## <u>EXHIBIT A</u>

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. __** |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED THIRTY-SEVENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY OR PARTIALLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred thirty-seventh omnibus objection (the "Objection")[2] of

FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the

"Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying the Fully

or Partially Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended

Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with Article

III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in

this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

notice of the Objection and the relief requested therein has been provided in accordance with the

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully or Partially Unliquidated Claim set forth in <u>Schedule 1</u> attached hereto is modified.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Fully or Partially Unliquidated Claim, each such Fully or Partially Unliquidated Claim, and the Objection as it pertains to such Fully or Partially Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Fully or Partially Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter

which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

        Wilmington, Delaware

_____

The Honorable John T. Dorsey

United States Bankruptcy Judge

# SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 69101 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.42557140000000 | | 0.42557140000000 |
| | | | BNB-PERP | -0.00000000000270 | | -0.00000000000270 |
| | | | BTC | 0.09637739014865 | | 0.09637739014865 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.23645000000000 | | 0.23645000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | FTT | 270.07714203343113 | | 270.07714203343113 |
| | | | FTT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | LUNA2 | 0.00350245900100 | | 0.00350245900100 |
| | | | LUNA2_LOCKED | 0.00817240043600 | | 0.00817240043600 |
| | | | USD | 8,390.04677004769000 | | 8,390.04677004769000 |
| | | | USDT | | | 852.01436644896200 |
| | | | USTC | 0.49579000000000 | | 0.49579000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88331 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.00997600000000 | | 0.00997600000000 |
| | | | ALGO | 27.94820866534800 | | 27.94820866534800 |
| | | | ATOM | | | 0.10015000192540000 |
| | | | AVAX | | | 0.10015286800000 |
| | | | BCH | 0.00100000000000 | | 0.00100000000000 |
| | | | CHZ | 22.97000000000000 | | 22.97000000000000 |
| | | | DOGE | 11.00000000000000 | | 11.00000000000000 |
| | | | DOT | | | 0.30067665126720000 |
| | | | ETH | 0.04190997959815000 | | 0.04190997959815000 |
| | | | ETHW | 0.02799710392800 | | 0.02799710392800 |
| | | | FTT | 0.00058068318356000 | | 0.00058068318356000 |
| | | | LINK | | | 0.11331175801680000 |
| | | | LTC | 0.01000000000000 | | 0.01000000000000 |
| | | | MKR | 0.00100000000000 | | 0.00100000000000 |
| | | | SOL | 0.00000000039733800 | | 0.00000000039733800 |
| | | | SRM | 13.04756725000000 | | 13.04756725000000 |
| | | | SRM_LOCKED | 0.04935716000000 | | 0.04935716000000 |
| | | | SUSHI | | | 0.49962094845300000 |
| | | | TRX | | | 2.03521383259476000 |
| | | | USD | 0.00230001734363200 | | 0.00230001734363200 |
| | | | USDT | 15.52849712161118500 | | 15.52849712161118500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72050 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAPL | 22.45060518241706400 | | 22.45060518241706400 |
| | | | AMZN-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ARKK | 0.00000000067788770 | | 0.00000000067788770 |
| | | | BNB | 0.00000001836875000 | | 0.00000001836875000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.22311713692754200 | | 0.22311713692754200 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAD | 0.00000001478117000 | | 0.00000001478117000 |
| | | | CBSE | -0.00000000450000000 | | -0.00000000450000000 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00000000082708000 | | 0.00000000082708000 |
| | | | DOGE | 2.00089732000000 | | 2.00089732000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 4.11300287787191300 | | 4.11300287787191300 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 4.00000000000000 | | 4.00000000000000 |
| | | | ETHW | 0.00000000273916000 | | 0.00000000273916000 |
| | | | EUR | 0.00000001057910800 | | 0.00000001057910800 |
| | | | FB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000001671645000 | | 25.00000001671645000 |
| | | | FTT-PERP | 56.00000000000000 | | 56.00000000000000 |
| | | | GDX | 0.00000001564497200 | | 0.00000001564497200 |
| | | | GLD | 0.00000000333747000 | | 0.00000000333747000 |
| | | | GLD-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | GOOGL | 7.54768440574780000 | | 7.54768440574780000 |
| | | | GOOGL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | GOOGL-1230 | 1.00000000000000 | | 1.00000000000000 |
| | | | GOOGL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | GOOGLPRE | -0.00000000005454180 | | -0.00000000005454180 |
| | | | LEO | 12.01522776431210000 | | 12.01522776431210000 |
| | | | LUNA2 | 4.61773903800000 | | 4.61773903800000 |
| | | | LUNA2_LOCKED | 10.77472442000000 | | 10.77472442000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSTR | 0.00000000050000000 | | 0.00000000050000000 |
| | | | NFT (28857923559282564456/FTX CRYPTO CUP 2022 KEY #25948) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (39314041940572754 0/THE HILL BY FTX #45918) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (46296136169859121 8/THE HILL BY FTX #46367) | 1.00000000000000 | | 1.00000000000000 |
| | | | PAXG | 0.00000000050000000 | | 0.00000000050000000 |
| | | | SLV-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | 0.00000000501093100 | | 0.00000000501093100 |
| | | | SPY-0325 | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000018797340 | | 0.000000018797340 |
| | | | SXP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -3,770.159784345507772 | | -8,873.671784345508000 |
| | | | USDT | -197.408463649716800 | | -197.408463649716800 |
| | | | USO | 0.000013573495210 | | 0.000013573495210 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000006266000 | | 0.000000006266000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71888 | Name on file | FTX Trading Ltd. | ATLAS | 13,338.795400000000000 | FTX Trading Ltd. | 13,338.795400000000000 |
| | | | AUDIO | 0.780550000000000 | | 0.780550000000000 |
| | | | AURY | 34.993350000000000 | | 34.993350000000000 |
| | | | BAR | 18.196542000000000 | | 18.196542000000000 |
| | | | BNB | 0.001572143279610 | | 0.001572143279610 |
| | | | BTC | 0.000029863000000 | | 0.000029863000000 |
| | | | CHZ | 8.443900000000000 | | 8.443900000000000 |
| | | | DOGE | 1,515.122217691282200 | | 1,515.122217691282200 |
| | | | ENJ | 148.000000000000000 | | 148.000000000000000 |
| | | | ETH | 0.000249055000000 | | 0.000249055000000 |
| | | | ETHW | 0.000249055000000 | | 0.000249055000000 |
| | | | FTM | 0.908575000000000 | | 0.908575000000000 |
| | | | GALA | 8,248.432500000000000 | | 8,248.432500000000000 |
| | | | GBP | 158.739712430000000 | | 158.739712430000000 |
| | | | GODS | 100.000000000000000 | | 100.000000000000000 |
| | | | LUNA2 | 0.652700968100000 | | 0.652700968100000 |
| | | | LUNA2_LOCKED | 1.522968926000000 | | 1.522968926000000 |
| | | | LUNC | 142,127.010000000000000 | | 142,127.010000000000000 |
| | | | MATIC | 541.145051987874200 | | 541.145051987874200 |
| | | | MBS | 2,869.530700000000000 | | 2,869.530700000000000 |
| | | | OXY | 0.891605000000000 | | 0.891605000000000 |
| | | | RAY | 0.985991120000000 | | 0.985991120000000 |
| | | | REEF | 9.471450000000000 | | 9.471450000000000 |
| | | | REN | 224.367722240095170 | | 224.367722240095170 |
| | | | SAND | 169.523035000000000 | | 169.523035000000000 |
| | | | SHIB | 76,326.000000000000000 | | 76,326.000000000000000 |
| | | | SOL | 0.082054500000000 | | 0.082054500000000 |
| | | | STARS | 25.000000000000000 | | 25.000000000000000 |
| | | | SUSHI | 0.494481556561640 | | 0.494481556561640 |
| | | | TRX | 0.000004630595890 | | 0.000004630595890 |
| | | | UNI | 23.601407435534430 | | 23.601407435534430 |
| | | | USD | 215.767978145496300 | | 215.767978145496300 |
| | | | USDT | 9,196.036540395438000 | | 9,196.036540395438000 |
| | | | XRP | 0.005203890625470 | | 0.005203890625470 |
| | | | YGG | 75.985940000000000 | | 75.985940000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90743 | Name on file | FTX Trading Ltd. | AAVE | 35.080000000000000 | FTX Trading Ltd. | 35.080000000000000 |
| | | | APE | 0.000045000000000 | | 0.000045000000000 |
| | | | ASD | 0.006964000000000 | | 0.006964000000000 |
| | | | AXS | 0.000031000000000 | | 0.000031000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | 0.001189890000000 | | 0.001189890000000 |
| | | | BTC | | | 0.001399299351140 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.018400000000000 | | 0.018400000000000 |
| | | | DOGE | 0.000000009638992 | | 0.000000009638992 |
| | | | FTM | 0.005920000000000 | | 0.005920000000000 |
| | | | FTT | 2,226.428717658374000 | | 2,226.428717658374000 |
| | | | FXS | 0.000045000000000 | | 0.000045000000000 |
| | | | KNC | 0.000000004244336 | | 0.000000004244336 |
| | | | RUNE | 5,669.974747100000000 | | 5,669.974747100000000 |
| | | | SOL | 2,104.377490603279000 | | 2,104.377490603279000 |
| | | | SPA | 0.079900000000000 | | 0.079900000000000 |
| | | | SRM | 49.158538730000000 | | 49.158538730000000 |
| | | | SRM_LOCKED | 775.963770590000000 | | 775.963770590000000 |
| | | | TRX | 1,267.001364000000000 | | 1,267.001364000000000 |
| | | | USD | 9.231207319911336 | | 9.231207319911336 |
| | | | USDT | 18,168.255769989446000 | | 18,168.255769989446000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37542 | Name on file | FTX EU Ltd. | REEF | Undetermined* | FTX Trading Ltd. | 33,329.716000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8679 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000051100000000 |
| | | | ETH | | | 0.005000000000000 |
| | | | ETHW | | | 0.005000000000000 |
| | | | SOL | | | 0.030000000000000 |
| | | | TRX | | | 0.000072000000000 |
| | | | USD | 33,733.477588719994000 | | 33,733.477588719994000 |
| | | | USDT | 1,470.900000000000000 | | 1,470.903965969496800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8434 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000121440 |
| | | | BTC | 7.879483510000000 | | 7.879483518708445 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.000000009417830 |
| | | | LTC | | | | 0.000000009467520 |
| | | | TRX | 0.946724502052180 | | | 0.946724502052180 |
| | | | TSLA | | | | 0.009379911652470 |
| | | | USD | -112,040.188433015060000 | | | -112,040.188433015060000 |
| | | | USDT | | | | 0.000000008682100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48576 | Name on file | FTX Trading Ltd. | APE | 0.010282431239390 | | FTX Trading Ltd. | 1.062845327397210 |
| | | | BTC | 0.010282431239390 | | | 0.010282431239390 |
| | | | CHZ | 0.012856190000000 | | | 0.012856190000000 |
| | | | DOT | 5.191023337118461 | | | 5.191023337118461 |
| | | | EUR | 3.093519994636373 | | | 3.093519994636373 |
| | | | FTM | | | | 202.986555936348600 |
| | | | GALA | 1,198.922700000000000 | | | 1,198.922700000000000 |
| | | | LUNA2 | 0.000219979030800 | | | 0.000219979030800 |
| | | | LUNA2_LOCKED | 0.000513284405200 | | | 0.000513284405200 |
| | | | LUNC | 47.900897100000000 | | | 47.900897100000000 |
| | | | MATIC | 0.090015063232910 | | | 0.090015063232910 |
| | | | SAND | 92.982330000000000 | | | 92.982330000000000 |
| | | | SUSHI | 31.465420797576332 | | | 31.465420797576332 |
| | | | USD | 190.537870994333930 | | | 190.537870994333930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73301 | Name on file | FTX Trading Ltd. | ARKK | 1.012122867779080 | | FTX Trading Ltd. | 1.012122867779080 |
| | | | AVAX | 0.000000005067067 | | | 0.000000005067067 |
| | | | BNB | 0.000000009817510 | | | 0.000000009817510 |
| | | | BTC | 0.023614102183268 | | | 0.023614102183268 |
| | | | CEL | 0.000000009488260 | | | 0.000000009488260 |
| | | | DAI | 0.000000003958880 | | | 0.000000003958880 |
| | | | DOGE | 0.000000003460560 | | | 0.000000003460560 |
| | | | ETH | 0.000000037518515 | | | 0.000000037518515 |
| | | | ETHW | 0.000000008665719 | | | 0.000000008665719 |
| | | | FTT | 151.000000014649400 | | | 151.000000014649400 |
| | | | GBP | 12,074.667062900460000 | | | 12,074.667062900460000 |
| | | | GME | 0.000000010000000 | | | 0.000000010000000 |
| | | | GMEPRE | -0.000000000164860 | | | -0.000000000164860 |
| | | | GMT | 0.000000006762300 | | | 0.000000006762300 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST | 0.000000010000000 | | | 0.000000010000000 |
| | | | MSOL | 0.000000000928165 | | | 0.000000000928165 |
| | | | NFT (308080048971795538/FTX MOON #378) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 0.000000004268429 | | | 0.000000004268429 |
| | | | SOL | 0.000000019366373 | | | 0.000000019366373 |
| | | | SPY | | | | 6.005052967658460 |
| | | | SRM | 0.028152420000000 | | | 0.028152420000000 |
| | | | SRM_LOCKED | 0.129098810000000 | | | 0.129098810000000 |
| | | | STEP | 0.000000010000000 | | | 0.000000010000000 |
| | | | STSOL | 0.039891622166007 | | | 0.039891622166007 |
| | | | USD | 15,159.482575635575000 | | | 15,159.482575635575000 |
| | | | USDT | | | | 713.652075595901400 |
| | | | XRP | 0.000000005410650 | | | 0.000000005410650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36053 | Name on file | FTX Trading Ltd. | 1INCH | 824.963908867047200 | | FTX Trading Ltd. | 824.963908867047200 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.118076083461000 | | | 0.118076083461000 |
| | | | CHZ | 1,294.049952670000000 | | | 1,294.049952670000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 1,909.415416890000000 | | | 1,909.415416890000000 |
| | | | ENS | 15.737158930000000 | | | 15.737158930000000 |
| | | | ETH | 0.696189139750915 | | | 0.696189139750915 |
| | | | ETHW | 0.000000000800000 | | | 0.000000000800000 |
| | | | EUR | 0.000000000650282 | | | 0.000000000650282 |
| | | | FTM | | | | 1,749.787316461450200 |
| | | | FTT | 0.000000000386507 | | | 0.000000000386507 |
| | | | GRT | | | | 1,746.022417972727000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 0.000000007514240 | | | 0.000000007514240 |
| | | | SOL | | | | 0.353164847228882 |
| | | | SRM | 479.981687060000000 | | | 479.981687060000000 |
| | | | SRM_LOCKED | 8.798407740000000 | | | 8.798407740000000 |
| | | | SUSHI | 0.000000007070950 | | | 0.000000007070950 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 110.329632979277720 | | | 110.329632979277720 |
| | | | USD | 3,936.720233735047300 | | | 3,936.720233735047300 |
| | | | USDT | 0.000000001686901 | | | 0.000000001686901 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67796 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.009526089416260 | | | 0.009526089416260 |
| | | | AAVE-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ALCX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | | | | 214.564295136111600 |
| | | | ALPHA-PERP | 4,678.000000000000000 | | | 4,678.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.103890831165677 | | | 0.103890831165677 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000028 | | | -0.000000000000028 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.204570963697740 | | 0.204570963697740 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000088163000000 | | 0.000088163000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.000150000000000 | | 0.000150000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DFL | 5.245060200000000 | | 5.245060200000000 |
| | | | DOGE | 42,175.157881336590000 | | 42,175.157881336590000 |
| | | | DOGEBULL | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.224000005180410 | | 3.224000005180410 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.482469091794400 | | 0.482469091794400 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.081537270093932 | | 0.081537270093932 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | GARI | 0.000086000000000 | | 0.000086000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 5,235.477774305073000 | | 5,235.477774305073000 |
| | | | GRTBULL | 5,110.030550000000000 | | 5,110.030550000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000028 | | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.003914751975000 | | 0.003914751975000 |
| | | | LUNA2_LOCKED | 0.009134421276000 | | 0.009134421276000 |
| | | | LUNC | 4.000000000000000 | | 4.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (35513750545901087/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (419403926587921569/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (543081484184431632/THE HILL BY FTX #30499) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | PAXG-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 504.736894560000000 | | 504.736894560000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REAL | 650.002881500000000 | | 650.002881500000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 74.424187101500000 | | 74.424187101500000 |
| | | | ROOK-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | RUNE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000005422980 | | 0.000000005422980 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.168605160000000 | | 0.168605160000000 |
| | | | SRM_LOCKED | 0.800593980000000 | | 0.800593980000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 5,012.200000000010000 | | 5,012.200000000010000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,757.177945480974642 | | 4,285.000085480977000 |
| | | | USDT | 1,000.000000003370400 | | 1,000.000000003370400 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.551551772825000 | | 0.551551772825000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.004997030000000 | | 0.004997030000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6911 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.002396138336080 | | 0.002396138336080 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT | 1.010867518890680 | | 1.010867518890680 |
| | | | FTT | 0.083838830000000 | | 0.083838830000000 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |
| | | | LUNA2_LOCKED | 24.208066925000000 | | 24.208066925000000 |
| | | | TRX | 0.002334000000000 | | 0.002334000000000 |
| | | | USD | 0.000000111170563 | | 0.000000111170563 |
| | | | USDT | 0.000000005771190 | | 0.000000005771190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48321 | Name on file | FTX EU Ltd. | USDC | Undetermined* | FTX Trading Ltd. | 3,955.755507740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8826 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000002923727 |
| | | | BTC | 0.205067510000000 | | 0.205067510000000 |
| | | | ETH | 1.155060940000000 | | 1.155060940000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 1.155060940916829 |
| | | | EUR | 4,465.335151846112000 | | 4,465.335151846112000 |
| | | | LUNA2 | | | 0.034813853980000 |
| | | | LUNA2_LOCKED | | | 0.812323252950000 |
| | | | MATIC | | | 0.000000010000000 |
| | | | USD | 1.243476997816488 | | 1.243476997816488 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7784 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000227 |
| | | | AURY | | | 0.000000010000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000006500000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 0.000000006598386 | | 0.000000006598386 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 150.516914690000000 | | 150.516914690000000 |
| | | | LINK-PERP | | | 0.000000000000227 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 21.278851880000000 |
| | | | LUNA2_LOCKED | 49.650654380000000 | | 49.650654380000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-20201225 | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000058000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 552.406657255065700 | | 552.406657255065700 |
| | | | USDT | 6,000.510000000000000 | | 6,000.510320981527000 |
| | | | USTC | | | 3,012.124330000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55506 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000008444846 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | | | 0.127478783857148 |
| | | | AAVE-PERP | | | -0.129999999999979 |
| | | | ADA-PERP | | | -1.000000000000000 |
| | | | AGLD | | | 421.386157969000000 |
| | | | AGLD-PERP | | | -421.300000000007000 |
| | | | AKRO | | | 86.718888100000000 |
| | | | ALCX | | | 0.007558308400000 |
| | | | ALCX-PERP | | | -0.001000000000836 |
| | | | ALGO | | | 74.964280000000000 |
| | | | ALGO-PERP | | | -74.000000000000000 |
| | | | ALICE | | | 25.100000020000000 |
| | | | ALICE-PERP | | | -25.100000000000200 |
| | | | ALPHA | | | 4,177.195306304574000 |
| | | | ALPHA-PERP | | | -4,177.000000000000000 |
| | | | AMPL | | | 0.000000000152088 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC | | | 0.876381640000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 20.899962000000000 |
| | | | APE-PERP | | | -20.800000000000000 |
| | | | APT | | | 0.996129700000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000001 |
| | | | ASD | | | 3,020.187372398919300 |
| | | | ASD-PERP | | | -3,020.200000000000000 |
| | | | ATLAS | | | 26,341.665048300000000 |
| | | | ATLAS-PERP | | | -26,360.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ATOM | | | | 55.39351563100000000 |
| | | | ATOM-PERP | | | | -55.3000000000000000 |
| | | | AUDIO | | | | 107.7354877000000000 |
| | | | AUDIO-PERP | | | | -107.0000000000000000 |
| | | | AVAX | | | | 0.097908158103403 |
| | | | AVAX-PERP | | | | 0.0000000000000017 |
| | | | AXS | | | | 0.0988030000000000 |
| | | | AXS-PERP | | | | 0.0000000000000319 |
| | | | BADGER | | | | 8.877963371900000 |
| | | | BADGER-PERP | | | | -8.8800000000000000 |
| | | | BAL | | | | 0.0079350458000000 |
| | | | BAL-PERP | | | | -0.0000000000000067 |
| | | | BAND | | | | 0.089481598207982 |
| | | | BAND-PERP | | | | -0.0000000000000056 |
| | | | BAO | | | | 684.800000000000000 |
| | | | BAO-PERP | | | | 0.0000000000000000 |
| | | | BAT | | | | 0.9640900000000000 |
| | | | BAT-PERP | | | | 0.0000000000000000 |
| | | | BCH | | | | 3.278000007590000 |
| | | | BCH-PERP | | | | -3.3200000000000000 |
| | | | BICO | | | | 0.835564500000000 |
| | | | BIT | | | | 0.835756400000000 |
| | | | BNB | | | | 0.000000003640368 |
| | | | BNB-PERP | | | | -0.0000000000000003 |
| | | | BNT | | | | 0.069787073067916 |
| | | | BNT-PERP | | | | -0.0000000000001591 |
| | | | BOBA | | | | 0.0875665130000000 |
| | | | BOBA-PERP | | | | -0.0999999999999909 |
| | | | BRZ | | | | 0.0000000005508679 |
| | | | BRZ-PERP | | | | 0.0000000000000000 |
| | | | BSV-PERP | | | | -0.0000000000000007 |
| | | | BTC | | | | 0.0000000030318525 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | BTT | | | | 890,723.380000000000000 |
| | | | BTT-PERP | | | | 0.0000000000000000 |
| | | | C98-PERP | | | | 0.0000000000000000 |
| | | | CAKE-PERP | | | | 0.0000000000000142 |
| | | | CEL | | | | 7.579126701942741 |
| | | | CELO-PERP | | | | -106.3000000000000000 |
| | | | CEL-PERP | | | | -7.5000000000007220 |
| | | | CHR | | | | 0.7701000000000000 |
| | | | CHR-PERP | | | | 12.0000000000000000 |
| | | | CHZ | | | | 9.767782000000000 |
| | | | CHZ-PERP | | | | 0.0000000000000000 |
| | | | CLV | | | | 0.087080572000000 |
| | | | CLV-PERP | | | | 0.1000000000005821 |
| | | | COMP | | | | 0.008283733376000 |
| | | | COMP-PERP | | | | -0.0081000000000007 |
| | | | CONV | | | | 5.646966400000000 |
| | | | CONV-PERP | | | | 0.0000000000000000 |
| | | | CQT | | | | 0.433976300000000 |
| | | | CREAM | | | | 26.521947044900000 |
| | | | CREAM-PERP | | | | -26.5299999999999800 |
| | | | CRO | | | | 9.817486000000000 |
| | | | CRO-PERP | | | | 0.0000000000000000 |
| | | | CRV | | | | 670.000000000000000 |
| | | | CRV-PERP | | | | -670.0000000000000000 |
| | | | CUSDT | | | | 0.0000000005759728 |
| | | | CUSDT-PERP | | | | 0.0000000000000000 |
| | | | CVC-PERP | | | | -7.0000000000000000 |
| | | | CVX | | | | 0.288356040000000 |
| | | | CVX-PERP | | | | 0.1999999999999960 |
| | | | DASH-PERP | | | | 0.0000000000000000 |
| | | | DAWN | | | | 0.033185612000000 |
| | | | DAWN-PERP | | | | -0.1000000000000179 |
| | | | DENT | | | | 559,400.000000000000000 |
| | | | DENT-PERP | | | | -559,400.0000000000000000 |
| | | | DODO | | | | 119.899702917000000 |
| | | | DODO-PERP | | | | -119.8000000000000000 |
| | | | DOGE | | | | 0.606917563977696 |
| | | | DOGE-PERP | | | | -3.0000000000000000 |
| | | | DOT | | | | 0.084795250000000 |
| | | | DOT-PERP | | | | 0.0000000000000000 |
| | | | DYDX | | | | 0.021946447000000 |
| | | | DYDX-PERP | | | | -0.0000000000000184 |
| | | | EDEN | | | | 501.844409182000000 |
| | | | EDEN-PERP | | | | -502.7000000000001000 |
| | | | EGLD-PERP | | | | -0.0500000000000006 |
| | | | ENJ | | | | 7.988267500000000 |
| | | | ENJ-PERP | | | | -7.0000000000000000 |
| | | | ENS | | | | 0.008063900100000 |
| | | | ENS-PERP | | | | 0.0200000000000159 |
| | | | EOS-PERP | | | | -0.0000000000021827 |
| | | | ETC-PERP | | | | 0.0000000000000035 |
| | | | ETH | | | | 0.0000000006814615 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | ETHW | | | | 133.500025966074130 |
| | | | ETHW-PERP | | | | -133.5000000000000000 |
| | | | FIDA | | | | 0.886834100000000 |
| | | | FIDA-PERP | | | | -1.0000000000000000 |
| | | | FIL-PERP | | | | -0.0000000000000056 |
| | | | FLM-PERP | | | | -0.1000000000031287 |
| | | | FLOW-PERP | | | | -0.0699999999999481 |
| | | | FLUX-PERP | | | | 1,004.0000000000000000 |
| | | | FRONT | | | | 0.964641000000000 |
| | | | FTM | | | | 108.854460000000000 |
| | | | FTM-PERP | | | | -108.0000000000000000 |
| | | | FTT | | | | 0.088800267026049 |
| | | | FTT-PERP | | | | -0.0000000000000007 |
| | | | FXS | | | | 7.378991510000000 |
| | | | FXS-PERP | | | | -7.4999999999999990 |
| | | | GAL | | | | 0.071617730000000 |
| | | | GALA | | | | 1,619.300325000000000 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | GALA-PERP | | | | -1,610.00000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000 |
| | | | GARI | | | | 0.65939000000000 |
| | | | GLMR-PERP | | | | 864.00000000000000 |
| | | | GMT | | | | 0.85180000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GODS | | | | 0.92060593500000 |
| | | | GRT | | | | 11,610.87836200383400 |
| | | | GRT-PERP | | | | -11,611.00000000000000 |
| | | | GST | | | | 0.09977195300000 |
| | | | GST-PERP | | | | 0.00000000060026 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HNT | | | | 158.49572975500000 |
| | | | HNT-PERP | | | | -158.40000000000000 |
| | | | HOLY | | | | 0.09870990000000 |
| | | | HOLY-PERP | | | | -0.09999999999965 |
| | | | HOT-PERP | | | | 0.00000000000000 |
| | | | HT | | | | 0.05993318134734B |
| | | | HT-PERP | | | | -0.06000000000187 |
| | | | HUM | | | | 9.93487700000000 |
| | | | HUM-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | -0.00000000000035 |
| | | | ICX-PERP | | | | 0.00000000000000 |
| | | | IMX | | | | 474.08926821600000 |
| | | | IMX-PERP | | | | -474.00000000000000 |
| | | | INJ-PERP | | | | 0.00000000000000 |
| | | | IOST-PERP | | | | 0.00000000000000 |
| | | | JASMY-PERP | | | | 7,200.00000000000000 |
| | | | JST | | | | 9.92210000000000 |
| | | | KAVA-PERP | | | | -0.00000000000014 |
| | | | KBTT | | | | 999.85750000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000 |
| | | | KIN | | | | 6,735.12940000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KNC | | | | 258.04110000849750D |
| | | | KNC-PERP | | | | -258.10000000000000 |
| | | | KSHIB | | | | 11.24722400000000 |
| | | | KSHIB-PERP | | | | -29.00000000000000 |
| | | | KSM-PERP | | | | -0.00000000000008 |
| | | | KSOS | | | | 44.82058000000000 |
| | | | KSOS-PERP | | | | 0.00000000000000 |
| | | | LDO | | | | 0.99096930000000 |
| | | | LDO-PERP | | | | 0.00000000000000 |
| | | | LEO | | | | 2.06676881628502Y |
| | | | LEO-PERP | | | | -2.00000000000000 |
| | | | LINA | | | | 89,990.00000000000000 |
| | | | LINA-PERP | | | | -89,990.00000000000000 |
| | | | LINK | | | | 0.00000000297447 |
| | | | LINK-PERP | | | | -0.00000000000056 |
| | | | LOOKS | | | | 119.66556176000000 |
| | | | LOOKS-PERP | | | | -119.00000000000000 |
| | | | LRC | | | | 0.25767000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC | | | | 0.18288150701673B |
| | | | LTC-PERP | | | | -0.17999999999998 |
| | | | LUNA2 | | | | 0.00213027061700D |
| | | | LUNA2_LOCKED | | | | 0.00497063143900D |
| | | | LUNA2-PERP | | | | 0.00000000000000 |
| | | | LUNC | | | | 0.00892520956058 |
| | | | LUNC-PERP | | | | 4,000.00000001020000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MAPS | | | | 0.59848296000000 |
| | | | MAPS-PERP | | | | -1.00000000000000 |
| | | | MASK-PERP | | | | 0.00000000000000 |
| | | | MATIC | | | | 457.92020000343100D |
| | | | MATIC-PERP | | | | -457.00000000000000 |
| | | | MCB | | | | 0.00339252500000 |
| | | | MCB-PERP | | | | -0.00000000000038 |
| | | | MEDIA | | | | 10.50838439680000D |
| | | | MEDIA-PERP | | | | -10.51000000000000 |
| | | | MER | | | | 2.63407733000000 |
| | | | MER-PERP | | | | 0.00000000000000 |
| | | | MINA-PERP | | | | 0.00000000000000 |
| | | | MKR | | | | 0.00094866219169D |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MNGO | | | | 21,987.49420400000000 |
| | | | MNGO-PERP | | | | -21,990.00000000000000 |
| | | | MOB | | | | 28.93774420233811S |
| | | | MOB-PERP | | | | -28.99999999999900 |
| | | | MTA | | | | 0.00477771000000 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | MTL | | | | 0.00000000070000 |
| | | | MTL-PERP | | | | -0.10000000000193 |
| | | | NEAR | | | | 0.09806200000000 |
| | | | NEAR-PERP | | | | 0.00000000000047 |
| | | | NEO-PERP | | | | -0.00000000000008 |
| | | | NEXO | | | | 0.84150200000000 |
| | | | OKB | | | | 0.00000000808179B |
| | | | OKB-PERP | | | | -0.00000000000024 |
| | | | OMG | | | | 303.50000000210133O |
| | | | OMG-PERP | | | | -303.49999999999900 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | ORBS | | | | 9.99430000000000 |
| | | | ORBS-PERP | | | | 0.00000000000000 |
| | | | OXY | | | | 0.84159485000000 |
| | | | OXY-PERP | | | | -0.90000000000500093 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | PEOPLE | | | | 8.83459300000000 |
| | | | PEOPLE-PERP | | | | -10.00000000000000 |
| | | | PERP | | | | 0.09884784000000 |
| | | | PERP-PERP | | | | 0.80000000002523 |
| | | | POLIS | | | | 0.07433678000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | POLIS-PERP | | | -0.099999999998090 |
| | | | PROM | | | 0.008137353900000 |
| | | | PROM-PERP | | | -0.010000000000590 |
| | | | PUNDIX | | | 0.024915006000000 |
| | | | PUNDIX-PERP | | | -0.000000000001818 |
| | | | QTUM-PERP | | | -0.000000000000056 |
| | | | RAMP | | | 0.246615800000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 21.809802400000000 |
| | | | RAY-PERP | | | -21.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN | | | 8,065.784182119210500 |
| | | | REN-PERP | | | -8,065.000000000000000 |
| | | | RNDR | | | 1,512.429070996000000 |
| | | | RNDR-PERP | | | -1,512.600000000000000 |
| | | | RON-PERP | | | -69.700000000001600 |
| | | | ROOK | | | 0.000174183540000 |
| | | | ROOK-PERP | | | 0.000000000000027 |
| | | | ROSE-PERP | | | -3,305.000000000000000 |
| | | | RSR | | | 9.870440505336347 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000008726772 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND | | | 77.935400000000000 |
| | | | SAND-PERP | | | -77.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | -99.000000000000000 |
| | | | SECO | | | 72.946337410000000 |
| | | | SECO-PERP | | | -73.000000000000000 |
| | | | SHIB | | | 82,900.000000000000000 |
| | | | SHIB-PERP | | | -100,000.000000000000000 |
| | | | SKL | | | 0.990500000000000 |
| | | | SKL-PERP | | | 70.000000000000000 |
| | | | SLP | | | 10,580.080388000000000 |
| | | | SLP-PERP | | | -10,580.000000000000000 |
| | | | SNX | | | 0.049408470215749 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.007671143173574 |
| | | | SOL-PERP | | | -0.010000000000019 |
| | | | SOS | | | 64,214.685000000000000 |
| | | | SOS-PERP | | | 3,176,600.000000000000000 |
| | | | SPELL | | | 94.794000000000000 |
| | | | SPELL-PERP | | | -800.000000000000000 |
| | | | SRM | | | 2,818.599660500000000 |
| | | | SRM-PERP | | | -2,818.000000000000000 |
| | | | STEP | | | 925.840898354000000 |
| | | | STEP-PERP | | | -925.900000000034000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STMX | | | 6.693980200000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ | | | 0.007781788000000 |
| | | | STORJ-PERP | | | -1.000000000001090 |
| | | | STX-PERP | | | 0.049500058000000 |
| | | | SUN | | | 0.049500058000000 |
| | | | SUSHI | | | 79.123378999773210 |
| | | | SUSHI-PERP | | | -79.500000000000000 |
| | | | SWEAT | | | 92.425270000000000 |
| | | | SXP | | | 0.072778603218174 |
| | | | SXP-PERP | | | -0.072750000000098 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM | | | 23,162.000000000000000 |
| | | | TLM-PERP | | | -23,162.000000000000000 |
| | | | TOMO | | | 184.200000005807400 |
| | | | TOMO-PERP | | | -184.400000000001000 |
| | | | TONCOIN | | | 0.058296066000000 |
| | | | TONCOIN-PERP | | | 1.699999999999960 |
| | | | TRU | | | 0.737385100000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.986510003505243 |
| | | | TRX-PERP | | | -2.000000000000000 |
| | | | TRYB | | | 0.000000002520301 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TULIP | | | 0.097648751000000 |
| | | | TULIP-PERP | | | 0.000000000000067 |
| | | | UMEE | | | 8.643470000000000 |
| | | | UNI | | | 24.356048234095557 |
| | | | UNI-PERP | | | -24.300000000000000 |
| | | | USD | | | 10,907.373407602627000 |
| | | | USDT | | 10,907.370000000000000 | | 0.000000010699334 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.301544299631700 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.497910005000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT | | | 0.000000003890734 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | -0.000000000000001 |
| | | | XRP | | | 0.495181817403681 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.201000000001107 |
| | | | YFI | | | 0.005000004240000 |
| | | | YFII | | | 0.000696137600000 |
| | | | YFII-PERP | | | 0.000000000000003 |
| | | | YFI-PERP | | | -0.005000000000000 |
| | | | YGG | | | 0.952082000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX | | | 173.931600000000000 |
| | | | ZRX-PERP | | | -173.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65909 | Name on file | FTX Trading Ltd. | BNB | 0.001155310005042 | FTX Trading Ltd. | 0.001155310005042 |
| | | | ETH | 0.059963010260520 | | 0.059963010260520 |
| | | | FTT | 165.931576430000000 | | 165.931576430000000 |
| | | | NFT (312200584860053679/FTX EU - WE ARE HERE! #186750) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (485283967710604400/THE HILL BY FTX #4856) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (511682698347922111/FTX EU - WE ARE HERE! #186882) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529700528060819330/FTX AU - WE ARE HERE! #41428) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (530085341544313385/FTX EU - WE ARE HERE! #187023) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (551863227204305357/FTX AU - WE ARE HERE! #41434) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000017416970 | | 0.000000017416970 |
| | | | USDT | 0.003587680000000 | | 0.003587680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58744 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.200214321277804 | | 0.200214321277804 |
| | | | DOGE | 0.000000002862143 | | 0.000000002862143 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 12.000000000000000 | | 12.000000000000000 |
| | | | ETH | 2.489640805000000 | | 2.489640805000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.410012995000000 | | 1.410012995000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,060.903128869704000 | | 2,060.903128869704000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HKD | 0.000000048135601 | | 0.000000048135601 |
| | | | HT | 25.002550000000000 | | 25.002550000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (301297669820916334/FTX EU - WE ARE HERE! #116352) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (336885527074415798/FTX AU - WE ARE HERE! #55523) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357675581124946219/FTX EU - WE ARE HERE! #116512) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (391816443767729215/FTX AU - WE ARE HERE! #20702) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (447340987301729988/THE HILL BY FTX #19026) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (476213021775061972/AUSTRIA TICKET STUB #1028) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (519062189637628076/FTX EU - WE ARE HERE! #116784) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | SOL | 0.003400000000000 | | 0.003400000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.221672300000000 | | 0.221672300000000 |
| | | | SRM_LOCKED | 76.831620720000000 | | 76.831620720000000 |
| | | | TRX | 0.000025000000000 | | 0.000025000000000 |
| | | | USD | 35,049.702807753870000 | | 35,049.702807753870000 |
| | | | USDT | | | 4,834.318192560022000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64034 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.954027764457150 |
| | | | AVAX | | | 0.314128977735580 |
| | | | BTC | | | 0.009333506485530 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.006080402295410 |
| | | | ETHW | 0.006047657430800 | | 0.006047657430800 |
| | | | FTT | 13.299981000000000 | | 13.299981000000000 |
| | | | LUNA2 | 0.000048234893920 | | 0.000048234893920 |
| | | | LUNA2_LOCKED | 0.000112540085800 | | 0.000112540085800 |
| | | | LUNC | 0.367421131379470 | | 0.367421131379470 |
| | | | RUNE | 3.164758664624320 | | 3.164758664624320 |
| | | | SOL | | | 1.019403388122554 |
| | | | USD | 0.990847390875000 | | 0.990847390875000 |
| | | | USDT | 347.753493892095430 | | 347.753493892095430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46682 | Name on file | FTX Trading Ltd. | ALICE | 248.100000000000000 | FTX Trading Ltd. | 248.100000000000000 |
| | | | ATLAS | 2,960.000000000000000 | | 2,960.000000000000000 |
| | | | AVAX | | | 4.011958015269520 |
| | | | AXS | | | 67.331727452530980 |
| | | | BAND | | | 29.569111789044890 |
| | | | BNB | 29.700969180084420 | | 29.700969180084420 |
| | | | BTC | | | 0.676917180210250 |
| | | | C98 | 231.955920000000000 | | 231.955920000000000 |
| | | | DENT | 51,290.545410000000000 | | 51,290.545410000000000 |
| | | | DOGE | | | 23,140.068553506848000 |
| | | | ETH | | | 7.317239151339600 |
| | | | ETHW | 7.277554604325950 | | 7.277554604325950 |
| | | | FTM | | | 748.631486346796200 |
| | | | FTT | 30.095349370000000 | | 30.095349370000000 |
| | | | JST | 4,459.178022000000000 | | 4,459.178022000000000 |
| | | | LTC | | | 28.118952917824290 |
| | | | LUNA2 | 0.014706706420000 | | 0.014706706420000 |
| | | | LUNA2_LOCKED | 0.034315648310000 | | 0.034315648310000 |
| | | | LUNC | 3,202.416285627345000 | | 3,202.416285627345000 |
| | | | MANA | 1,949.778840000000000 | | 1,949.778840000000000 |
| | | | MATIC | | | 2,293.844544061375500 |
| | | | NFT (381221825474617367/THE HILL BY FTX #27183) | | | 1.000000000000000 |
| | | | RAMP | 495.908587200000000 | | 495.908587200000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE | 26.965834710752140 | | 26.965834710752140 |
| | | | SAND | 1,609.796510000000000 | | 1,609.796510000000000 |
| | | | SHIB | 31,698,138.000000000000000 | | 31,698,138.000000000000000 |
| | | | SKL | 812.850164100000000 | | 812.850164100000000 |
| | | | SOL | | | 42.006049266144400 |
| | | | STMX | 10,747.957500000000000 | | 10,747.957500000000000 |
| | | | TLM | 18,604.868409800000000 | | 18,604.868409800000000 |
| | | | USD | 1,396.759105140419300 | | 1,396.759105140419300 |
| | | | USDT | 0.000000071215183 | | 0.000000071215183 |
| | | | WRX | 167.530000000000000 | | 167.530000000000000 |
| | | | XRP | | | 2,525.153268302516600 |
| | | | YGG | 384.000000000000000 | | 384.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 | FTX Trading Ltd. | 0.000000004980220 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000006218400 | | 0.000000006218400 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000013764990 | | 0.000000013764990 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000010801750 | | 0.000000010801750 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.000000002500000 | | 0.000000002500000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 0.000000005000000 | | 0.000000005000000 |
| | | | DMG-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000001107150 | | 0.000000001107150 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000467250 | | 0.000000000467250 |
| | | | FTT | 0.000000000167172 | | 0.000000000167172 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000006712350 | | 0.000000006712350 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (288868342431642926/FANTASY SCENERY #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (292897062776983663/MONTREAL TICKET STUB #135) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (368844401607184679/FTX SWAG PACK #290) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000002702910 | | 0.000000002702910 |
| | | | ROOK | 0.000000005100000 | | 0.000000005100000 |
| | | | ROOK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000547800 | | 0.000000000547800 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000000004898030 | | 0.000000004898030 |
| | | | SRM | 0.000138520000000 | | 0.000138520000000 |
| | | | SRM_LOCKED | 0.060013910000000 | | 0.060013910000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUN | 4.761000000000000 | | 4.761000000000000 |
| | | | SUSHI | 0.000000003976300 | | 0.000000003976300 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 13.999055788800330 | | 13.999055788800330 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000000533360 | | 0.000000000533360 |
| | | | USD | 217,055.533886249300000 | | 217,055.533886249300000 |
| | | | USDT | 0.006426906630377 | | 0.006426906630377 |
| | | | XRP | 0.000000009981090 | | 0.000000009981090 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66325 | Name on file | FTX Trading Ltd. | AMPL | 10.025702729892650 | FTX Trading Ltd. | 10.025702729892650 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC | 5.000000000000000 | | 5.000000000000000 |
| | | | AVAX | 11.001862880000000 | | 11.001862880000000 |
| | | | AVAX-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BNB | 0.010808861899138 | | 0.010808861899138 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 1.478192754077360 | | | 1.478192754077360 |
| | | | ETH | 3.343326307690037 | | | 3.343326307690037 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.301136475090777 | | | 0.301136475090777 |
| | | | FTM | 0.659765000343300 | | | 0.659765000343300 |
| | | | FTT | 32.095100000000000 | | | 32.095100000000000 |
| | | | LINK | 5.799553990864481 | | | 5.799553990864481 |
| | | | LUNA2 | 0.034442835820000 | | | 0.034442835820000 |
| | | | LUNA2_LOCKED | 0.080366616910000 | | | 0.080366616910000 |
| | | | LUNC | 7,500.000000000000000 | | | 7,500.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 1,733.117496583418900 | | | 1,733.117496583418900 |
| | | | MATICBULL | 90.004000000000000 | | | 90.004000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 24.693395820000000 | | | 24.693395820000000 |
| | | | SOL | | | | 49.022918425950316 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 10.241137250000000 | | | 10.241137250000000 |
| | | | SRM_LOCKED | 0.197671090000000 | | | 0.197671090000000 |
| | | | TRX | 0.000004000000000 | | | 0.000004000000000 |
| | | | USD | 6,454.564425904276500 | | | 6,454.564425904276500 |
| | | | USDT | | | | 271.604100346164200 |
| | | | USTC | 0.000000005728350 | | | 0.000000005728350 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20213 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000001730669 | | FTX Trading Ltd. | 0.000000001730669 |
| | | | AVAX | 0.000000008330604 | | | 0.000000008330604 |
| | | | BTC | | | | 0.000038050573885 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000007858067 | | | 0.000000007858067 |
| | | | DOGE | 0.000000006079220 | | | 0.000000006079220 |
| | | | ETH | 0.000000012456664 | | | 0.000000012456664 |
| | | | ETHBULL | 0.000000007974179 | | | 0.000000007974179 |
| | | | FIDA | 0.000262780000000 | | | 0.000262780000000 |
| | | | FIDA_LOCKED | 0.100383880000000 | | | 0.100383880000000 |
| | | | FTT | 0.000000017820263 | | | 0.000000017820263 |
| | | | KIN | 0.000000007746565 | | | 0.000000007746565 |
| | | | LINK | 0.000000007717351 | | | 0.000000007717351 |
| | | | LINKBULL | 0.000000017115928 | | | 0.000000017115928 |
| | | | LUNA2 | 0.039480103710000 | | | 0.039480103710000 |
| | | | LUNA2_LOCKED | 0.092120242000000 | | | 0.092120242000000 |
| | | | LUNC | 0.000000004455230 | | | 0.000000004455230 |
| | | | LUNC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | MAPS | 0.000000004185011 | | | 0.000000004185011 |
| | | | MATIC | 0.000000003720470 | | | 0.000000003720470 |
| | | | MATICBULL | 0.000000006500000 | | | 0.000000006500000 |
| | | | NFT (3048816278113650999/FTX EU - WE ARE HERE! #117772) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (313967532960524694/FTX AU - WE ARE HERE! #23670) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (318036994835553907/FTX EU - WE ARE HERE! #117691) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (359742097269343491/FTX AU - WE ARE HERE! #117621) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (433186538258095536/FTX AU - WE ARE HERE! #12207) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (473803423315460742/FTX AU - WE ARE HERE! #12216) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 0.000000004200000 | | | 0.000000004200000 |
| | | | SOL | 0.000000027560380 | | | 0.000000027560380 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.050976378500000 | | | 0.050976378500000 |
| | | | SRM_LOCKED | 0.602520980000000 | | | 0.602520980000000 |
| | | | STEP | 0.000000005000000 | | | 0.000000005000000 |
| | | | SUSHIBULL | 0.000000004000000 | | | 0.000000004000000 |
| | | | TRX | 0.000000009180380 | | | 0.000000009180380 |
| | | | UNI | 0.000000004061000 | | | 0.000000004061000 |
| | | | USD | 2.589299134205091 | | | 2.589299134205091 |
| | | | USDT | | | | 0.041198633483328 |
| | | | XLMBULL | 0.000000000090000 | | | 0.000000000090000 |
| | | | XRPBEAR | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRPBULL | 0.000000008950000 | | | 0.000000008950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35685 | Name on file | FTX Trading Ltd. | BTC | 0.442286469321347 | | FTX Trading Ltd. | 0.442286469321347 |
| | | | ETH | 3.232133035112700 | | | 3.232133035112700 |
| | | | ETHW | 3.215266097650460 | | | 3.215266097650460 |
| | | | FTT | 276.570926980973600 | | | 276.570926980973600 |
| | | | LUNA2 | 0.032151667160000 | | | 0.032151667160000 |
| | | | LUNA2_LOCKED | 0.075020556700000 | | | 0.075020556700000 |
| | | | LUNC | 7,001.093215515016000 | | | 7,001.093215515016000 |
| | | | NFT (289974606997086274/NETHERLANDS TICKET STUB #192) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (316113799587120900/BAKU TICKET STUB #1875) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (320014269192163337/MEXICO TICKET STUB #1517) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (339396870160023969/JAPAN TICKET STUB #1149) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (341952517017695394/FTX EU - WE ARE HERE! #110452) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (361909507814588831/FTX CRYPTO CUP 2022 KEY #914) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (388053781008827790/THE HILL BY FTX #2468) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (395677078123736000/FTX EU - WE ARE HERE! #110088) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (404201265646501582/AUSTRIA TICKET STUB #848) | 1.000000000000000 | | | 1.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | NFT (409664043801554906/MONZA TICKET STUB #723) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (414033183465765078/SINGAPORE TICKET STUB #1634) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (459816476662367201/FTX AU - WE ARE HERE! #25364) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (479023961260040703/MONTREAL TICKET STUB #1102) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (504192898448426508/FTX AU - WE ARE HERE! #11355) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (522492071145135189/FTX AU - WE ARE HERE! #11301) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (529186994812041555/HUNGARY TICKET STUB #60) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (554006921150268145/FTX EU - WE ARE HERE! #111022) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (568115677236633140/FRANCE TICKET STUB #1329) | 1.000000000000000 | | 1.000000000000000 |
| | | | | SOL | 166.714178753012130 | | 166.714178753012130 |
| | | | | USD | 0.354996012514492 | | 0.354996012514492 |
| | | | | USDT | 92.299219012610580 | | 92.299219012610580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47038 | Name on file | FTX Trading Ltd. | | AAVE | 3.094402306108860 | FTX Trading Ltd. | 3.094402306108860 |
| | | | | ADABULL | 4.000027500000000 | | 4.000027500000000 |
| | | | | AXS | 0.000100000000000 | | 0.000100000000000 |
| | | | | BIT | 0.000550000000000 | | 0.000550000000000 |
| | | | | BNB | 0.000000003079840 | | 0.000000003079840 |
| | | | | BNBBULL | 22.000140000000000 | | 22.000140000000000 |
| | | | | BTC | 0.000041597982390 | | 0.000041597982390 |
| | | | | BULL | 1.700014000000000 | | 1.700014000000000 |
| | | | | C98 | 0.000250000000000 | | 0.000250000000000 |
| | | | | CEL | 0.017375077332230 | | 0.017375077332230 |
| | | | | CRO | 0.006200000000000 | | 0.006200000000000 |
| | | | | DOGE | 5.050000000000000 | | 5.050000000000000 |
| | | | | ETH | 0.000992713622930 | | 0.000992713622930 |
| | | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETHW | 0.000992705354528 | | 0.000992705354528 |
| | | | | FTT | 750.081936466747200 | | 750.081936466747200 |
| | | | | GMT | 0.001755000000000 | | 0.001755000000000 |
| | | | | LINK | 0.002500000000000 | | 0.002500000000000 |
| | | | | LTC | 0.000615962426650 | | 0.000615962426650 |
| | | | | NFT (298149888288828083/FTX AU - WE ARE HERE! #44427) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (399905477900575972/FTX EU - WE ARE HERE! #58507) | | | 1.000000000000000 |
| | | | | NFT (425100038440174760/FTX EU - WE ARE HERE! #57985) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (437946973433757477/FTX AU - WE ARE HERE! #44797) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (483523702298061986/FTX EU - WE ARE HERE! #58835) | 1.000000000000000 | | 1.000000000000000 |
| | | | | OXY | 0.003500000000000 | | 0.003500000000000 |
| | | | | SAND | 0.000765000000000 | | 0.000765000000000 |
| | | | | SLP | 16,000.130000000000000 | | 16,000.130000000000000 |
| | | | | SOL | 0.000775000000000 | | 0.000775000000000 |
| | | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | | USD | 72,325.593104399680000 | | 72,325.593104399680000 |
| | | | | USDT | 316.380976727333460 | | 316.380976727333460 |
| | | | | XRP | 502.739357246386500 | | 502.739357246386500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 10277 | Name on file | FTX Trading Ltd. | | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AAVE | 0.000000000072530 | | 0.000000000072530 |
| | | | | AAVE-20201225 | -0.000000000000002 | | -0.000000000000002 |
| | | | | AAVE-PERP | 0.000000000000088 | | 0.000000000000088 |
| | | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AMPL | 0.000000000447514 | | 0.000000000447514 |
| | | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ASD-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | | ATLAS | 22,620.226200000000000 | | 22,620.226200000000000 |
| | | | | ATOM-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | | AVAX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | | AXS | 45.731649810038930 | | 45.731649810038930 |
| | | | | BABA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BCH-20201225 | 0.000000000000011 | | 0.000000000000011 |
| | | | | BCH-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BNB | 64.467207702500870 | | 64.467207702500870 |
| | | | | BNB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000135 | | 0.000000000000135 |
| | | | | BSV-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | | BTC | 1.608449134098508 | | 1.608449134098508 |
| | | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-20210625 | 0.000000000000003 | | 0.000000000000003 |
| | | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-MOVE-20200713 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-MOVE-2020Q4 | 0.000000000000001 | | 0.000000000000001 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000000003450000 | | 0.000000003450000 |
| | | | CAKE-PERP | -0.000000000001023 | | -0.000000000001023 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 1,470.022700000000000 | | 1,470.022700000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ENJ | 1,085.010850000000000 | | 1,085.010850000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | ETC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ETH | 7.889391202903390 | | 7.889391202903390 |
| | | | ETH-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | ETHW | 7.851836936157063 | | 7.851836936157063 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | FLOW-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,092.900919006141300 | | 1,092.900919006141300 |
| | | | FTT-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | GALA | 5,800.058000000000000 | | 5,800.058000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 790.919929719061900 |
| | | | LINK-20201225 | -0.000000000000011 | | -0.000000000000011 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000001423 | | -0.000000000001423 |
| | | | LTC | 0.000000003371090 | | 0.000000003371090 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 800.008000000000000 | | 800.008000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | NFLX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PYPL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000002046 | | -0.000000000002046 |
| | | | SAND | 540.005400000000000 | | 540.005400000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000003585660 | | 0.000000003585660 |
| | | | SNX-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | SOL | | | 423.137781503469400 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000003865 | | 0.000000000003865 |
| | | | SRM | 124.476358790000000 | | 124.476358790000000 |
| | | | SRM_LOCKED | 616.237977620000000 | | 616.237977620000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | THETA-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TOMO-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 889.504346739641000 | | 889.504346739641000 |
| | | | UNI-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | USD | 1.832335987609793 | | 1.832335987609793 |
| | | | USDT | 0.000000014382908 | | 0.000000014382908 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57585 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 11.479930350777090 | | | 11.479930350777090 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV | 529.359680560000000 | | | 529.359680560000000 |
| | | | DOGE | 52,222.231896578545000 | | | 52,222.231896578545000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000007654770 | | | 0.000000007654770 |
| | | | ETH-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | FTT | 810.536519659670800 | | | 810.536519659670800 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000005025500 | | | 0.000000005025500 |
| | | | PEOPLE | 0.700000000000000 | | | 0.700000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 1.100005500000000 | | | 1.100005500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.099037520000000 | | | 0.099037520000000 |
| | | | SRM_LOCKED | 21.454013240000000 | | | 21.454013240000000 |
| | | | SUN | 100.000000000000000 | | | 100.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | | 100.000000000000000 |
| | | | USD | 19,486.686487459330000 | | | 19,486.686487459330000 |
| | | | USDT | 1,782.465727894433300 | | | 1,782.465727894433300 |
| | | | XRP | | | | 103,630.594654573260000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77969 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 6.433510440432100 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000034226245506 | | | 0.000034226245506 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000000880000 | | | 0.000000000880000 |
| | | | DEFIBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | DOGE | 46.000460000000000 | | | 46.000460000000000 |
| | | | DOGEBULL | 0.000000004000000 | | | 0.000000004000000 |
| | | | ETH | 0.255314676295370 | | | 0.255314676295370 |
| | | | ETHBULL | 0.188301898000000 | | | 0.188301898000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000006295370 | | | 0.000000006295370 |
| | | | FLOW-PERP | 0.000000000000397 | | | 0.000000000000397 |
| | | | FTT | 1,026.195099830000000 | | | 1,026.195099830000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 240.001700000000000 | | | 240.001700000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000000800000 | | | 0.000000000800000 |
| | | | SRM | 77.295856360000000 | | | 77.295856360000000 |
| | | | SRM_LOCKED | 474.464143640000000 | | | 474.464143640000000 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | UNI | 0.954733120000000 | | | 0.954733120000000 |
| | | | USD | 39,512.531350279520000 | | | 39,519.191309874960000 |
| | | | USDT | 1.572753985619274 | | | 500.572154390394270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8413 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000002 |
| | | | AXS | | | | 0.045739272000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BILI | | | | 0.001084642500000 |
| | | | BNB | | | | 0.009688000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BNTX | | | | 0.000105018000000 |
| | | | BTC | 2.075270080000000 | | | 2.075270088730950 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | COMPHEDGE | | | | 0.000998800000000 |
| | | | COMP-PERP | | | | -0.000000000001113 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | EUR | 0.000028711725296 | | | 0.000028711725296 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000022231 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NIO | | | 0.000925528200000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLV | | | 0.005899298000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPY | | | 0.000094962250000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA-0624 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 3.166767504772473 | | 3.166767504772473 |
| | | | USDT | | | 0.004037071934534 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53605 | Name on file | FTX Trading Ltd. | 1INCH | 327.241665399244700 | FTX Trading Ltd. | 327.241665399244700 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.151758865154874 | | 0.151758865154874 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.005377955586935 | | 2.005377955586935 |
| | | | BNB-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | BTC | 0.000063783734260 | | 0.000063783734260 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 689.331775660000000 | | 689.331775660000000 |
| | | | CAKE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CEL | 112.421952642629560 | | 112.421952642629560 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000050000000000 | | 0.000050000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.600000000000000 | | 0.600000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.303005449083054 | | 1.303005449083054 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 2.453856650000000 | | 2.453856650000000 |
| | | | EUR | 0.793483237355787 | | 0.793483237355787 |
| | | | FTM | 51.337064446269510 | | 51.337064446269510 |
| | | | FTT | 82.816669730000000 | | 82.816669730000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GALA | 1,033.247505990000000 | | 1,033.247505990000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.879933020000000 | | 4.879933020000000 |
| | | | LUNA2_LOCKED | 11.057318040000000 | | 11.057318040000000 |
| | | | LUNC | 9.419252020561729 | | 9.419252020561729 |
| | | | LUNC-PERP | 0.000000000000091 | | 0.000000000000091 |
| | | | MOB | 5.682861240000000 | | 5.682861240000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (30491463080836825/MONACO TICKET STUB #95) | | | |
| | | | NFT (306604447386747076/FTX EU - WE ARE HERE! #24458) | | | 1.000000000000000 |
| | | | NFT (322746688768739281/FTX EU - WE ARE HERE! #24278) | | | 1.000000000000000 |
| | | | NFT (328375121450963327/FTX EU - WE ARE HERE! #24394) | | | 1.000000000000000 |
| | | | NFT (354539318221854761/FTX CRYPTO CUP 2022 KEY #311) | | | 1.000000000000000 |
| | | | NFT (366652245022953562/FRANCE TICKET STUB #1159) | | | 1.000000000000000 |
| | | | NFT (370621591860749319/SILVERSTONE TICKET STUB #191) | | | 1.000000000000000 |
| | | | NFT (374785754440365019/FTX AU - WE ARE HERE! #1612) | | | 1.000000000000000 |
| | | | NFT (390248303583758677/FTX AU - WE ARE HERE! #24931) | | | 1.000000000000000 |
| | | | NFT (445020936417558951/MF1 X ARTISTS #70) | | | 1.000000000000000 |
| | | | NFT (461333333385447709/MONZA TICKET STUB #291) | | | 1.000000000000000 |
| | | | NFT (483088100323525675/FTX AU - WE ARE HERE! #1613) | | | 1.000000000000000 |
| | | | NFT (498814082120622870/BELGIUM TICKET STUB #766) | | | 1.000000000000000 |
| | | | NFT (506124721018756112/THE HILL BY FTX #3211) | | | 1.000000000000000 |
| | | | NFT (529608917068666897/NETHERLANDS TICKET STUB #632) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (541544686801093763)/JAPAN TICKET STUB #698) | | | | 1.000000000000000 |
| | | | NFT (547398866345661337/SINGAPORE TICKET STUB #670) | | | | 1.000000000000000 |
| | | | NFT (549198508294892429/HUNGARY TICKET STUB #920) | | | | 1.000000000000000 |
| | | | NFT (551816292327728898/BAKU TICKET STUB #864) | | | | 1.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 124.995383786844260 | | | 124.995383786844260 |
| | | | SAND | 103.324749470000000 | | | 103.324749470000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 1.166564750867328 | | | 1.166564750867328 |
| | | | SOL-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | SRM | 3.099661310000000 | | | 3.099661310000000 |
| | | | SUN | 90,006.375749380000000 | | | 90,006.375749380000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 70,026.708700740000000 | | | 70,026.708700740000000 |
| | | | UNI | 7.730637254757529 | | | 7.730637254757529 |
| | | | USD | 3,317.165725976296000 | | | 3,317.165725976296000 |
| | | | USDT | | | | 1.029971012841038 |
| | | | USTC | 0.016936763283956 | | | 0.016936763283956 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.320247000000000 | | | 0.320247000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22015 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000355 | | | 0.000000000000355 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000000000496560 | | | 0.000000000496560 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.247310838781515 | | | 0.247310838781515 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | | | | 11,740.037657275436000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000000362 | | | -0.000000000000362 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETH | 3.198001078939080 | | | 3.198001078939080 |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ETHW | 3.198001078939080 | | | 3.198001078939080 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000001058560 | | | 0.000000001058560 |
| | | | FTT | 150.473802916754720 | | | 150.473802916754720 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | | | | 2.183337527538750 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IP3 | 1,000.005000000000000 | | | 1,000.005000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000001543660 | | | 0.000000001543660 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 1.026254136000000 | | | 1.026254136000000 |
| | | | LUNA2_LOCKED | 2.394592984000000 | | | 2.394592984000000 |
| | | | LUNC | 1.000000367785054 | | | 1.000000367785054 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MSOL | 0.000000005568205 | | | 0.000000005568205 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (321112249085852434/FTX CRYPTO CUP 2022 KEY #7549) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (430050426198162073/FTX EU - WE ARE HERE! #48187) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (496337298738365917/FTX EU - WE ARE HERE! #48462) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (497850831232268051/THE HILL BY FTX #23498) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (523764879921926518/FTX EU - WE ARE HERE! #47899) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (563293124761959495/FTX AU - WE ARE HERE! #62963) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 1,837.264265366558200 | | | 1,837.264265366558200 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 29,700,148.500000000000000 | | | 29,700,148.500000000000000 |
| | | | SLRS | 0.000000001548841 | | | 0.000000001548841 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 25.380126926186602 | | | 25.380126926186602 |
| | | | SOL-PERP | 9.999999999999790 | | | 9.999999999999790 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1,011.522435740000000 | | | 1,011.522435740000000 |
| | | | SRM_LOCKED | 5.837456850000000 | | | 5.837456850000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | 0.000000010000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000006824450 | | | 0.000000006824450 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -107.652548280742310 | | | -107.652548280742310 |
| | | | USDT | 0.000000000938261 | | | 0.000000000938261 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WRX | 4,354.884770000000000 | | | 4,354.884770000000000 |
| | | | XRP | 0.000000018325020 | | | 0.000000018325020 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56017 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 4.000000000000000 | | | 4.000000000000000 |
| | | | BTC | 0.041379680000000 | | | 0.041379680000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.383671620000000 | | | 0.383671620000000 |
| | | | ETHW | 0.383535120000000 | | | 0.383535120000000 |
| | | | FTT | 26.466841000000000 | | | 26.466841000000000 |
| | | | HOLY | 0.000054950000000 | | | 0.000054950000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SKL | 0.003652440000000 | | | 0.003652440000000 |
| | | | SOL | 0.000592410000000 | | | 0.000592410000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.003419235185000 | | | 0.005886822257007 |
| | | | USDT | 0.235670996952321 | | | 0.235670996952321 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18926 | Name on file | FTX Trading Ltd. | BAND | 243.752902538737030 | | FTX Trading Ltd. | 243.752902538737030 |
|---|---|---|---|---|---|---|---|
| | | | BAND-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BNB | 0.000000001598850 | | | 0.000000001598850 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000700000000000 | | | 0.000700000000000 |
| | | | FTT | 25.095365520000000 | | | 25.095365520000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (363768035431776787/MONTREAL TICKET STUB #1343) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (546655341679387088/AUSTRIA TICKET STUB #813) | 1.000000000000000 | | | 1.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000014000000000 | | | 0.000014000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 6.801107420299154 | | | 6.801107420299154 |
| | | | USDT | 0.000000008568999 | | | 0.000000008568999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24622 | Name on file | FTX Trading Ltd. | ATLAS | 5,210.097371120000000 | | FTX Trading Ltd. | 5,210.097371120000000 |
|---|---|---|---|---|---|---|---|
| | | | AXS | 12.211922460959360 | | | 12.211922460959360 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DFL | 9,169.771372020000000 | | 9,169.771372020000000 |
| | | | DOGE | 6,252.548841208263000 | | 6,252.548841208263000 |
| | | | ETH | 2.084594693780060 | | 2.084594693780060 |
| | | | ETHW | 2.083363130000000 | | 2.083363130000000 |
| | | | FTT | 254.163173130000000 | | 254.163173130000000 |
| | | | POLIS | 364.706815930000000 | | 364.706815930000000 |
| | | | RAY | 208.405319765445000 | | 208.405319765445000 |
| | | | SHIB | 62,521,793.636082450000000 | | 62,521,793.636082450000000 |
| | | | USD | 0.000189684400000 | | 0.000189684400000 |
| | | | USDT | 80,281.952502143220000 | | 80,281.952502143220000 |
| | | | XRP | 9,388.887541959330000 | | 9,388.887541959330000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8283 | Name on file | FTX Trading Ltd. | APT | 0.002200000000000 | FTX Trading Ltd. | |
| | | | APT-PERP | 0.000000000000000 | | |
| | | | ATOM-PERP | 0.000000000000000 | | |
| | | | AVAX | 0.093000000000000 | | |
| | | | BAND | 0.037440000000000 | | |
| | | | BNB | 7.238552000000000 | | 7.238552000000000 |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | ETH | 0.000675416000000 | | |
| | | | ETH-PERP | 0.000000000000000 | | |
| | | | ETHW | 0.000135416000000 | | |
| | | | FTM | 0.581600000000000 | | |
| | | | FTT | 0.021731080000000 | | |
| | | | FTT-PERP | 0.000000000000000 | | |
| | | | IP3 | 0.965800000000000 | | |
| | | | MATIC | 0.994180000000000 | | |
| | | | NFT (294942030286496968/FTX EU - WE ARE HERE! #51505) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (311138930669139530/FTX AU - WE ARE HERE! #34419) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (347773663327305547/NETHERLANDS TICKET STUB #1953) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (353642439479155565/FTX CRYPTO CUP 2022 KEY #3951) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (373269859019495534/FTX EU - WE ARE HERE! #51492) | | | 1.000000000000000 |
| | | | NFT (462032981213285401/FTX AU - WE ARE HERE! #34651) | | | 1.000000000000000 |
| | | | NFT (476261147358717578/FTX EU - WE ARE HERE! #51531) | | | 1.000000000000000 |
| | | | SNX | 1,369.412740000000000 | | 1,369.412740000000000 |
| | | | TRX | 0.736114000000000 | | |
| | | | USD | 13,891.972080189626000 | | 13,891.972080189626000 |
| | | | USDT | 0.007702016222827 | | |
| | | | USDT-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41887 | Name on file | FTX Trading Ltd. | 1INCH | 974.080018545381600 | FTX Trading Ltd. | 974.080018545381600 |
| | | | AAVE | 2.531128856331200 | | 2.531128856331200 |
| | | | ALICE | 35.000275000000000 | | 35.000275000000000 |
| | | | ANC | 35.000000000000000 | | 35.000000000000000 |
| | | | APE | 30.050709252795000 | | 30.050709252795000 |
| | | | ATLAS | 6,000.085000000000000 | | 6,000.085000000000000 |
| | | | ATOM | 21.092114929970860 | | 21.092114929970860 |
| | | | ATOMBULL | 20,000,100.000000000000000 | | 20,000,100.000000000000000 |
| | | | AUDIO | 1,000.007500000000000 | | 1,000.007500000000000 |
| | | | AVAX | 88.896663221212180 | | 88.896663221212180 |
| | | | AXS | 0.018641779485580 | | 0.018641779485580 |
| | | | BTC | 0.504862900431780 | | 0.504862900431780 |
| | | | BULL | 56.000304000000000 | | 56.000304000000000 |
| | | | C98 | 100.000500000000000 | | 100.000500000000000 |
| | | | CHZ | 500.032500000000000 | | 500.032500000000000 |
| | | | DOGEBULL | 2,500.012500000000000 | | 2,500.012500000000000 |
| | | | ENJ | 1,200.006500000000000 | | 1,200.006500000000000 |
| | | | ETH | 5.552034213069660 | | 5.552034213069660 |
| | | | ETHBULL | 170.001000000000000 | | 170.001000000000000 |
| | | | ETHW | 2.776034213069660 | | 2.776034213069660 |
| | | | FTT | 217.837169449835640 | | 217.837169449835640 |
| | | | JOE | 300.001500000000000 | | 300.001500000000000 |
| | | | KSHIB | 8,100.040500000000000 | | 8,100.040500000000000 |
| | | | LDO | 0.001250000000000 | | 0.001250000000000 |
| | | | LUNA2 | 9.184802124000000 | | 9.184802124000000 |
| | | | LUNA2_LOCKED | 21.431204960000000 | | 21.431204960000000 |
| | | | LUNC | 2,000.010000000000000 | | 2,000.010000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 417.859285965243260 | | 417.859285965243260 |
| | | | MATICBULL | 3,000,022.500000000000000 | | 3,000,022.500000000000000 |
| | | | MKRBULL | 2,500.012500000000000 | | 2,500.012500000000000 |
| | | | RAY | 2,289.361360396304500 | | 2,289.361360396304500 |
| | | | SAND | 350.001750000000000 | | 350.001750000000000 |
| | | | SHIB | 118,300,591.500000000000000 | | 118,300,591.500000000000000 |
| | | | SLRS | 1,500.007500000000000 | | 1,500.007500000000000 |
| | | | SOL | | | 25.673444184538457 |
| | | | SRM | 912.628062300000000 | | 912.628062300000000 |
| | | | SRM_LOCKED | 10.913092260000000 | | 10.913092260000000 |
| | | | SUSHI | | | 0.090394750465950 |
| | | | TRX | | | 0.863915602653630 |
| | | | TULIP | 0.001250000000000 | | 0.001250000000000 |
| | | | UNI | 0.001670705836450 | | 0.001670705836450 |
| | | | UNISWAPBULL | 5,000.025500000000000 | | 5,000.025500000000000 |
| | | | USD | 469.523014629093700 | | 469.523014629093700 |
| | | | USDT | | | 303.919714981619800 |
| | | | XPLA | 200.001500000000000 | | 200.001500000000000 |
| | | | XRP | 0.000000008148920 | | 0.000000008148920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41096 | Name on file | FTX Trading Ltd. | BCH | 0.000000003480077 | FTX Trading Ltd. | 0.000000003480077 |
| | | | BTC | 1.439721763265260 | | 1.439721763265260 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DAI | 0.000000002052318 | | 0.000000002052318 |
| | | | ETH | 8.119943902470162 | | 8.119943902470162 |
| | | | ETHW | 5.466442769429002 | | 5.466442769429002 |
| | | | FTT | 25.096931490000000 | | 25.096931490000000 |
| | | | HKD | 0.769421300000000 | | 0.769421300000000 |
| | | | LUNA2 | 0.002292495582000 | | 0.002292495582000 |
| | | | LUNA2_LOCKED | 0.005349156359000 | | 0.005349156359000 |
| | | | TRX | 0.010897000000000 | | 0.010897000000000 |
| | | | USD | 183,224.157256934800000 | | 183,224.157256934800000 |
| | | | USDT | | | 6,445.562892237373000 |
| | | | USDT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.324513829420809 | | 0.324513829420809 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25441 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 5.000500000000000 | | 5.000500000000000 |
| | | | AMPL | 0.000000000541145 | | 0.000000000541145 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000009031180 | | 0.000000009031180 |
| | | | ASD-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.030837500000000 | | 0.030837500000000 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL | 49.796894340000000 | | 49.796894340000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000001000000000 | | 0.000001000000000 |
| | | | BTC | 0.000173678047974 | | 0.000173678047974 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 5,998.665535000000000 | | 5,998.665535000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN | 334.980846925000000 | | 334.980846925000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.151562794699220 | | 0.151562794699220 |
| | | | ENJ | 2,419.979460000000000 | | 2,419.979460000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.494596524291323 | | 0.494596524291323 |
| | | | ETH-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | -140.000000000000000 | | -140.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.494246524291323 | | 0.494246524291323 |
| | | | EUR | 30.376670720000000 | | 30.376670720000000 |
| | | | FTM | 0.265707577218947 | | 0.265707577218947 |
| | | | FTT | 200.972054000000000 | | 200.972054000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000003000000 | | 0.000000003000000 |
| | | | GMEPRE | -0.000000003064132 | | -0.000000003064132 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 4,997.857013750000000 | | 4,997.857013750000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 370.053502437485100 |
| | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 5,359.041048809794000 | | 5,359.041048809794000 |
| | | | MTA | 22.986234500000000 | | 22.986234500000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000000400000 | | 0.000000000400000 |
| | | | PAXG-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | REEF | 89,924.324210000000000 | | 89,924.324210000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 134.193844835732250 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 2,070.524031200000000 | | 2,070.524031200000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 517.240032210000000 | | 517.240032210000000 |
| | | | SRM_LOCKED | 13.435073610000000 | | 13.435073610000000 |
| | | | SUSHI | | | 222.633741889725570 |
| | | | TRU | 6,479.214318000000000 | | 6,479.214318000000000 |
| | | | TRU-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 77,019.455021840000000 | | 77,019.455021840000000 |
| | | | UBXT_LOCKED | 394.548874200000000 | | 394.548874200000000 |
| | | | UNI | 205.998078809563340 | | 205.998078809563340 |
| | | | USD | 504,842.871271069600000 | | 504,842.871271069600000 |
| | | | USDT | 996.185782072615200 | | 996.185782072615200 |
| | | | XAUT | 0.000000009116925 | | 0.000000009116925 |
| | | | XAUT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | XRP | | | 10,425.750993729564000 |
| | | | YFI | | | 0.160857611404820 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57996 | Name on file | FTX Trading Ltd. | 1INCH | 0.93646116905432309 | FTX Trading Ltd. | 0.93646116905432309 |
| | | | 1INCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AAVE | 0.00000000353549159 | | 0.00000000353549159 |
| | | | ADA | 10,500.00000000000000 | | 10,500.00000000000000 |
| | | | ALT-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | APE | 0.201888342215323 | | 0.201888342215323 |
| | | | APE-PERP | -0.000000000000003637 | | -0.000000000000003637 |
| | | | ATOM | 0.00000000713095300 | | 0.00000000713095300 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 0.00000000252576439 | | 0.00000000252576439 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS | 0.00000000011708618 | | 0.00000000011708618 |
| | | | BAL | 0.000004981320049 | | 0.000004981320049 |
| | | | BAND | 3,084.33682875762000 | | 3,084.33682875762000 |
| | | | BAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH | 0.00001175000000000 | | 0.00001175000000000 |
| | | | BCHA | 169.87404655000000000 | | 169.87404655000000000 |
| | | | BEAM | 16,191.97202027230000 | | 16,191.97202027230000 |
| | | | BTC | 0.00399959078603800 | | 0.00399959078603800 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRE | | | 370,452.69319107900000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 84.47577160000000000 | | 84.47577160000000000 |
| | | | DOGE | 15.14461023561990 | | 15.14461023561990 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT | 0.00000000264596S | | 0.00000000264596S |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS | 0.02000000000000000 | | 0.02000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.000000292004683 | | 0.000000292004683 |
| | | | ETHW | | | 0.000000274004683 |
| | | | EUR | 0.00990000000000000 | | 0.00990000000000000 |
| | | | FIL-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | FTM | 77,000.45227364170000 | | 77,000.45227364170000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.01258924411747S | | 0.01258924411747S |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT | 870.98156796026800 | | 870.98156796026800 |
| | | | HNT | 284.50334150000000 | | 284.50334150000000 |
| | | | HUSD | 0.00973263000000000 | | 0.00973263000000000 |
| | | | KNC | 1.42534599320389 | | 1.42534599320389 |
| | | | KNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KSHIB | 5.00000000000000000 | | 5.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LOOM | 112,147.85573299800000 | | 112,147.85573299800000 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 2.97052934323448 | | 2.97052934323448 |
| | | | LUNA2 | 0.90000000000000 | | 0.90000000000000 |
| | | | LUNA2_LOCKED | 3,625.62148500000000 | | 3,625.62148500000000 |
| | | | LUNC | 0.00000611942829 | | 0.00000611942829 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.00000005843040 | | 0.00000005843040 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR | 0.00999978926599Z | | 0.00999978926599Z |
| | | | MTA | 1,462.97217426924539 | | 1,462.97217426924539 |
| | | | OMG | 0.00000000415940Q | | 0.00000000415940Q |
| | | | PAXG | 6.84002281100000Q | | 6.84002281100000Q |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REN | 0.41481962739796Q | | 0.41481962739796Q |
| | | | REN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE | 3,526.14992225000000 | | 3,526.14992225000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB | 2,199,811.00000000000000 | | 2,199,811.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX | 0.17524824691997 | | 0.17524824691997 |
| | | | SNX-PERP | 0.00000000000000009 | | 0.00000000000000009 |
| | | | SOL | 0.07908795533320Q | | 0.07908795533320Q |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 284.19741352000000 | | 284.19741352000000 |
| | | | SRM_LOCKED | 149,916.12396121000000 | | 149,916.12396121000000 |
| | | | SUSHI | 8.01792132550869Q | | 8.01792132550869Q |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 100.00000000000000 | | 100.00000000000000 |
| | | | UNI | 0.00000000976858Q | | 0.00000000976858Q |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 568,791.34135048987073 | | 568,791.34135048987073 |
| | | | USDT | 0.00053687293554Q | | 0.00053687293554Q |
| | | | USTC | 0.10895384718393Z | | 0.10895384718393Z |
| | | | XLM | 35,000.00000000000000 | | 35,000.00000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 599.92650000000000 | | 599.92650000000000 |
| | | | YFI | 0.01290056747095Q | | 0.01290056747095Q |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82715 | Name on file | FTX Trading Ltd. | BCH | 0.00000000437083G | FTX Trading Ltd. | 0.00000000437083G |
| | | | DOGE | | | 8.81148009758490Q |
| | | | EUR | 0.00000093651358Z | | 0.00000093651358Z |
| | | | LTC | -0.00287268667475X | | -0.00287268667475X |
| | | | LUNA2 | 0.21351223500000 | | 0.21351223500000 |
| | | | LUNA2_LOCKED | 0.49819521490000Q | | 0.49819521490000Q |
| | | | LUNC | 46,492.73868760000000 | | 46,492.73868760000000 |
| | | | TRX | | | 24.26441762196084Q |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | USDT | 0.885074221537386 | | | 0.885074221537386 |
| | | | XRP | 0.003025070000000 | | | 0.003025070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87841 | Name on file | FTX Trading Ltd. | AAVE | 1.310008410200000 | | FTX Trading Ltd. | 1.310008410200000 |
| | | | AUD | 3,660.355554611595400 | | | 3,660.355554611595400 |
| | | | AVAX | | | | 10.099463912498520 |
| | | | BNB | 0.340500391600000 | | | 0.340500391600000 |
| | | | BTC | 0.000000004000000 | | | 0.000000004000000 |
| | | | ETH | 0.328733006994760 | | | 0.328733006994760 |
| | | | ETHW | 0.151191740000000 | | | 0.151191740000000 |
| | | | FTM | 234.987283300000000 | | | 234.987283300000000 |
| | | | FTT | 14.016038700000000 | | | 14.016038700000000 |
| | | | GBTC | 199.498324713000000 | | | 199.498324713000000 |
| | | | LUNA2 | 0.006719344456700 | | | 0.006719344456700 |
| | | | LUNA2_LOCKED | 0.001567847066000 | | | 0.001567847066000 |
| | | | MATIC | | | | 340.550441361158000 |
| | | | PAXG | 0.495211870000000 | | | 0.495211870000000 |
| | | | SOL | | | | 54.239558263186100 |
| | | | USD | 5,054.601570110933000 | | | 5,054.601570110933000 |
| | | | USDT | 0.000000016381118 | | | 0.000000016381118 |
| | | | USTC | 0.095115569599788 | | | 0.095115569599788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6581 | Name on file | FTX Trading Ltd. | AAVE | 0.009480340000000 | | FTX Trading Ltd. | 0.009480340000000 |
| | | | ATLAS | 450.000000000000000 | | | 450.000000000000000 |
| | | | BNB | 0.001049693392750 | | | 0.001049693392750 |
| | | | BTC | 0.469978944722875 | | | 0.469978944722875 |
| | | | ETH | | | | 0.080164165094380 |
| | | | ETHW | 4.476014293452410 | | | 4.476014293452410 |
| | | | FTT | 6.099435880000000 | | | 6.099435880000000 |
| | | | LINK | 1.705473000000000 | | | 1.705473000000000 |
| | | | POLIS | 17.188074820000000 | | | 17.188074820000000 |
| | | | SOL | | | | 1.044301063900640 |
| | | | TRX | 0.000004000000000 | | | 0.000004000000000 |
| | | | USD | 3,525.852512090123000 | | | 3,525.852512090123000 |
| | | | USDT | 0.522144122270639 | | | 0.522144122270639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8603 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | -0.000000000000001 |
| | | | AVAX-PERP | | | | -1.700000000000000 |
| | | | BTC | 0.004299160000000 | | | 0.004299160000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CRO | 119.984000000000000 | | | 119.984000000000000 |
| | | | DENT | 85.287890000000000 | | | 85,287.890000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000001 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | 250.000000073750800 | | | 250.000000073750800 |
| | | | FTT | | | | 26.896846600000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | HNT | | | | 4.999100000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.500000000000000 |
| | | | SRM-PERP | | | | 60.000000000000000 |
| | | | USD | 350.783890740592500 | | | 350.783890740592500 |
| | | | USDT | 1.031060000000000 | | | 1,031.062126884700000 |
| | | | VET-PERP | | | | -475.000000000000000 |
| | | | WAVES-PERP | | | | 60.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8752 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | AMC | | | | 0.000000007966450 |
| | | | AMPL | | | | 0.000000000001883 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX | 975.093467970000000 | | | 975.093467976075100 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS | 13.395738857932800 | | | 13.395738857932800 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB | 1.026167370000000 | | | 1.026167370000000 |
| | | | BTC | 0.001803360000000 | | | 0.001803364041337 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CBSE | | | | 0.000000003725970 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | COIN | | | | 0.000000003237112 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.000000005873600 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000001256640 |
| | | | ETH-20210625 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.001411417698255 |
| | | | GME | | | | 0.000000030000000 |
| | | | GMEPRE | | | | -0.000000001897010 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | SHIB | | | | 7,200,000.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 66.189625890000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | | | 506.173877080000000 |
| | | | TSLA | | | 0.000000310000000 |
| | | | TSLAPRE | | | 0.000000044800070 |
| | | | UBXT | 102,308.063170000000000 | | 102,308.063170000000000 |
| | | | USD | 3,424.635604067540000 | | 3,424.635604067540000 |
| | | | USDT | 11.485567348362876 | | 11.485567348362876 |
| | | | XTZ-PERP | | | 0.000000000000568 |
| | | | ZM | | | 0.000000005715290 |
| | | | ZM-20210326 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56486 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001414424 | | 0.000000001414424 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 0.073932948138510 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.011966830259700 | | 0.011966830259700 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000006209200 | | 0.000000006209200 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000212346000000 | | 0.000212346000000 |
| | | | ETH-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | ETHW | 0.120000004000000 | | 0.120000004000000 |
| | | | EUR | 256.000000000000000 | | 256.000000000000000 |
| | | | FIDA | 60.006595570000000 | | 60.006595570000000 |
| | | | FIDA_LOCKED | 0.032090400000000 | | 0.032090400000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.008195108038365 | | 25.008195108038365 |
| | | | FTT-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.607332335000000 | | 1.607332335000000 |
| | | | LUNA2_LOCKED | 3.750442115000000 | | 3.750442115000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 415.759103630000000 | | 415.759103630000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 23.227359577976670 | | 23.227359577976670 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000995981494615 | | 0.000995981494615 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.004642685350158 | | 0.004642685350158 |
| | | | TSLAPRE | -0.000000000963002 | | -0.000000000963002 |
| | | | USD | 25,937.012451169667000 | | 25,937.012451169667000 |
| | | | USDT | 20.105000009511620 | | 20.105000009511620 |
| | | | XRP | 0.100000000000000 | | 0.100000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51397 | Name on file | FTX Trading Ltd. | APE | 0.025000000000000 | FTX Trading Ltd. | 0.025000000000000 |
| | | | BTC | 0.000053193164951 | | 0.000053193164951 |
| | | | DAWN | 0.060000000000000 | | 0.060000000000000 |
| | | | DOGE | 1,840.139830710000000 | | 1,840.139830710000000 |
| | | | ENS | 0.005108000000000 | | 0.005108000000000 |
| | | | ETH | 14.368838428184440 | | 14.368838428184440 |
| | | | ETHW | 14.536002015702165 | | 14.536002015702165 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.026719000000000 | | 0.026719000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.033705222092680 | | 0.033705222092680 |
| | | | ICP-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | LUNA2 | 0.003376521187100 | | 0.003376521187100 |
| | | | LUNA2_LOCKED | 0.000878549436600 | | 0.000878549436600 |
| | | | LUNC | 81.988281218307780 | | 81.988281218307780 |
| | | | SLP | 4.139850000000000 | | 4.139850000000000 |
| | | | SOL | 0.052900000000000 | | 0.052900000000000 |
| | | | SRM | 659.138761680000000 | | 659.138761680000000 |
| | | | SRM_LOCKED | 3,097.461238320000000 | | 3,097.461238320000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 131,141.341635243000000 | | 131,141.341635243000000 |
| | | | USDT | 650.937752528647900 | | 650.937752528647900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7723 | Name on file | FTX Trading Ltd. | BTC | 3.897000003000000 | FTX Trading Ltd. | 3.897000003515972 |
| | | | ETHW | | | 0.366000000000000 |
| | | | FTT | 43.900000000000000 | | 43.900000000000000 |
| | | | LUNA2 | | | 0.064489571640000 |
| | | | LUNA2_LOCKED | | | 0.150475667200000 |
| | | | LUNC | 14,042.740000000000000 | | 14,042.740000000000000 |
| | | | USD | 13,572.724364674521000 | | 13,572.724364674521000 |
| | | | USDT | | | 0.000000006775011 |
| | | | XRP | | | 0.169000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 47758 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.000000000000000 | | FTX Trading Ltd. | 10,000.000000000000000 |
| | | | ATOM | 0.000000002115550 | | | 0.000000002115550 |
| | | | AUDIO | 1,300.000000000000000 | | | 1,300.000000000000000 |
| | | | BTC | 1.668382126923170 | | | 1.668382126923170 |
| | | | DAI | 0.076866940000000 | | | 0.076866940000000 |
| | | | DOT | 0.000000006333420 | | | 0.000000006333420 |
| | | | DYDX | 500.000000000000000 | | | 500.000000000000000 |
| | | | ETH | 20.406367365012450 | | | 20.406367365012450 |
| | | | ETHW | | | | 12.329609094718010 |
| | | | FTM | 500.000000007788340 | | | 500.000000007788340 |
| | | | FTT | 100.000000000000000 | | | 100.000000000000000 |
| | | | HNT | 45.000000000000000 | | | 45.000000000000000 |
| | | | LINK | 311.836533198112200 | | | 311.836533198112200 |
| | | | LUNA2 | 76.789239010000000 | | | 76.789239010000000 |
| | | | LUNA2_LOCKED | 179.174891000000000 | | | 179.174891000000000 |
| | | | LUNC | 1,115.074107559056800 | | | 1,115.074107559056800 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 730.000000000000000 | | | 730.000000000000000 |
| | | | ROOK | 33.000000000000000 | | | 33.000000000000000 |
| | | | RUNE | 0.000000000261220 | | | 0.000000000261220 |
| | | | SOL | 119.557083382828450 | | | 119.557083382828450 |
| | | | SPELL | 151,400.000000000000000 | | | 151,400.000000000000000 |
| | | | SRM | 0.068127320000000 | | | 0.068127320000000 |
| | | | SRM_LOCKED | 0.282630100000000 | | | 0.282630100000000 |
| | | | SUSHI | 762.921562961199100 | | | 762.921562961199100 |
| | | | TRX | 0.000000200000000 | | | 0.000000200000000 |
| | | | USD | 26,904.012971166925000 | | | 26,904.012971166925000 |
| | | | USDT | 0.000102157150739 | | | 0.000102157150739 |
| | | | USTC | 10,869.163046429405000 | | | 10,869.163046429405000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77800 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAPL | | | | 0.005000000000000 |
| | | | AAVE | 0.135545456988545 | | | 0.135545456988545 |
| | | | ADA-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.089272174838946 | | | 0.089272174838946 |
| | | | BCH | 0.081620573431921 | | | 0.081620573431921 |
| | | | BEARSHIT | | | | 1,000.000000000000000 |
| | | | BTC | 0.001120552475801 | | | 0.001120552475801 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | -0.000900000000000 | | | -0.000899999999999 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULLSHIT | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOGE | 54.993017423017300 | | | 54.993017423017300 |
| | | | DOT | 0.021100817842484 | | | 0.021100817842484 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.003361024977596 | | | 0.003361024977596 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.003599714977596 | | | 0.003599714977596 |
| | | | EUR | 0.437384052115501 | | | 0.447884052115501 |
| | | | FTT | 0.000000009013915 | | | 0.000000009013915 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | | | | -0.032200000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 10.997427465335100 | | | 10.997427465335100 |
| | | | LINK | 0.650553052976711 | | | 0.650553052976711 |
| | | | LTC | 0.008993017422885 | | | 0.008993017422885 |
| | | | LUNA2 | 0.003103903461000 | | | 0.003103903461000 |
| | | | LUNA2_LOCKED | 0.007242441408000 | | | 0.007242441408000 |
| | | | LUNC | 0.009998878757297 | | | 0.009998878757297 |
| | | | MATIC | 0.976884347021332 | | | 0.976884347021332 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (28841892676071 1869/MAGIC EDEN PLUS) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OMG | 0.199760264777522 | | | 0.199760264777522 |
| | | | PERP | 610,496.476803750000000 | | | 610,496.476803750000000 |
| | | | SHIT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.814895640420236 | | | 0.814895640420236 |
| | | | SOL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 0.087209382345435 | | | 0.087209382345435 |
| | | | USD | 736,175.979257133700000 | | | 736,368.420340134000000 |
| | | | USDT | 0.463036945336298 | | | 0.463036945336298 |
| | | | XRP | 9.999988000000000 | | | 9.999988000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88724 | Name on file | FTX Trading Ltd. | AMZN | 12.000132000000000 | | FTX Trading Ltd. | 12.000132000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | | | | 3.317165950972025 |
| | | | BTC | | | | 0.060599436112777 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000005762178 | | 0.000000005762178 |
| | | | ETH | | | 1.201677880560561 |
| | | | ETHW | | | 1.512631986591511 |
| | | | EUR | 0.000000020174549 | | 0.000000020174549 |
| | | | FTT | 67.000000000000000 | | 67.000000000000000 |
| | | | GOOGL | 12.048014988668900 | | 12.048014988668900 |
| | | | GOOGLPRE | -0.000000001306230 | | -0.000000001306230 |
| | | | MSTR | 5.914985074783530 | | 5.914985074783530 |
| | | | RUNE | 0.000000008888960 | | 0.000000008888960 |
| | | | SOL | | | 230.210320280963230 |
| | | | TSLA | | | 5.924203219142000 |
| | | | TSLAPRE | -0.000000001609080 | | -0.000000001609080 |
| | | | USD | 42.885904555067970 | | 42.885904555067970 |
| | | | USDT | 0.000000005118898 | | 0.0000000005118898 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8698 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 109.971200000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | 1,296.370000000000000 | | 1,296.369010314740000 |
| | | | BTC | 0.001800000000000 | | 0.001800000000000 |
| | | | LINK | | | 0.008362000000000 |
| | | | MATIC | 69.000000000000000 | | 69.000000000000000 |
| | | | SOL | | | 0.009980200000000 |
| | | | USD | 153.652355705843770 | | 153.652355705843770 |
| | | | USDT | 14.290000000000000 | | 14.286344441781190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7899 | Name on file | FTX Trading Ltd. | BNB | 0.319941020000000 | FTX Trading Ltd. | 0.319941024000000 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.006298830000000 | | 0.006298838910000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.149971500000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 0.076000000000000 | | 0.076000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.076000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 7.598579370000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000007 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | USD | 351.103309290806100 | | 351.103092908061000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP | 161.970143400000000 | | 161.970143400000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8355 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000009674773 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.004691217000000 | | 0.004691217060500 |
| | | | UBXT | | | 928.470157210000000 |
| | | | USD | 0.000000010433281 | | 0.000000010433281 |
| | | | USDT | | | 0.000017232965395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83070 | Name on file | FTX Trading Ltd. | EUR | 0.000000008785675 | FTX Trading Ltd. | 0.000000008785675 |
|---|---|---|---|---|---|---|
| | | | POC Other NFT Assertions: LIMBO MAN #U14 (43208971938425 7540) | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: LIMBO MAN #U18 (46144097433451 7060) | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: LIMBO MAN #U22 (54443998748208 2300) | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: LIMBO WOMAN #U11 (4848320975495 43360) | 1.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 9.050917169000000 | | 9.050917169000000 |
| | | | LUNA2_LOCKED | 21.118806730000000 | | 21.118806730000000 |
| | | | LUNC | 51.033755790000000 | | 51.033780330401203 |
| | | | NFT (43208971938425 7522/LIMBO MAN #U14) | | | 1.000000000000000 |
| | | | NFT (46144097433451 7063/LIMBO MAN #U18) | | | 1.000000000000000 |
| | | | NFT (48353826247085 8757/PUNK GIRL PORTRAIT #10) | | | 1.000000000000000 |
| | | | NFT (48483209754954 3340/LIMBO WOMAN #U11) | | | 1.000000000000000 |
| | | | NFT (54443998748208 2309/LIMBO MAN #U22) | | | 1.000000000000000 |
| | | | SOL | 0.000029291855332 | | 0.000029291855332 |
| | | | USD | 0.000000006919958 | | 0.010000006919958 |
| | | | XTZ | | | -0.000000027353560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48783 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | 1INCH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL | 0.000000004211530 | | 0.000000004211530 |
| | | | AMD | 0.000000007176030 | | 0.000000007176030 |
| | | | ARKK | 0.000000004482950 | | 0.000000004482950 |
| | | | AVAX | 0.000000000412194 | | 0.000000000412194 |
| | | | BCH | 0.000000000918313 | | 0.000000000918313 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000009715740 | | 0.000000009715740 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000909 | | 0.000000000000909 |
| | | | BRZ | 0.338315030738634 | | 0.338315030738634 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 3.013873306651035 | | | 3.013873306651035 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAD | 0.803445666354120 | | | 0.803445666354120 |
| | | | CEL | 0.000000003081483 | | | 0.000000003081483 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CUSDT | 0.000000002173940 | | | 0.000000002173940 |
| | | | CUSDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | 0.022580438848958 | | | 0.022580438848958 |
| | | | DOT | 0.000000008767876 | | | 0.000000008767876 |
| | | | DOT-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000003291919 | | | 0.000000003291919 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 1,001.562162464135200 | | | 1,001.562162464135200 |
| | | | FTT | 150.001000000000000 | | | 150.001000000000000 |
| | | | FTT-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | GBP | 0.000000000396371 | | | 0.000000000396371 |
| | | | GBTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLD | 0.000000009870086 | | | 0.000000009870086 |
| | | | GME | 0.000000008003220 | | | 0.000000008003220 |
| | | | HOOD | 0.000000007254180 | | | 0.000000007254180 |
| | | | LINK | 0.000000007245080 | | | 0.000000007245080 |
| | | | LINK-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-1230 | 214.000000000000000 | | | 214.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000002611880 | | | 0.000000002611880 |
| | | | LTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.006518123846000 | | | 0.006518123846000 |
| | | | LUNA2_LOCKED | 0.015208955640000 | | | 0.015208955640000 |
| | | | LUNC | 0.000000003865311 | | | 0.000000003865311 |
| | | | MSTR | 0.000000009490870 | | | 0.000000009490870 |
| | | | MSTR-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFLX | 0.000000008702060 | | | 0.000000008702060 |
| | | | OLY2021 | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000004036038 | | | 0.000000004036038 |
| | | | SOL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY | 0.000000000921203 | | | 0.000000000921203 |
| | | | TRYB | 0.000000003699855 | | | 0.000000003699855 |
| | | | TSLA | 0.000000001000000 | | | 0.000000001000000 |
| | | | TSLAPRE | 0.000000002594432 | | | 0.000000002594432 |
| | | | UNI | 0.000000006199299 | | | 0.000000006199299 |
| | | | UNI-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 26,733.667566088340000 | | | 26,733.667566088340000 |
| | | | USDT | | | | 0.713663006404703 |
| | | | USDT-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USDT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USO | 0.000000002263007 | | | 0.000000002263007 |
| | | | USTC | 0.000000009894224 | | | 0.000000009894224 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WBTC | | | | 0.000083864691093 |
| | | | XAUT | 0.000000000231260 | | | 0.000000000231260 |
| | | | XAUT-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | XRP | 0.000000004539628 | | | 0.000000004539628 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35622 | Name on file | FTX Trading Ltd. | AAVE | 0.096298480000000 | | FTX Trading Ltd. | 5.637585110298340 |
| | | | APE | 0.096298480000000 | | | 0.096298480000000 |
| | | | ATLAS | 4,349.983800000000000 | | | 4,349.983800000000000 |
| | | | AVAX | 8.199073880692403 | | | 8.199073880692403 |
| | | | BNB | 4.833000000000000 | | | 4.834000050076752 |
| | | | BTC | 0.265400000000000 | | | 0.265427563546716 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.651963722482601 | | | 0.651963722482601 |
| | | | DOT | 56.637500000000000 | | | 56.659016470627500 |
| | | | ETH | 1.883700000000000 | | | 1.883823984398152 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.883240025105952 | | | 1.883240025105952 |
| | | | FTT | 16.096148000000000 | | | 16.096148000000000 |
| | | | LINK | | | | 49.523424768626460 |
| | | | LTC | 0.019848012105148 | | | 0.019848012105148 |
| | | | MANA | 0.994412800000000 | | | 0.994412800000000 |
| | | | MATIC | 9.985371320268564 | | | 9.985371320268564 |
| | | | POLIS | 158.390316000000000 | | | 158.390316000000000 |
| | | | RUNE | 0.093846827518661 | | | 0.093846827518661 |
| | | | SAND | 51.994600000000000 | | | 51.994600000000000 |
| | | | SOL | | | | 7.555513015125460 |
| | | | TRX | 0.970577345767079 | | | 0.970577345767079 |
| | | | USD | 3,710.759683725734000 | | | 3,710.759683725734000 |
| | | | USDT | 0.000000004798371 | | | 0.000000042798371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | APT | 0.001245000000000 | | | 0.001245000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | AVAX | 0.067444344036357 | | | 0.067444344036357 |
| | | | AVAX-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 2.003166362178995 | | | 2.003166362178995 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 7.688318590000000 | | | 7.688318590371488 |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ETHW | 0.000774624731702 | | | 0.000774624731702 |
| | | | FIL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 184.227099908459620 | | | 184.227099908459620 |
| | | | FTT-PERP | -197.000000000000000 | | | -197.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000001361106932 | | | 0.000001361106932 |
| | | | LUNA2_LOCKED | 0.000003175916174 | | | 0.000003175916174 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.296383896500000 | | | 0.296383896500000 |
| | | | LUNC-PERP | 0.000000002421362 | | | 0.000000002421362 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR | 4.232807536067688 | | | 4.232807536067688 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.017324636610702 | | | 0.017324636610702 |
| | | | SOL-PERP | 0.000000000000220 | | | 0.000000000000220 |
| | | | SRM | 2.685929120000000 | | | 2.685929120000000 |
| | | | SRM_LOCKED | 47.497094110000000 | | | 47.497094110000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 186.000000000000000 | | | 186.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,445.717603245964000 | | | 1,445.717603245964000 |
| | | | USDT | 90,831.755517003780000 | | | 90,831.755517003780000 |
| | | | USTC | 0.000000002405897 | | | 0.000000002405897 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40301 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO | 0.159120000000000 | | | 0.159120000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNBBULL | 0.000960690000000 | | | 0.000960690000000 |
| | | | BNB-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.692105000000000 | | | 0.692105000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SRM | 0.604737040000000 | | | 0.604737040000000 |
| | | | SRM_LOCKED | 8.515262960000000 | | | 8.515262960000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | 0.000093682500000 | | | 0.000093682500000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000027000000000 | | | 0.000027000000000 |
| | | | USD | 32,128.253464692100000 | | | 32,128.253464692100000 |
| | | | USDT | 0.000000025492957 | | | 0.121692764342399 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63856 | Name on file | FTX Trading Ltd. | BTC | 4.429300016575120 | | FTX Trading Ltd. | 4.429300016575120 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 31,118.155590000000000 | | | 31,118.155590000000000 |
| | | | ETH | 0.000000006893642 | | | 0.000000006893642 |
| | | | FTT | 848.722949000000000 | | | 848.722949000000000 |
| | | | LOOKS | | | | 13,166.080614478096000 |
| | | | LUNA2_LOCKED | 10,458.575080000000000 | | | 10,458.575080000000000 |
| | | | LUNC | 0.006457101416860 | | | 0.006457101416860 |
| | | | SOL | 0.000070750000000 | | | 0.000070750000000 |
| | | | SRM | 3.767970980000000 | | | 3.767970980000000 |
| | | | SRM_LOCKED | 169.267333700000000 | | | 169.267333700000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHI | 3,745.018725000000000 | | 3,745.018725000000000 |
| | | | TRX | 0.00004500000000000 | | 0.00004500000000000 |
| | | | TRYB | 0.00000000466141 | | 0.00000000466141 |
| | | | TRYB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | -4.309170106522640 | | -4.309170106522640 |
| | | | USDT | 0.000015437094323 | | 0.000015437094523 |
| | | | USTC | 0.000000000800930 | | 0.000000000800930 |
| | | | XAUT | 0.000000002774430 | | 0.000000002774430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8728 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.100160000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.003688850000000 |
| | | | ALGO | | | 0.971120000000000 |
| | | | ALICE | | | 1.400000000000000 |
| | | | ANC | | | 4.000000000000000 |
| | | | APE | | | 1.500000000000000 |
| | | | ATOM | | | 0.003860500000000 |
| | | | AVAX | | | 0.017882000000000 |
| | | | AXS | | | 0.005758500000000 |
| | | | BCH | | | 0.013185280000000 |
| | | | BEAR | | | 844.123000000000000 |
| | | | BNB | | | 0.006294745000000 |
| | | | BTC | | | 0.000009237050000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000019620000000 |
| | | | CHZ | | | 0.339200000000000 |
| | | | COMP | | | 0.027900000000000 |
| | | | CRO | | | 20.000000000000000 |
| | | | CRV | | | 4.000020000000000 |
| | | | DENT | | | 31.661500000000000 |
| | | | DOGE | | | 0.531648036563278 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.094166400000000 |
| | | | DYDX | | | 1.900000000000000 |
| | | | ENJ | | | 0.000300000000000 |
| | | | ENS | | | 0.190000000000000 |
| | | | ETH | | | 0.008807363000000 |
| | | | ETHW | | | 1.537796153000000 |
| | | | FTM | | | 11.000000000000000 |
| | | | FTT | 150.045000000000000 | | 150.044571050000000 |
| | | | GALA | | | 0.050750000000000 |
| | | | GMT | | | 0.000725000000000 |
| | | | GRT | | | 15.000000000000000 |
| | | | HNT | | | 0.000064000000000 |
| | | | IMX | | | 2.000094500000000 |
| | | | JST | | | 110.000000000000000 |
| | | | KNC | | | 0.957917500000000 |
| | | | LDO | | | 0.004940000000000 |
| | | | LINK | | | 0.091551540000000 |
| | | | LOOKS | | | 33.000000000000000 |
| | | | LTC | | | 0.080005450000000 |
| | | | LUNA2 | 31.851000000000000 | | 31.851186120000000 |
| | | | LUNA2_LOCKED | 74.319000000000000 | | 74.319434290000000 |
| | | | MANA | | | 1.000000000000000 |
| | | | MATIC | | | 0.178550000000000 |
| | | | MKR | | | 0.000913100000000 |
| | | | OMG | | | 3.000000000000000 |
| | | | QI | | | 0.081150000000000 |
| | | | RAY | | | 0.375692000000000 |
| | | | RUNE | | | 0.000117500000000 |
| | | | SAND | | | 1.002755000000000 |
| | | | SHIB | 5,225,619.350000000000000 | | 5,225,619.350000000000000 |
| | | | SNX | | | 0.010580500000000 |
| | | | SOL | | | 0.013349219056889 |
| | | | SRM | | | 0.570350000000000 |
| | | | STEP | | | 49.557254505000000 |
| | | | STG | | | 3.000000000000000 |
| | | | SXP | | | 0.066974500000000 |
| | | | POC Other Fiat Assertions: TERRA | | | |
| | | | CLASSIC USD (WORMHOLE) (USTC) | 2,694.238000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.480190000000000 |
| | | | UNI | | | 0.040988500000000 |
| | | | USD | 21,205.779583788822000 | | 21,205.779583788822000 |
| | | | USDT | | | 0.001194159544417 |
| | | | USTC | | | 2,694.238275000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.009707500000000 |
| | | | WRX | | | 10.000000000000000 |
| | | | XPLA | | | 10.000000000000000 |
| | | | XRP | | | 0.683445000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000446670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44293 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.812511833861840 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000509034139060 | | 0.000509034139060 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 0.001553202195394 | | 0.001553202195394 |
| | | | USDT | 799,060.640000000000000 | | 799,060.642313704030000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51947 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000001162247 | | 0.000000001162247 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.009849127120005 | | 0.009849127120005 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 4.973467782465270 | | 4.973467782465270 |

| | | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTMX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | CREAM | 0.000000000650000 | | | 0.000000000650000 |
| | | | CREAM-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.241220275794011 | | | 1.241220275794011 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.251220275794011 | | | 1.251220275794011 |
| | | | FIL-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 186.978223635048400 | | | 186.978223635048400 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | SNX | 0.000000005000000 | | | 0.000000005000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1.515962160000000 | | | 1.515962160000000 |
| | | | SRM_LOCKED | 4.946385660000000 | | | 4.946385660000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.004283000000000 | | | 0.004283000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 8.249824646240109 | | | 8.249824646240109 |
| | | | USDT | 3,220.367839211358000 | | | 3,220.367839211358000 |
| | | | WBTC | 0.000000000244849 | | | 0.000000000244849 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59256 | Name on file | FTX Trading Ltd. | AUD | 2.778766960000000 | | FTX Trading Ltd. | 2.778766960000000 |
| | | | BTC | 0.354696651970890 | | | 0.354696651970890 |
| | | | BULL | 0.000000002600000 | | | 0.000000002600000 |
| | | | EUR | 0.000000007309623 | | | 0.000000007309623 |
| | | | LINK | 367.984458518976600 | | | 367.984458518976600 |
| | | | LUNA2 | 0.001515622544000 | | | 0.001515622544000 |
| | | | LUNA2_LOCKED | 0.003536452603000 | | | 0.003536452603000 |
| | | | PAXG | 0.000019980000000 | | | 0.000019980000000 |
| | | | SOL | 292.777942008020800 | | | 292.777942008020800 |
| | | | USD | 0.103013624007217 | | | 0.103013624007217 |
| | | | USDT | 0.000000009158595 | | | 0.000000009158595 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87200 | Name on file | FTX Trading Ltd. | AAVE | 3.678269714000000 | | FTX Trading Ltd. | 3.678269714000000 |
| | | | ADABULL | 0.000087952600000 | | | 0.000087952600000 |
| | | | ALGOBULL | 46,474.826000000000000 | | | 46,474.826000000000000 |
| | | | BCH | 0.000000008430690 | | | 0.000000008430690 |
| | | | BCHBULL | 0.765337600000000 | | | 0.765337600000000 |
| | | | BNB | 0.000000008000000 | | | 0.000000008000000 |
| | | | BNBBULL | 0.000000002160000 | | | 0.000000002160000 |
| | | | BTC | 0.507599029963357 | | | 0.507599029963357 |
| | | | BULL | 0.000000001024000 | | | 0.000000001024000 |
| | | | CHF | 0.000000008766334 | | | 0.000000008766334 |
| | | | COMP | 0.000000001280000 | | | 0.000000001280000 |
| | | | DEFIBULL | 0.000951635800000 | | | 0.000951635800000 |
| | | | DOGEBULL | 0.000000007400000 | | | 0.000000007400000 |
| | | | DOT | 42.956029018657800 | | | 42.956029018657800 |
| | | | EOSBULL | 83.779660000000000 | | | 83.779660000000000 |
| | | | ETH | 0.075904292396763 | | | 0.075904292396763 |
| | | | ETHBULL | 0.000000006420000 | | | 0.000000006420000 |
| | | | ETHW | 0.075904292396763 | | | 0.075904292396763 |
| | | | EUR | 0.154020680788214 | | | 0.154020680788214 |
| | | | FTT | 4.452122927682772 | | | 4.452122927682772 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRTBULL | 0.518322120000000 | | | 0.518322120000000 |
| | | | LINK | 0.093790820000000 | | | 0.093790820000000 |
| | | | LINKBULL | 0.474106820000000 | | | 0.474106820000000 |
| | | | LUNA2 | 0.095369134010000 | | | 0.095369134010000 |
| | | | LUNA2_LOCKED | 0.222527979400000 | | | 0.222527979400000 |
| | | | LUNC | 0.000000003461750 | | | 0.000000003461750 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR | 0.081719380000000 | | | 0.081719380000000 |
| | | | PAXG | 0.000080357500000 | | | 0.000080357500000 |
| | | | RUNE | 28.812573480000000 | | | 28.812573480000000 |
| | | | SOL | 31.910487674063248 | | | 31.910487674063248 |
| | | | SRM | 101.360762070000000 | | | 101.360762070000000 |
| | | | SRM_LOCKED | 1.160902650000000 | | | 1.160902650000000 |
| | | | SUSHIBULL | 908.335000000000000 | | | 908.335000000000000 |
| | | | UNI | 0.000000007339240 | | | 0.000000007339240 |
| | | | USD | 7,661.363329363349000 | | | 7,661.363329363349000 |
| | | | USDT | 0.000975915381896 | | | 0.000975915381896 |
| | | | VETBULL | 0.864381380000000 | | | 0.864381380000000 |
| | | | XLMBULL | 0.095809600000000 | | | 0.095809600000000 |
| | | | XRPBULL | 38.119558000000000 | | | 38.119558000000000 |
| | | | XTZBULL | 1.936969400000000 | | | 1.936969400000000 |
| | | | YFI | 0.000000001592880 | | | 0.000000001592880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64603 | Name on file | FTX Trading Ltd. | AAVE | 0.010153973139140 | | FTX Trading Ltd. | 0.010153973139140 |
| | | | ATLAS | 79.985600000000000 | | | 79.985600000000000 |
| | | | AXS | 0.299946000000000 | | | 0.299946000000000 |
| | | | BNB | 0.061644946790760 | | | 0.061644946790760 |
| | | | BTC | 0.001299712000000 | | | 0.001299712000000 |
| | | | CRO | 29.994600000000000 | | | 29.994600000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOT-PERP | 0.100000000000000 | | | 0.100000000000000 |
| | | | EGLD-PERP | 0.020000000000000 | | | 0.020000000000000 |
| | | | ETH | 0.008896940000000 | | | 0.008896940000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.008896940000000 | | | 0.008896940000000 |
| | | | FLOW-PERP | 0.200000000000000 | | | 0.200000000000000 |
| | | | FTT | 0.299994600000000 | | | 0.299994600000000 |
| | | | LINK | 0.699874000000000 | | | 0.699874000000000 |
| | | | LTC | 0.009004000000000 | | | 0.009004000000000 |
| | | | LUNA2 | 0.052007533890000 | | | 0.052007533890000 |
| | | | LUNA2_LOCKED | 0.121350912400000 | | | 0.121350912400000 |
| | | | LUNC | 11,324.750000000000000 | | | 11,324.750000000000000 |
| | | | MANA | 2.999460000000000 | | | 2.999460000000000 |
| | | | POLIS | 3.899298000000000 | | | 3.899298000000000 |
| | | | SOL | 0.168409350000000 | | | 0.168409350000000 |
| | | | USD | -0.740952338064900 | | | -0.740952338064900 |
| | | | XRP | 26.995140000000000 | | | 26.995140000000000 |
| | | | ZIL-PERP | 40.000000000000000 | | | 40.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9146 | Name on file | FTX Trading Ltd. | AURY | 1,026.794600000000000 | | FTX Trading Ltd. | 1,026.794600000000000 |
|---|---|---|---|---|---|---|---|
| | | | BICO | | | | 0.000000000232945 |
| | | | FTT | | | | 0.000000003784000 |
| | | | GOG | | | | 0.000000006640000 |
| | | | GST | | | | 0.000000001489114 |
| | | | HOLY | | | | 0.093520000000000 |
| | | | PERP | | | | 0.000000000016990 |
| | | | POLIS | | | | 0.000000003400000 |
| | | | TONCOIN | | | | 0.000000001077012 |
| | | | USD | 0.337056648369540 | | | 0.337056648369540 |
| | | | USDT | | | | 0.000000007241215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82159 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 4.235940246350980 | | | 4.235940246350980 |
| | | | AAVE-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20210326 | -0.000000000000002 | | | -0.000000000000002 |
| | | | AAVE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000198 | | | 0.000000000000198 |
| | | | ACB-20210326 | -0.000000000000909 | | | -0.000000000000909 |
| | | | ADA-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | 0.000000020247150 | | | 0.000000020247150 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMC | 0.000000001043136 | | | 0.000000001043136 |
| | | | AMC-20210326 | -0.000000000000142 | | | -0.000000000000142 |
| | | | AMC-20210625 | 0.000000000000909 | | | 0.000000000000909 |
| | | | AMPL | 0.000000000140275 | | | 0.000000000140275 |
| | | | AMZN-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.555802292809178 | | | 0.555802292809178 |
| | | | APHA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ARKK-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ARKK-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD | 0.000000009215543 | | | 0.000000009215543 |
| | | | ASD-PERP | 0.000000000174622 | | | 0.000000000174622 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 1.471984704684280 | | | 1.471984704684280 |
| | | | ATOM-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | AUD | 0.000000004085312 | | | 0.000000004085312 |
| | | | AURY | 0.000000011000000 | | | 0.000000011000000 |
| | | | AVAX | 0.115659374608298 | | | 0.115659374608298 |
| | | | AVAX-20200925 | 0.000000000000909 | | | 0.000000000000909 |
| | | | AVAX-20201225 | -0.000000000000113 | | | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000013461 | | | -0.000000000013461 |
| | | | BABA | 0.000000005000000 | | | 0.000000005000000 |
| | | | BABA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000273 | | | -0.000000000000273 |
| | | | BAL-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000841 | | | 0.000000000000841 |
| | | | BAND | 0.000000002057670 | | | 0.000000002057670 |
| | | | BAND-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BB | 0.000000003694800 | | | 0.000000003694800 |
| | | | BB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000039146384462 | | | 0.000039146384462 |
| | | | BCH-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | 0.000000000000000 |
| | | | BILI | 0.000000008199918 | | | 0.000000008199918 |
| | | | BILI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BITW | 0.000000007038679 | | | 0.000000007038679 |
| | | | BNB | 0.208346898936152 | | | 0.208346898936152 |
| | | | BNB-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000058889 | | | 0.000000000058889 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNTX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNTX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNTX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000130057 | | -0.000000000130057 |
| | | | BSV-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | BTC | 0.001089739109826 | | 0.001089739109826 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20190925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191004 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191005 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTMX-20191227 | -0.000000000232830 | | -0.000000000232830 |
| | | | BTMX-20200327 | 0.000000000070031 | | 0.000000000070031 |
| | | | BTMX-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | CBSE | 0.000000007918236 | | 0.000000007918236 |
| | | | CEL | 0.000000003120731 | | 0.000000003120731 |
| | | | CELO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CGC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000011215290 | | 0.000000011215290 |
| | | | COMP | 0.000000000600000 | | 0.000000000600000 |
| | | | COMP-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20200925 | -0.000000000000014 | | -0.000000000000014 |
| | | | COMP-20201225 | -0.000000000000011 | | -0.000000000000011 |
| | | | COMP-PERP | 0.000000000000165 | | 0.000000000000165 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-20200925 | 0.000000000000227 | | 0.000000000000227 |
| | | | CREAM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | -0.000000000001142 | | -0.000000000001142 |
| | | | CRO | 6,900.000000000000000 | | 6,900.000000000000000 |
| | | | CRON-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 2,669.283776050000000 | | 2,669.283776050000000 |
| | | | DAI | 0.092673945557693 | | 0.092673945557693 |
| | | | DASH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DEFI-20200626 | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-20200925 | 0.000000000000014 | | 0.000000000000014 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DMG-PERP | 0.000000000001823 | | 0.000000000001823 |
| | | | DOGE | 0.000000009179939 | | 0.000000009179939 |
| | | | DOGE-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000704 | | -0.000000000000704 |
| | | | EGLD-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210625 | -0.000000000034560 | | -0.000000000034560 |
| | | | EOS-PERP | -0.000000000073100 | | -0.000000000073100 |
| | | | ETC-PERP | 0.000000000000727 | | 0.000000000000727 |
| | | | ETH | 0.000000017366775 | | 0.000000017366775 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHE | 0.000000009630753 | | 0.000000009630753 |
| | | | ETH-PERP | -0.000000000002273 | | -0.000000000002273 |
| | | | ETHW | 0.000000003664161 | | 0.000000003664161 |
| | | | EUR | 0.000000002974860 | | 0.000000002974860 |
| | | | EXCH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FB-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000021 | | 0.000000000000021 |
| | | | FIL-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | FLM-20201225 | 0.000000000000728 | | 0.000000000000728 |
| | | | FLM-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | FLOW-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FTM | 0.969928543746096 | | 0.969928543746096 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,999.704056826190000 | | 2,999.704056826190000 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | GBTC | 4,809.616403504330000 | | 4,809.616403504330000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000000000110 | | 0.000000000000110 |
| | | | GMEPRE | -0.000000001439083 | | -0.000000001439083 |
| | | | GRT | 0.000000003657337 | | 0.000000003657337 |
| | | | GRT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HT | 654.260465999599000 | | 654.260465999599000 |
| | | | HT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | IBVOL | 0.000000003600000 | | 0.000000003600000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC | 0.000000007918347 | | 0.000000007918347 |
| | | | KNC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000532 | | -0.000000000000532 |
| | | | KSM-20200327 | 0.000000000000047 | | 0.000000000000047 |
| | | | L8-20210812 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000008720712 | | 0.000000008720712 |
| | | | LEO-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 0.000001000000000 | | 0.000001000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000046491163 | | 0.000000046491163 |
| | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000011721107 | | 0.000000011721107 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 59.980142820000000 | | 59.980142820000000 |
| | | | LUNA2_LOCKED | 139.953666600000000 | | 139.953666600000000 |
| | | | LUNC-PERP | 264,310,000.000000000000000 | | 264,310,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.793127656494673 | | 0.793127656494673 |
| | | | MATIC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000013386166 | | 0.000000013386166 |
| | | | MKR-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA | 0.000000007152000 | | 0.000000007152000 |
| | | | MRNA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-20210326 | 0.000000000000227 | | 0.000000000000227 |
| | | | MSTR-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | MSTR-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | MTA | 0.000000002000000 | | 0.000000002000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 513.200000000000000 | | 513.200000000000000 |
| | | | NEAR-PERP | -0.000000000032741 | | -0.000000000032741 |
| | | | NFT (430490776047824641/THE HILL BY FTX #33136) | 1.000000000000000 | | 1.000000000000000 |
| | | | NIO | 0.000000001879190 | | 0.000000001879190 |
| | | | NIO-20201225 | 0.000000000000007 | | 0.000000000000007 |
| | | | NIO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NOK | 0.000000003477325 | | 0.000000003477325 |
| | | | NOK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200427 | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200525 | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200629 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 21.263437553213800 | | 21.263437553213800 |
| | | | OKB-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20200925 | 0.000000000000113 | | 0.000000000000113 |
| | | | OKB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000003524 | | 0.000000000003524 |
| | | | OKB-PERP | 3.119999999993520 | | 3.119999999993520 |
| | | | OMG | -1,831.024795169540000 | | -1,831.024795169540000 |
| | | | OMG-20211231 | 0.000000000003637 | | 0.000000000003637 |
| | | | OMG-PERP | -0.000000000009094 | | -0.000000000009094 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | PAXG | 0.000000012752627 | | 0.000000012752627 |
| | | | PAXG-20200327 | -0.000000000000003 | | -0.000000000000003 |
| | | | PAXG-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PERP-PERP | -0.000000000002181 | | -0.000000000002181 |
| | | | PRIV-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000058207 | | -0.000000000058207 |
| | | | PYPL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000006289729 | | 0.000000006289729 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | ROOK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | RUNE | 0.000000005725705 | | 0.000000005725705 |
| | | | RUNE-20201225 | 0.000000000000363 | | 0.000000000000363 |
| | | | RUNE-PERP | 0.000000000033679 | | 0.000000000033679 |
| | | | SAND | 0.005610000000000 | | 0.005610000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | SHIT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000011657541 | | 0.000000011657541 |
| | | | SNX-PERP | -0.000000000000113 | | -0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL | 0.006081457596413 | | 0.006081457596413 |
| | | | SOL-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SQ | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SQ-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 180.4838696200000000 | | 180.4838696200000000 |
| | | | SRM_LOCKED | 2,005.3032468800000000 | | 2,005.3032468800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000069121 | | 0.0000000000069121 |
| | | | SUSHI | 0.0593782332252242 | | 0.0593782332252242 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP | 0.0000000077764691 | | 0.0000000077764691 |
| | | | SXP-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000004365S | | 0.0000000004365S |
| | | | THETA-20200626 | -0.0000000000058207 | | -0.0000000000058207 |
| | | | THETA-20200925 | -0.0000000000014551 | | -0.0000000000014551 |
| | | | THETA-PERP | -0.0000000000040927 | | -0.0000000000040927 |
| | | | TLRY-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO | 0.0000000014065810 | | 0.0000000014065810 |
| | | | TOMO-20191227 | 0.0000000000003637 | | 0.0000000000003637 |
| | | | TOMO-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000004652 | | -0.0000000004652 |
| | | | TRUMP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000000012896768 | | 0.0000000012896768 |
| | | | TRX-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRYB-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20201225 | -0.0000000000000007 | | -0.0000000000000007 |
| | | | TSLA-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLAPRE | -0.0000000000852222 | | -0.0000000000852222 |
| | | | TSM-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TWTR-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI | 0.0000000019645729 | | 0.0000000019645729 |
| | | | UNI-20210326 | 0.0000000000000909 | | 0.0000000000000909 |
| | | | UNI-PERP | -0.0000000000001818 | | -0.0000000000001818 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -43,542.7293048902600000 | | -43,542.7219887563500000 |
| | | | USDT | -0.0000007470637048 | | 1.2477992529362S1 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USO-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC | 8,490.4791176657300000 | | 8,490.4791176657300000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WBTC | 8.6157770556705600 | | 8.6157770556705600 |
| | | | XAUT | 0.0000000007806279 | | 0.0000000007806279 |
| | | | XAUT-PERP | -0.0000000000000024 | | -0.0000000000000024 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 0.0000000015007254 | | 0.0000000015007254 |
| | | | XRP-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0008084591704S0 | | 0.0008084591704S0 |
| | | | YFI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII | 0.0000000005000000 | | 0.0000000005000000 |
| | | | YFII-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZM | 0.0000000004443795 | | 0.0000000004443795 |
| | | | ZM-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZM-20210326 | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59282 | Name on file | FTX Trading Ltd. | AUD | 3.0671884700000000 | FTX Trading Ltd. | 3.0671884700000000 |
| | | | BTC | | | 0.0987832018761120 |
| | | | FTT | 0.1719697267881360 | | 0.1719697267881360 |
| | | | SLND | 834.3578610000000000 | | 834.3578610000000000 |
| | | | SOL | | | 348.0339355025748000 |
| | | | TSLA | | | 30.2827487260076280 |
| | | | TSLAPRE | -0.0000000001926640 | | -0.0000000001926640 |
| | | | USD | 7.1381156620429955 | | 7.1381156620429955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96017 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 13,607.4711130727230000 |
| | | | BF_POINT | | | 200.0000000000000000 |
| | | | BTC | 1.3207528300000000 | | 1.3207617300000000 |
| | | | ETH | 0.0000000000899343 | | 0.0000000000000000 |
| | | | HXRO | | | 1.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| | | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 49987 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE | | | | 7.072806287635340 |
| | | | AVAX | 24.966208589288115 | | | 24.966208589288115 |
| | | | BNB | 1.390000000000000 | | | 1.390000000000000 |
| | | | BTC | 0.182327244811310 | | | 0.182327244811310 |
| | | | CRV | 270.626240640000000 | | | 270.626240640000000 |
| | | | CVX | 69.787965210000000 | | | 69.787965210000000 |
| | | | ETH | | | | 1.212675457983070 |
| | | | ETHW | 1.110332192980620 | | | 1.110332192980620 |
| | | | EUR | 0.000306010103310 | | | 0.000306010103310 |
| | | | FTT | 4.022374790000000 | | | 4.022374790000000 |
| | | | LINK | | | | 30.465452959996490 |
| | | | MANA | 116.897211340000000 | | | 116.897211340000000 |
| | | | MATIC | 1,577.774124638148100 | | | 1,577.774124638148100 |
| | | | MKR | 0.545803210000000 | | | 0.545803210000000 |
| | | | NEAR | 59.253887430000000 | | | 59.253887430000000 |
| | | | RUNE | 26.046259080000000 | | | 26.046259080000000 |
| | | | SAND | 54.189877320000000 | | | 54.189877320000000 |
| | | | USD | 0.001789786959504 | | | 0.001789786959504 |
| | | | USDT | 759.002144253706800 | | | 759.002144253706800 |
| | | | WAVES | 7.606610590000000 | | | 7.606610590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55427 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | | | | 42.976749935885720 |
| | | | BTC | 0.379443478958490 | | | 0.379443478958490 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 52.096191671114610 | | | 52.096191671114610 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.196019316789020 | | | 0.196019316789020 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.195101542868430 | | | 0.195101542868430 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 33.378395480000000 | | | 33.378395480000000 |
| | | | FTT-PERP | -0.000000000000000 | | | -0.000000000000008 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 0.497338979955386 | | | 0.497338979955386 |
| | | | SHIB | 88,800,000.000000000000 | | | 88,800,000.000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 257.351518730000000 | | | 257.351518730000000 |
| | | | SRM_LOCKED | 3.302617380000000 | | | 3.302617380000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 1,837.000000000000000 | | | 1,837.000000000000000 |
| | | | USD | 381.689784567109370 | | | 381.689784567109370 |
| | | | XRP | 12,830.821357383136000 | | | 12,830.821357383136000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 56632 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 20.363482490000000 | | | 20.363482490000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000000534942 | | | 0.000000000534942 |
| | | | FTM | 2.934436774282035 | | | 2.934436774282035 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 2.539891631000000 | | | 2.539891631000000 |
| | | | LUNA2_LOCKED | 5.926413805000000 | | | 5.926413805000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3,320.287935229581000 | | | 3,320.287935229581000 |
| | | | USDT | 0.000000003019905 | | | 0.000000003019905 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68564 | Name on file | FTX Trading Ltd. | BTC | 0.280665033495200 | | FTX Trading Ltd. | 0.280665033495200 |
| | | | ETH | 0.082359146922280 | | | 0.082359146922280 |
| | | | ETHW | 0.081918191540120 | | | 0.081918191540120 |
| | | | HNT | 0.003745138560000 | | | 0.003745138560000 |
| | | | LUNA2 | 4.376739496000000 | | | 4.376739496000000 |
| | | | LUNA2_LOCKED | 10.212392160000000 | | | 10.212392160000000 |
| | | | LUNC | 953,044.240000000000000 | | | 953,044.240000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MANA | 1,642.806800000000000 | | | 1,642.806800000000000 |
| | | | MATIC | 0.000000009000000 | | | 0.000000009000000 |
| | | | SOL | 66.777471219985440 | | | 66.777471219985440 |
| | | | SUSHI | | | | 1,039.280846621174500 |
| | | | USD | 8,454.994717859794000 | | | 8,454.994717859794000 |
| | | | USDT | 156,118.666354326880000 | | | 156,118.666354326880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67657 | Name on file | FTX Trading Ltd. | ALGO-20210924 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000009065082 | | 0.000000009065082 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000007 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000029717214 | | 0.000000029717214 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000031170540 | | 0.000000031170540 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000000976700 | | 0.000000000976700 |
| | | | DOT-20200925 | 0.000000000000085 | | 0.000000000000085 |
| | | | DOT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 730.100000000001000 | | 730.100000000001000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.291408086408510 | | 0.291408086408510 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000792066728930 | | 0.000792066728930 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.100000001299180 | | 150.100000001299180 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 11.482707370771000 | | 11.482707370771000 |
| | | | LUNA2_LOCKED | 26.792983875132300 | | 26.792983875132300 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 2,500,325.008823500000000 | | 2,500,325.008823500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 12.865530641773187 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000003035716 | | 0.000000003035716 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | STORJ-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SUSHI | 0.000000001283330 | | 0.000000001283330 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000007435510 | | 0.000000007435510 |
| | | | USD | 106,493.141753451300000 | | 106,493.141753451300000 |
| | | | USDT | 0.000000001723911 | | 0.000000001723911 |
| | | | USTC | 0.038157625943703 | | 0.038157625943703 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80555 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.040000000000000 | | 0.040000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.809641270000000 | | 0.809641270000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BERNIE | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BLOOMBERG | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002511574 | | 0.000000002511574 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COPE | | 0.918870000000000 | | | 0.918870000000000 |
| | | | CVC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFIBEAR | | 0.000325900000000 | | | 0.000325900000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | 0.000000007711480 | | | 0.000000007711480 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | | 0.935875000000000 | | | 0.935875000000000 |
| | | | FTM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 25.046391800000000 | | | 25.046391800000000 |
| | | | FTT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | | | | | 208.842328178256300 |
| | | | LOOKS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | | 0.003640899784145 | | | 0.003640899784145 |
| | | | LUNA2-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000005960464 | | | 0.000000005960464 |
| | | | MATIC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKRBULL | | 0.058237200000000 | | | 0.058237200000000 |
| | | | MTL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | | 0.714430000000000 | | | 0.714430000000000 |
| | | | PERP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | | -0.000000000000682 | | | -0.000000000000682 |
| | | | PROM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | | 0.845069500000000 | | | 0.845069500000000 |
| | | | RAY-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | | 6.291537330000000 | | | 6.291537330000000 |
| | | | SRM_LOCKED | | 0.214966390000000 | | | 0.214966390000000 |
| | | | SRM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | STG-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | | 0.000000003000000 | | | 0.000000003000000 |
| | | | SUSHI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 0.000005000000000 | | | 0.000005000000000 |
| | | | UNI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 0.000000003350865 | | | 0.000000003350865 |
| | | | USDT | | 2.423422171926392 | | | 2.423422171926392 |
| | | | USTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7491 | Name on file | FTX Trading Ltd. | ADABULL | | | | FTX Trading Ltd. | 27.702651971110000 |
| | | | ALGOBULL | | | | | 8.100300000000000 |
| | | | ATOMBEAR | | | | | 0.000156555000000 |
| | | | BALBEAR | | | | | 0.023835450000000 |
| | | | BALBULL | | | | | 0.065996083400000 |
| | | | BCHBULL | | | | | 107.278612250000000 |
| | | | BNBBEAR | | | | | 1.836595300000000 |
| | | | BNBBULL | | | | | 0.000004770000000 |
| | | | DOGEBEAR | | | | | 960.670000000000000 |
| | | | DOGEBULL | | | | | 284.000007854850000 |
| | | | EOSBEAR | | | | | 0.537190000000000 |
| | | | EOSBULL | | | | | 569.221216000000000 |
| | | | ETCBEAR | | | | | 5,091,630.500000000000000 |
| | | | ETCBULL | | | | | 550.046311561700000 |
| | | | ETHBEAR | | | | | 0.039895700000000 |
| | | | ETHBULL | | | | | 0.019542318700000 |
| | | | FTT | | 0.974068930000000 | | | 0.974068934973240 |
| | | | GRTBULL | | | | | 1.210022051500000 |
| | | | KNCBULL | | | | | 0.277547256000000 |
| | | | LINKBEAR | | | | | 2.510288100000000 |
| | | | LINKBULL | | | | | 39,000.143972402500000 |
| | | | LTCBEAR | | | | | 0.000953795000000 |
| | | | LTCBULL | | 103,148.726827970000000 | | | 103,148.726827972000000 |
| | | | MATICBEAR | | | | | 8.023115000000000 |
| | | | MATICBEAR2021 | | | | | 0.081047500000000 |
| | | | MATICBULL | | | | | 26,500.007138600000000 |
| | | | MBS | | 107.000000000000000 | | | 107.000000000000000 |
| | | | PRISM | | 4,310.000000000000000 | | | 4,310.000000000000000 |
| | | | SXPBEAR | | | | | 0.039778400000000 |
| | | | SXPBULL | | | | | 35,000.008.909953326000000 |
| | | | THETABULL | | | | | 4,100.000442474870000 |
| | | | TOMOBULL | | | | | 205.263409000000000 |
| | | | TRX | | | | | 0.000051000000000 |
| | | | USD | | 0.010062611990000 | | | 0.010062611990000 |
| | | | USDT | | | | | 0.008480005650000 |
| | | | XLMBULL | | | | | 0.238968245050000 |
| | | | XRPBULL | | | | | 1,170,069.853516500000000 |
| | | | XTZBULL | | | | | 0.800798023500000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ZECBULL | | | | 16,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87020 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 104.197167363297510 | | 104.197167363297510 |
| | | | BNB | 1.140000000000000 | | 1.140000000000000 |
| | | | BTC | 0.426478357307645 | | 0.426478357307645 |
| | | | CEL | 3,409.533738641522600 | | 3,409.533738641522600 |
| | | | CRV | 193.000000000000000 | | 193.000000000000000 |
| | | | DOT | 0.900000000000000 | | 0.900000000000000 |
| | | | ETH | 2.142238360768150 | | 2.142238360768150 |
| | | | ETHW | 2.093541296051390 | | 2.093541296051390 |
| | | | FTM | 461.726344523947300 | | 461.726344523947300 |
| | | | FTT | 348.510646830000000 | | 348.510646830000000 |
| | | | HNT | 66.068087000000000 | | 66.068087000000000 |
| | | | LINK | 18.600000000000000 | | 18.600000000000000 |
| | | | LUNA2 | 18.796543680000000 | | 18.796543680000000 |
| | | | LUNA2_LOCKED | 43.858601920000000 | | 43.858601920000000 |
| | | | LUNC | 4,092,986.960000000000000 | | 4,092,986.960000000000000 |
| | | | MOB | 31.502499899028270 | | 31.502499899028270 |
| | | | NEAR | 46.500000000000000 | | 46.500000000000000 |
| | | | SOL | 23.386294169941248 | | 23.386294169941248 |
| | | | SRM | 519.612916170000000 | | 519.612916170000000 |
| | | | SRM_LOCKED | 6.667411810000000 | | 6.667411810000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 255.350295579039570 | | 255.350295579039570 |
| | | | USDT | 0.000000000380256 | | 0.000000000380256 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56725 | Name on file | West Realm Shires Services Inc. | BTC | 0.008695740000000 | West Realm Shires Services Inc. | 0.008695740000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.325577680000000 | | 1.325577680000000 |
| | | | ETHW | 1.325021020000000 | | 1.325021020000000 |
| | | | NFT (2964960602354745461/ENTRANCE VOUCHER #2140) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.003694416439511 | | 0.003694416439511 |
| | | | USDT | 1.108799610000000 | | 1.108799610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71674 | Name on file | FTX Trading Ltd. | BTC | 0.335687765900000 | FTX Trading Ltd. | 0.335687765900000 |
|---|---|---|---|---|---|---|
| | | | ETH | 3.364587337103159 | | 3.364587337103159 |
| | | | ETHW | 3.347588179103159 | | 3.347588179103159 |
| | | | GBP | 5,100.000018532050500 | | 5,100.000018532050500 |
| | | | SOL | 156.862054100000000 | | 156.862054194539470 |
| | | | USD | 0.010000134771366 | | 0.010000134771366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16786 | Name on file | FTX Trading Ltd. | ALCK | 0.000633320000000 | FTX Trading Ltd. | 0.000633320000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.402984069084730 | | 1.402984069084730 |
| | | | CRV | 0.632345490000000 | | 0.632345490000000 |
| | | | DAI | -0.000000008707180 | | -0.000000008707180 |
| | | | ETH | 92.724165868015330 | | 92.724165868015330 |
| | | | ETHW | | | 193.318222065327100 |
| | | | EUR | 0.698100893414130 | | 0.698100893414130 |
| | | | FTT | 25.173614050000000 | | 25.173614050000000 |
| | | | RAY | 0.594991000000000 | | 0.594991000000000 |
| | | | SOL | | | 1,715.783401610344500 |
| | | | TRX | 0.000000018268200 | | 0.000000018268200 |
| | | | USD | 12.645042975525692 | | 12.645042975525692 |
| | | | USDT | 0.004393554526138 | | 0.004393554526138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43566 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AR-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ATLAS-PERP | 8,590.000000000000000 | | 8,590.000000000000000 |
| | | | ATOM-PERP | 15.040000000000000 | | 15.040000000000000 |
| | | | AVAX | 17.400000000000000 | | 17.400000000000000 |
| | | | BTC | 5.881736146448787 | | 5.881736146448787 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 18.609137070000000 | | 18.609137070000000 |
| | | | FTM | 6,773.307770610000000 | | 6,773.307770610000000 |
| | | | FTT | 293.169373740000000 | | 293.169373740000000 |
| | | | HNT | 0.000000005810427 | | 0.000000005810427 |
| | | | HOLY | 573.684750000000000 | | 573.684750000000000 |
| | | | LUNA2 | 0.141084675800000 | | 0.141084675800000 |
| | | | LUNA2_LOCKED | 0.329197576800000 | | 0.329197576800000 |
| | | | LUNC | 53.788170010000000 | | 53.788170010000000 |
| | | | LUNC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | RAY | 9.616955720000000 | | 9.616955720000000 |
| | | | SOL | 2,093.739077720600000 | | 2,093.739077720600000 |
| | | | SOL-PERP | 58.880000000000000 | | 58.880000000000000 |
| | | | SRM | 826.510840870000000 | | 826.510840870000000 |
| | | | SRM_LOCKED | 15.964302150000000 | | 15.964302150000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000002197960 | | 0.000000002197960 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 27,852.133673033233000 | | 27,852.133673033233000 |
| | | | USDT | | | 97.767155544507830 |
| | | | XRP | 2,018.000000000480000 | | 2,018.000000000480000 |
| | | | XRP-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76946 | Name on file | FTX Trading Ltd. | AUD | 0.000002676885710 | FTX Trading Ltd. | 0.000002676885710 |
|---|---|---|---|---|---|---|
| | | | SOL | 84.477142420000000 | | 84.477387643716087 |
| | | | SRM | 3,578.806411060000000 | | 3,578.806411375989206 |
| | | | SRM_LOCKED | 47.395847550000000 | | 47.395847550000000 |

| | | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | USD | | | | 92.360123536594100 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 56883 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002587330 | FTX Trading Ltd. | 0.0000000002587330 |
| | | | AAVE-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL | 0.262225828542618 | | 0.262225828542618 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD-PERP | -0.0000000000011823 | | -0.0000000000011823 |
| | | | ATOM-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | AVAX | 1.650702468097092 | | 1.650702468097092 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BICO | 100.866127520000000 | | 100.866127520000000 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BLT | 206.002060000000000 | | 206.002060000000000 |
| | | | BNB | 0.009892613671262 | | 0.009892613671262 |
| | | | BNB-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BTC | 0.035244376648210 | | 0.035244376648210 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTT-PERP | 33,000,000.0000000000000000 | | 33,000,000.0000000000000000 |
| | | | CEL | 25,964.113862277485000 | | 25,964.113862277485000 |
| | | | CEL-PERP | -0.0000000000010004 | | -0.0000000000010004 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO | 0.0117000000000000 | | 0.0117000000000000 |
| | | | DOGE | 0.0000000003325677 | | 0.0000000003325677 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | EOS-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.046844589552083 | | 0.046844589552083 |
| | | | ETH-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 1,000.054950565000000 | | 1,000.054950565000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KBTT-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001113 | | 0.0000000000001113 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 10.310987280000000 | | 10.310987280000000 |
| | | | LUNA2_LOCKED | 24.058970310000000 | | 24.058970310000000 |
| | | | LUNC | 0.0000000025313635 | | 0.0000000025313635 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.017487260586828 | | 0.017487260586828 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MEDIA | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSOL | 0.0000000007546762 | | 0.0000000007546762 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (28896424907614673 0/SINGAPORE TICKET STUB #1745) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (324408595005487768/FTX EU - WE ARE HERE! #186059) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (475009891256339527/FTX EU - WE ARE HERE! #185857) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (500110127937941845/FTX AU - WE ARE HERE! #16596) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (515983188022610246/THE HILL BY FTX #2892) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (517254201012483461/FTX CRYPTO CUP 2022 KEY #762) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529164813131823017/FTX AU - WE ARE HERE! #28034) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (538040470442603008/FTX EU - WE ARE HERE! #185895) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (538250092305817419/MONZA TICKET STUB #1816) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 739.690000000000000 | | 739.690000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000170 | | 0.0000000000000170 |
| | | | RAY | 0.0000000003053984 | | 0.0000000003053984 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 18,000,000.0000000000000000 | | 18,000,000.0000000000000000 |
| | | | SNX | 0.0000000014334743 | | 0.0000000014334743 |
| | | | SOL | | | 0.0062063525597800 |
| | | | SOL-PERP | 0.0000000000000023 | | 0.0000000000000023 |
| | | | SOS-PERP | 20,000,000.0000000000000000 | | 20,000,000.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 92.829175860000000 | | 92.829175860000000 |
| | | | SRM_LOCKED | 502.385025260000000 | | 502.385025260000000 |
| | | | SUSHI | 0.0000000014774479 | | 0.0000000014774479 |
| | | | TRX | 29,100.241010004250000 | | 29,100.241010004250000 |
| | | | UNI | 0.0000000001746796 | | 0.0000000001746796 |
| | | | USD | 3,615.716243032870000 | | 3,615.716243032870000 |
| | | | USDT | | | 1,817.574918855343600 |
| | | | USTC | 0.0000000040011180 | | 0.0000000040011180 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WFLOW | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 35947 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE | 0.0000418000000000 | | 0.0000418000000000 |
| | | | AGLD | 32.200161000000000 | | 32.200161000000000 |
| | | | AMPL | 0.027306298225286 | | 0.027306298225286 |
| | | | AVAX-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH | 0.0000000005000000 | | 0.0000000005000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BICO | 0.00675500000000 | | 0.00675500000000 |
| | | | BNB | 0.31020050000000 | | 0.31020050000000 |
| | | | BNB-0930 | 0.00000000000014 | | 0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA | 0.03170000000000 | | 0.03170000000000 |
| | | | BSV-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | BSV-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSVBULL | 0.06682250000000 | | 0.06682250000000 |
| | | | BTC | 0.00009298548869 | | 0.00009298548869 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 0.10000000000000 | | 0.10000000000000 |
| | | | CLV | 0.00881400000000 | | 0.00881400000000 |
| | | | DAI | 0.00000000779650 | | 0.00000000779650 |
| | | | DOGE | 0.05786000000000 | | 0.05786000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.00096950000000 | | 0.00096950000000 |
| | | | DYDX | 0.01200000000000 | | 0.01200000000000 |
| | | | ETH | 0.00000000189959 | | 0.00000000189959 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.05068000000000 | | 0.05068000000000 |
| | | | FIDA | 512.82722262300000 | | 512.82722262300000 |
| | | | FIDA_LOCKED | 29.79667997000000 | | 29.79667997000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 1,072.90837770000000 | | 1,072.90837770000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT | 0.26189500000000 | | 0.26189500000000 |
| | | | HT | 0.02791597742038 | | 0.02791597742038 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 0.06508100000000 | | 0.06508100000000 |
| | | | LINK | 0.00455000000000 | | 0.00455000000000 |
| | | | LUA | 15,698.57849250000000 | | 15,698.57849250000000 |
| | | | LUNA2 | 4.84728067200000 | | 4.84728067200000 |
| | | | LUNA2_LOCKED | 11.31032157000000 | | 11.31032157000000 |
| | | | LUNC | 0.00000003498780 | | 0.00000003498780 |
| | | | MAPS | 0.01668500000000 | | 0.01668500000000 |
| | | | MATIC | 0.16190400000000 | | 1,868.50206965949000 |
| | | | MER | 0.16190400000000 | | 0.16190400000000 |
| | | | MOB | 0.00019250000000 | | 0.00019250000000 |
| | | | NFT (54253167583384715S/FTX EU - WE ARE HERE! #157386) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (55042098693559727771/FTX EU - WE ARE HERE! #157476) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB | 0.017962047004204 | | 0.017962047004204 |
| | | | PERP | 0.00107550000000 | | 0.00107550000000 |
| | | | RAY | 0.117203482348871 | | 0.117203482348871 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN | 0.00961500000000 | | 0.00961500000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 10.000305805747500 | | 10.000305805747500 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 65.86502313000000 | | 65.86502313000000 |
| | | | SRM_LOCKED | 59.23589017000000 | | 59.23589017000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.18377318000000 | | 0.18377318000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU | 0.00733500000000 | | 0.00733500000000 |
| | | | TRUMP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00005300000000 | | 0.00005300000000 |
| | | | UBXT | 171.26331742000000 | | 171.26331742000000 |
| | | | USD | 14,578.38570258910000 | | 14,578.38570258910000 |
| | | | USDT | 0.237835573554767 | | 0.409835573554768 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83060 | Name on file | FTX Trading Ltd. | BCH | 7.794786858818920 | FTX Trading Ltd. | 7.794786858818920 |
| | | | BNB | 13.748185867599830 | | 13.748185867599830 |
| | | | BTC | 15.248063300736632 | | 15.248063300736632 |
| | | | CRO | 9,730.00000000000000 | | 9,730.00000000000000 |
| | | | ETH | | | 3.223319945641370 |
| | | | ETHW | 3.206498131238010 | | 3.206498131238010 |
| | | | FTT | 126.99508960000000 | | 126.99508960000000 |
| | | | LUNA2 | 15.37913379700000 | | 15.37913379700000 |
| | | | LUNA2_LOCKED | 35.88464553900000 | | 35.88464553900000 |
| | | | LUNC | 176,888.85000000000000 | | 176,888.85000000000000 |
| | | | MATIC | 2,054.400203804372000 | | 2,054.400203804372000 |
| | | | NEAR | 712.87972557000000 | | 712.87972557000000 |
| | | | NEXO | 400.00000000000000 | | 400.00000000000000 |
| | | | TRX | | | 138,045.19401708685000 |
| | | | USD | 10,492.657540423830000 | | 10,492.657540423830000 |
| | | | USDT | | | 34,274.964017232356000 |
| | | | USTC | 2,062.00000000000000 | | 2,062.00000000000000 |
| | | | XRP | 8,501.65000000000000 | | 8,501.65000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56337 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH | 0.00503336000000 | | 0.00503336000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.394112559892977 | | 0.394112559892977 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008732000 | | 0.000000008732000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000860000 | | 0.000000000860000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 12.300000000000000 | | 12.300000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.305103184855048 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.304850883329928 | | 0.304850883329928 |
| | | | FTT | 35.004727954878575 | | 35.004727954878575 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 0.081382272001000 | | 0.081382272001000 |
| | | | GOOGLPRE | -0.000000001320350 | | -0.000000001320350 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.002897882429000 | | 0.002897882429000 |
| | | | LUNA2_LOCKED | 0.006761725667000 | | 0.006761725667000 |
| | | | LUNC | 631.020000000000000 | | 631.020000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.512961023351540 | | 0.512961023351540 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3081065960371422778/BELGIUM TICKET STUB #1145) | | | 1.000000000000000 |
| | | | NFT (3177755704304191459/JAPAN TICKET STUB #314) | | | 1.000000000000000 |
| | | | NFT (3486146033506636022/SINGAPORE TICKET STUB #157) | | | 1.000000000000000 |
| | | | NFT (3966454205934444642/MONZA TICKET STUB #331) | | | 1.000000000000000 |
| | | | NFT (4094803892339384432/NETHERLANDS TICKET STUB #540) | | | 1.000000000000000 |
| | | | NFT (5009669056260594580/FTX CRYPTO CUP 2022 KEY #17400) | | | 1.000000000000000 |
| | | | NFT (5243846103977172177/MONTREAL TICKET STUB #1657) | | | 1.000000000000000 |
| | | | NFT (5609502848143166680/THE HILL BY FTX #2077) | | | 1.000000000000000 |
| | | | SLP | 491.186336880000000 | | 491.186336880000000 |
| | | | SOL | 12.519047750000000 | | 12.519047750000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 3,029.931617633005800 | | 3,029.931617633005800 |
| | | | USDT | | | 816.894139079096500 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36166 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 0.001530000000000 | | 0.001530000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000000776513 | | 0.000000000776513 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | -1.055610893997984 | | -1.055610893997984 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 2,000.010000000000000 | | 2,000.010000000000000 |
| | | | BNB | 0.009962665356913 | | 0.009962665356913 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 2.704591932306894 | | 2.704591932306894 |
| | | | BTC-PERP | 1.500000000000000 | | 1.500000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 0.053428570000000 | | 0.053428570000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH | 79.116696125697760 | | 79.116696125697760 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 39.463475010624500 | | 39.463475010624500 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 809.469099006924100 | | 809.469099006924100 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HMT | 0.066666660000000 | | 0.066666660000000 |
| | | | HT | | | 74.866904505456420 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 2.706746000000000 | | 2.706746000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000038615700 | | 0.000000038615700 |
| | | | LUNA2_LOCKED | 0.000000090103300 | | 0.000000090103300 |
| | | | LUNC | 0.008408650000000 | | 0.008408650000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | -1.101442359275488 | | -1.101442359275488 |
| | | | MER | 0.862304000000000 | | 0.862304000000000 |
| | | | OKB | 0.081393254361484 | | 0.081393254361484 |
| | | | OKB-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | SNY | 0.666660000000000 | | | 0.666660000000000 | |
| | | | SOL | 10.950065000000000 | | | 10.950065000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SRM | 112.242748770000000 | | | 112.242748770000000 | |
| | | | SRM_LOCKED | 976.637251230000000 | | | 976.637251230000000 | |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.001635008329237 | | | 0.001635008329237 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 12,116.940368370700000 | | | 12,116.940368370700000 | |
| | | | USDT | 0.001546616494269 | | | 0.001546616494269 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.

| 38316 | Name on file | FTX Trading Ltd. | ATLAS | 210.000000000000000 | | FTX Trading Ltd. | 210.000000000000000 | |
| | | | BRZ | 10.685155727917740 | | | 10.685155727917740 | |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CHR | 71.000000000000000 | | | 71.000000000000000 | |
| | | | CONV | 1,580.000000000000000 | | | 1,580.000000000000000 | |
| | | | FTM | | | | 4.021924520000000 | |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTT | 2,449.698001800000000 | | | 2,449.698001800000000 | |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GMT | | | | 10.259800100000000 | |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GOG | 12.000000000000000 | | | 12.000000000000000 | |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | KIN | 210,000.000000000000000 | | | 210,000.000000000000000 | |
| | | | LUNA2_LOCKED | 49.976971620000000 | | | 49.976971620000000 | |
| | | | LUNC | 504,037.323578134100000 | | | 504,037.323578134100000 | |
| | | | SAND | 2.000000000000000 | | | 2.000000000000000 | |
| | | | SHIB | 1,300,000.000000000000000 | | | 1,300,000.000000000000000 | |
| | | | SLP | 410.000000000000000 | | | 410.000000000000000 | |
| | | | SPELL | 1,900.000000000000000 | | | 1,900.000000000000000 | |
| | | | TLM | 68.000000000000000 | | | 68.000000000000000 | |
| | | | TRX | | | | 1,037.000044539603300 | |
| | | | USD | 16,663.532346051820000 | | | 16,663.532346051820000 | |
| | | | USDT | 0.000000274534600 | | | 0.000000274534600 | |
| | | | USTC | 2,379.222935731378600 | | | 2,379.222935731378600 | |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XRP | | | | 65.210551297214800 | |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61869 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | AVAX | | | | 43.863368246055600 | |
| | | | BLT | 6,170.021660000000000 | | | 6,170.021660000000000 | |
| | | | BNB | 0.007652489597600 | | | 0.007652489597600 | |
| | | | BTC | 0.000000153500000 | | | 0.000000153500000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | COMP | 5.000087103995000 | | | 5.000087103995000 | |
| | | | ENS | 2.600020000000000 | | | 2.600020000000000 | |
| | | | ETH | 0.000823890139575 | | | 0.000823890139575 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETHW | 1.000818890139575 | | | 1.000818890139575 | |
| | | | FIDA | 455.000645000000000 | | | 455.000645000000000 | |
| | | | FTT | 592.196160000000000 | | | 592.196160000000000 | |
| | | | GST | 17,252.600000000000000 | | | 17,252.600000000000000 | |
| | | | LINK | | | | 20.251596239941453 | |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC | | | | 53.448574437491050 | |
| | | | LUNA2 | 2.296189094000000 | | | 2.296189094000000 | |
| | | | LUNA2_LOCKED | 5.357774554000000 | | | 5.357774554000000 | |
| | | | LUNC | 500,000.009670750000000 | | | 500,000.009670750000000 | |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SAND | 95.002005000000000 | | | 95.002005000000000 | |
| | | | SHIB | 78,933.000000000000000 | | | 78,933.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL | 2.000010000000000 | | | 2.000010000000000 | |
| | | | TRX | 0.001453000000000 | | | 0.001453000000000 | |
| | | | USD | 33,582.371263283945000 | | | 33,582.371263283945000 | |
| | | | USDT | | | | 456.521244486188900 | |
| | | | YFI | 0.008833861851229 | | | 0.008833861851229 | |
| | | | YFI-PERP | -0.000000000000010 | | | -0.000000000000010 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58616 | Name on file | FTX Trading Ltd. | APE | 1.399971910000000 | | FTX Trading Ltd. | 1.399971910000000 | |
| | | | BNB | 0.030798543736100 | | | 0.030798543736100 | |
| | | | COIN | 0.010029743670000 | | | 0.010029743670000 | |
| | | | ETH | 0.001014876475090 | | | 0.001014876475090 | |
| | | | ETHW | 0.001010062195750 | | | 0.001010062195750 | |
| | | | FTM | 1.023752446003590 | | | 1.023752446003590 | |
| | | | GMT | 4.000350720000000 | | | 4.000350720000000 | |
| | | | LUNA2 | 0.000000375000000 | | | 0.000000375000000 | |
| | | | LUNA2_LOCKED | 0.000000874000000 | | | 0.000000874000000 | |
| | | | LUNC | 0.028843649568380 | | | 0.028843649568380 | |
| | | | OKB | 0.211151285547920 | | | 0.211151285547920 | |
| | | | SAND | 0.999810000000000 | | | 0.999810000000000 | |
| | | | SOL | 0.030881499374130 | | | 0.030881499374130 | |
| | | | TRX | 32.779411875322140 | | | 32.779411875322140 | |
| | | | USD | 31.615682167329364 | | | 31.615682167329364 | |
| | | | USDT | | | | 11.260551861021318 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96502 | Name on file | FTX Trading Ltd. | ALGO | | | FTX Trading Ltd. | 0.570470000000000 | |
| | | | BCH | | | | 0.000540000000000 | |
| | | | BTC | 0.000097837000000 | | | 0.000097837000000 | |
| | | | FTT | 0.083755000000000 | | | 0.083755000000000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | IMX | 0.04248000000000000 | | 0.04248000000000000 |
| | | | LOOKS | 0.49406000000000000 | | 0.49406000000000000 |
| | | | TRX | 0.79976300000000000 | | 0.79976300000000000 |
| | | | USD | | | 59.39658468546540000 |
| | | | USDT | 25,580.25858078629000 | | 25,580.25858078629000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70000 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000725300 | FTX Trading Ltd. | 0.00000000000725300 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.00000000019977270 | | 0.00000000019977270 |
| | | | ALCK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM | 0.00000000034005200 | | 0.00000000034005200 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 0.00000000034664700 | | 0.00000000034664700 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BADGER-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | BAL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT | | | 115.51691242588150 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000036612780 | | 0.00000000036612780 |
| | | | FLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM | 0.00000000004934100 | | 0.00000000004934100 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 575.92496401099000 | | 575.92496401099000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK | 0.00000000005145700 | | 0.00000000005145700 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00594819728200 | | 0.00594819728200 |
| | | | LUNA2_LOCKED | 0.01387912699000 | | 0.01387912699000 |
| | | | LUNC | 0.00000000004380350 | | 0.00000000004380350 |
| | | | LUNC-PERP | 0.00000000004465680 | | 0.00000000004465680 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MCB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MOB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00000000075096870 | | 0.00000000075096870 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 3.94386689000000 | | 3.94386689000000 |
| | | | SRM_LOCKED | 73.81613311000000 | | 73.81613311000000 |
| | | | SRN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | TRX | 0.00010600000000000 | | 0.00010600000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 8,928.87815106839700 | | 8,928.87815106839700 |
| | | | USDT | | | 4.33253863756186200 |
| | | | USTC | 0.31581212758872000 | | 0.31581212758872000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77796 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 4.54236628882020000 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AAVE | 0.00493455200000 | | 0.00493455200000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | AVAX-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00841630000000 | | 0.00841630000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.34245139241372800 | | 0.34245139241372800 |
| | | | BTC-PERP | 0.00000000000000001 | | 0.00000000000000001 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COMP | 0.000011431000000 | | | 0.000011431000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 0.009960000000000 | | | 0.009960000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000151998900000 | | | 0.000151998900000 |
| | | | ETH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETHW | 0.640126444890000 | | | 0.640126444890000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.005065000000000 | | | 0.005065000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.044656000000000 | | | 0.044656000000000 |
| | | | FTT-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 18,670.125573041240000 | | | 18,670.125573041240000 |
| | | | GRT | 0.322080000000000 | | | 0.322080000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.008041000000000 | | | 0.008041000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.008388265000000 | | | 0.008388265000000 |
| | | | LTC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | MATIC | 3.599200000000000 | | | 3.599200000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.219673800000000 | | | 0.219673800000000 |
| | | | RAY | 0.842515060000000 | | | 0.842515060000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK | 0.000366443000000 | | | 0.000366443000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 3,100.000000000000000 | | | 3,100.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.002656690000000 | | | 0.002656690000000 |
| | | | SOL-PERP | -0.000000000000156 | | | -0.000000000000156 |
| | | | SPELL | 1.244500000000000 | | | 1.244500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 6.509230790000000 | | | 6.509230790000000 |
| | | | SRM_LOCKED | 37.854782830000000 | | | 37.854782830000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 0.046785000000000 | | | 0.046785000000000 |
| | | | SUSHI | 0.002737500000000 | | | 0.002737500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.123252000000000 | | | 0.123252000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.003977531440001 | | | 0.003977531440001 |
| | | | USDT | 77,112.749616637810000 | | | 77,112.749616637810000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.071135000000000 | | | 0.071135000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 87575 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003926370 | | FTX Trading Ltd. | 0.000000003926370 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 7.174087014909559 | | | 7.174087014909559 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | BNB | 4.170974601898840 | | | 4.170974601898840 |
| | | | BTC | 0.000000009246131 | | | 0.000000009246131 |
| | | | BTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | CEL | 199.200000000000000 | | | 199.200000000000000 |
| | | | CLV | 2,439.000000000000000 | | | 2,439.000000000000000 |
| | | | DENT | 535,601.696375000000000 | | | 535,601.696375000000000 |
| | | | DENT-PERP | 709,500.000000000000000 | | | 709,500.000000000000000 |
| | | | DOGE | 5,381.773217356188000 | | | 5,381.773217356188000 |
| | | | DOT-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ENJ | 355.852260750000000 | | | 355.852260750000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000016439940 | | | 0.000000016439940 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 2,483.360901750000000 | | | 2,483.360901750000000 |
| | | | FTT | 25.089835000000000 | | | 25.089835000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 223.019911949224020 | | | 223.019911949224020 |
| | | | LRC | 832.849643500000000 | | | 832.849643500000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 8.707072391692210 | | | 8.707072391692210 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000413314029000 | | | 0.000413314029000 |
| | | | LUNA2_LOCKED | 0.000964399401000 | | | 0.000964399401000 |
| | | | LUNC | 90.000000000000000 | | | 90.000000000000000 |
| | | | LUNC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | MATIC | 1,206.977796000780000 | | | 1,206.977796000780000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX | 0.047427950000000 | | | 0.047427950000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 1,937.612616322707300 | | | 1,937.612616322707300 |
| | | | RUNE-PERP | 0.000000000001762 | | | 0.000000000001762 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.180158106053551 | | | 0.180158106053551 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SNX-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI | 0.0000000003887800 | | | 0.0000000003887800 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI | 89.5310501465410800 | | | 89.5310501465410800 |
| | | | USD | 7,438.7181093269650000 | | | 7,438.7181093269650000 |
| | | | USDT | 0.0000000003554722 | | | 0.0000000003554722 |
| | | | XRP | | | | 3,081.0315436187166000 |
| | | | YFI | 0.0136296766239200 | | | 0.0136296766239200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42512 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000007275 | | | 0.0000000000007275 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AMC-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000568 | | | 0.0000000000000568 |
| | | | APT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATOM-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000001080 | | | 0.0000000000001080 |
| | | | BADGER-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | BAL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BNB-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BSV-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | BTC | | | | 0.1030566895331000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DAI | 0.0329432400000000 | | | 0.0329432400000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE | 0.9630400000000000 | | | 0.9630400000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | DYDX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ENS | 0.0025588300000000 | | | 0.0025588300000000 |
| | | | ETH | 92.4913770581755200 | | | 92.4913770581755200 |
| | | | ETH-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000031 | | | 0.0000000000000031 |
| | | | ETH-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | ETHW | 2.7066970400000000 | | | 2.7066970400000000 |
| | | | FIDA | 0.7169750000000000 | | | 0.7169750000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT | 562.9870865279714000 | | | 562.9870865279714000 |
| | | | FTT-PERP | -280.2000000000000000 | | | -280.2000000000000000 |
| | | | FXS | 0.0831761200000000 | | | 0.0831761200000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GME-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | IMX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LDO | 392.0000000000000000 | | | 392.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LINA | 94.3297908400000000 | | | 94.3297908400000000 |
| | | | LINK | 2.0202488700000000 | | | 2.0202488700000000 |
| | | | LINK-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | MASK-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MER | 0.1225800000000000 | | | 0.1225800000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OKB-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OXY | 0.3661400000000000 | | | 0.3661400000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | PERP | 0.043663570000000 | | | 0.043663570000000 |
| | | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RAY | 0.739121000000000 | | | 0.739121000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | REN | 0.439910000000000 | | | 0.439910000000000 |
| | | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RON-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ROOK | 0.006464640000000 | | | 0.006464640000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RUNE-PERP | -0.000000000005798 | | | -0.000000000005798 |
| | | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | | SOL | 1.268858883300000 | | | 1.268858883300000 |
| | | | | SOL-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | | SRM | 69.035112650000000 | | | 69.035112650000000 |
| | | | | SRM_LOCKED | 431.765219740000000 | | | 431.765219740000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SUSHI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TSLA-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TSLA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TSLAPRE-0930 | -0.000000000000004 | | | -0.000000000000004 |
| | | | | TWTR-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USD | 139,711.494671718830000 | | | 139,711.494671718830000 |
| | | | | USDT | 628.567011714141000 | | | 628.567011714141000 |
| | | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XAUT-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XRP | 16.106820000000000 | | | 16.106820000000000 |
| | | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XRP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68628 | Name on file | FTX Trading Ltd. | | 1INCH | 0.000000003593800 | FTX Trading Ltd. | | 0.000000003593800 |
|---|---|---|---|---|---|---|---|---|
| | | | | 1INCH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AAPL | 0.000000008352990 | | | 0.000000008352990 |
| | | | | AAVE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ALGO | 0.285891000000000 | | | 0.285891000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ALT-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AVAX | 0.000000007651585 | | | 0.000000007651585 |
| | | | | AVAX-PERP | 0.000000000000000 | | | -0.000000000000002 |
| | | | | AXS-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BCH | 0.000000004211630 | | | 0.000000004211630 |
| | | | | BCH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BNB | 0.000000004172915 | | | 0.000000004172915 |
| | | | | BNB-PERP | 0.000000000000006 | | | -0.000000000000006 |
| | | | | BTC | -0.000900031826690 | | | -0.000900031826690 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BULL | 0.000000020220229 | | | 0.000000020220229 |
| | | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | COMPBULL | 0.000000000500000 | | | 0.000000000500000 |
| | | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOGE | 0.000000024917813 | | | 0.000000024917813 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000338310495 | | 0.000000338310495 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000007431034 | | 0.000000007431034 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.012958743133737 | | 0.012958743133737 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | -0.000582853502967 | | -0.000582853502967 |
| | | | EUR | 0.000000001371752 | | 0.000000001371752 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.037128730000000 | | 0.037128730000000 |
| | | | FIDA_LOCKED | 0.106585650000000 | | 0.106585650000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000044142252232 | | 0.000044142252232 |
| | | | FTT-PERP | -0.000000000000052 | | -0.000000000000052 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JOE | 0.000000023219161 | | 0.000000023219161 |
| | | | KAVA-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.002009541542236 | | 0.002009541542236 |
| | | | LTC-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | LUNA2 | 0.000000202340017 | | 0.000000202340017 |
| | | | LUNA2_LOCKED | 0.000000047212708 | | 0.000000047212708 |
| | | | LUNC | 0.004406002884233 | | 0.004406002884233 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | NFT (36326963451322094 7/DONUT #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000004044886 | | 0.000000004044886 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.003271130093673 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000110 | | 0.000000000000110 |
| | | | SPY | 0.000000000358654 | | 0.000000000358654 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | TRX | 0.520866053025395 | | | 0.520866053025395 |
| | | | TRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TSLA | -0.000184134614000 | | | -0.000184134614000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI | -0.000000001592629 | | | -0.000000001592629 |
| | | | UNI-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000226 | | | 0.0000000000000226 |
| | | | USD | 3.498851512467717 | | | 3.498851512467717 |
| | | | USDT | 15.516853705165536 | | | 15.516853705165536 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 0.000000012998563 | | | 0.000000012998563 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63405 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | | 0.0000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000001796856 | | | 0.000000001796856 |
| | | | AMPL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AUD | -0.255741758249981 8913 | | | 97.752758249981 0086 |
| | | | AVAX | 0.099487000000000 | | | 0.099487000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BCH | 0.000150000000000 | | | 0.000150000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BNB | 3.136841560506150 | | | 3.136841560506150 |
| | | | BNB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC | 0.002504293398057 | | | 0.002504293398057 |
| | | | BTC-0624 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL | 0.081589772130729 | | | 0.081589772130729 |
| | | | CEL-0624 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | DAI | 0.000000007043696 | | | 0.000000007043696 |
| | | | DAWN | 0.000001000000000 | | | 0.000001000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.004607734370278 | | | 0.004607734370278 |
| | | | ETH-0325 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | ETH-PERP | 0.0000000000000021 | | | 0.0000000000000021 |
| | | | ETHW | 0.000206284292133 | | | 0.000206284292133 |
| | | | FTT | 160.178059362163000 | | | 160.178059362163000 |
| | | | FTT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNA2 | 2.450699685000000 | | | 2.450699685000000 |
| | | | LUNA2_LOCKED | 5.718299265000000 | | | 5.718299265000000 |
| | | | LUNC-PERP | -0.000000000372551 | | | -0.000000000372551 |
| | | | PAXG | 0.000273015000000 | | | 0.000273015000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RAY | 0.010491855767750 | | | 0.010491855767750 |
| | | | RAY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | 0.002275050000000 | | | 0.002275050000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STEP | 0.069312000000000 | | | 0.069312000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX | 100.000000000000000 | | | 100.000000000000000 |
| | | | USD | 92,819.647275320300000 | | | 92,819.653661020300000 |
| | | | USDT | 50,000.001303110200000 | | | 50,000.001303110200000 |
| | | | USDT-0624 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USTC | 0.683195578784721 | | | 0.683195578784721 |
| | | | USTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WBTC | 0.000000056148 5822 | | | 0.000000056148 5822 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42841 | Name on file | FTX Trading Ltd. | BCH | 0.269906886136680 | FTX Trading Ltd. | | 0.269906886136680 |
|---|---|---|---|---|---|---|---|
| | | | DYDX | 5.000000000000000 | | | 5.000000000000000 |
| | | | DYDX-PERP | 4.500000000000000 | | | 4.500000000000000 |
| | | | FTT | 5.610463236415353 | | | 5.610463236415353 |
| | | | LUNA2 | 0.000020297248200 | | | 0.000020297248200 |
| | | | LUNA2_LOCKED | 0.000047360245810 | | | 0.000047360245810 |
| | | | LUNC | 4.419768525025120 | | | 4.419768525025120 |
| | | | NFT (372639232956083954/FTX AU - WE ARE HERE! #67284) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (406406392304808967/FTX EU - WE ARE HERE! #213307) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (488154176858866463/FTX EU - WE ARE HERE! #213498) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (558830985315441415/FTX EU - WE ARE HERE! #213369) | 1.000000000000000 | | | 1.000000000000000 |
| | | | PRISM | 2,009.658657000000000 | | | 2,009.658657000000000 |
| | | | SOL | 0.000000007776877 | | | 0.000000007776877 |
| | | | USD | -1.441802042129830 | | | -1.441802042129830 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7354 | Name on file | FTX Trading Ltd. | AGLD | 0.0859260000000000 | FTX Trading Ltd. | 0.0859260000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.4956650000000000 | | 25.4956650000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 0.0006436000000000 | | 0.0006436000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (35590533808440151/FTX AU - WE ARE HERE! #48599) | | | 1.0000000000000000 |
| | | | NFT (38171861823950010/FTX AU - WE ARE HERE! #44914) | | | 1.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 61,988.8139039441960000 | | 61,988.8139039441960000 |
| | | | USDT | 32,826.7400000000000000 | | 32,826.7412814290700000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47088 | Name on file | FTX Trading Ltd. | ATOM | 0.2313586757700000 | FTX Trading Ltd. | 0.2313586757700000 |
| | | | BNB | 1.0079274887864630 | | 1.0079274887864630 |
| | | | BTC | 0.0006008816972000 | | 0.0006008816972000 |
| | | | DOGE | 331.4917359082365000 | | 331.4917359082365000 |
| | | | DOT | 62,202.4898292714990000 | | 62,202.4898292714990000 |
| | | | ETH | 0.0070234576039800 | | 0.0070234576039800 |
| | | | FTM | 61.2557232881400300 | | 61.2557232881400300 |
| | | | FTT | 720.4128417281414000 | | 720.4128417281414000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 1.0019718017375600 | | 1.0019718017375600 |
| | | | NEAR | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 1.0050665610720800 | | 1.0050665610720800 |
| | | | SRM | 3.3215977500000000 | | 3.3215977500000000 |
| | | | SRM_LOCKED | 143.6366525900000000 | | 143.6366525900000000 |
| | | | SUSHI | 0.0000000051002000 | | 0.0000000051002000 |
| | | | USD | 491,395.3972483682000000 | | 491,395.3972483682000000 |
| | | | USDT | 0.0000002949427 | | 0.0000002949427 |
| | | | XRP | 22.0413882795692700 | | 22.0413882795692700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54592 | Name on file | FTX Trading Ltd. | BTC | 0.0000041912973600 | FTX Trading Ltd. | 0.0000041912973600 |
| | | | EUR | 0.9980050000000000 | | 0.9980050000000000 |
| | | | NFT (35916336510852485/FTX EU - WE ARE HERE! #270105) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (44486973340824952/FTX EU - WE ARE HERE! #270082) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (46548901731867885/THE HILL BY FTX #35034) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (56506980149915360/FTX EU - WE ARE HERE! #270096) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | POLIS | 2.3999810000000000 | | 2.3999810000000000 |
| | | | SLND | 16.8984800000000000 | | 16.8984800000000000 |
| | | | SOL | 0.0100000000000000 | | 0.0100000000000000 |
| | | | SRM | 3.0794984700000000 | | 3.0794984700000000 |
| | | | SRM_LOCKED | 0.0649453500000000 | | 0.0649453500000000 |
| | | | USD | 14.7773523779455874 | | 14.7773523779455874 |
| | | | USDT | 0.3085076344443540 | | 0.3085076344443540 |
| | | | XRP | 154.8528743400000000 | | 154.8528743400000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77386 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000001 | FTX Trading Ltd. | 0.0000000000000001 |
| | | | ADABULL | 41.6000000000000000 | | 41.6000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE | 10.0000000000000000 | | 10.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOMBULL | 2,750.0000000000000000 | | 2,750.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | AVAX | 5.1031899394762601 | | 5.1031899394762601 |
| | | | AVAX-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | AXS | | | 6.5567132529939460 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COPE | 295.0910475220000000 | | 295.0910475220000000 |
| | | | CRO | 419.8553396800000000 | | 419.8553396800000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 55.0000000000000000 | | 55.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CUSDT | 0.0000000004681013 | | 0.0000000004681013 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EUR | 0.000000008415061 | | 0.000000008415061 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 250.765488590664120 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 26.435241874800578 | | 26.435241874800578 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 102.190904200000000 | | 102.190904200000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.100000000000000 | | 0.100000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000009902209 | | 0.000000009902209 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000001563585 | | 0.000000001563585 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 42.000000000000000 | | 42.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 2.208972310000000 | | 2.208972310000000 |
| | | | LTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000068885671500 | | 0.000068885671500 |
| | | | LUNA2_LOCKED | 0.000160733233500 | | 0.000160733233500 |
| | | | LUNC | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 90.000000000000000 | | 90.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | RAY | 11.710685215198720 | | 11.710685215198720 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 101.000000000000000 | | 101.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.116168582000000 | | 1.116168582000000 |
| | | | SOL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | SPELL | 8,362.891508767600000 | | 8,362.891508767600000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 38.593225760000000 | | 38.593225760000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 17,569.193243073263000 | | 17,569.193243073263000 |
| | | | USDT | 0.753333149255123 | | 0.753333149255123 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72924 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001600027 | FTX Trading Ltd. | 0.000000001600027 |
| | | | ADABEAR | 3,400.923380090000000 | | 3,400.923380090000000 |
| | | | AKRO | 261.000000000000000 | | 261.000000000000000 |
| | | | ALTBULL | 5.000000000000000 | | 5.000000000000000 |
| | | | AMPL | 0.940402638413418 | | 0.940402638413418 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 69.118196002880270 | | 69.118196002880270 |
| | | | ATOM | 29.031566226079110 | | 29.031566226079110 |
| | | | BAL | 0.000000007000000 | | 0.000000007000000 |
| | | | BEARSHIT | 80,000.000000000000000 | | 80,000.000000000000000 |
| | | | BNBBEAR | 7.249573667000000 | | 7.249573667000000 |
| | | | BNBBULL | 0.100000000000000 | | 0.100000000000000 |
| | | | BNT | 2,039.208009807376257 | | 2,039.208009807376400 |
| | | | BTC | 0.186511098643761 | | 0.186511098643761 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.635800000000000 | | 0.635800000000000 |
| | | | BULLSHIT | 39.000000000000000 | | 39.000000000000000 |
| | | | CHZ | 1,550.000000000000000 | | 1,550.000000000000000 |
| | | | DAI | 0.000000020193350 | | 0.000000020193350 |

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | DEFIBULL | 330.000000000000000 | | 330.000000000000000 |
| | | | | DOT | 132.041679958977800 | | 132.041679958977800 |
| | | | | DYDX | 196.400000000000000 | | 196.400000000000000 |
| | | | | ENS | 47.430000000000000 | | 47.430000000000000 |
| | | | | EOSBULL | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | | ETH | | | 0.174064931121869 |
| | | | | ETHBULL | 4.059200000430000 | | 4.059200000430000 |
| | | | | ETHW | 41.545676915297200 | | 41.545676915297200 |
| | | | | FTT | 44.200000024955740 | | 44.200000024955740 |
| | | | | FTT-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | | GRT | | | 1,718.471459314015000 |
| | | | | GRTBULL | 0.000000007990000 | | 0.000000007990000 |
| | | | | JOE | 171.000000000000000 | | 171.000000000000000 |
| | | | | LINK | | | 60.915787070540986 |
| | | | | LINKBEAR | 1,479.731310000000000 | | 1,479.731310000000000 |
| | | | | LINKBULL | 0.000000007700000 | | 0.000000007700000 |
| | | | | LTC | | | 3.370441555253900 |
| | | | | LUNA2 | 0.005496972105000 | | 0.005496972105000 |
| | | | | LUNA2_LOCKED | 0.012826268250000 | | 0.012826268250000 |
| | | | | MANA | 86.000000000000000 | | 86.000000000000000 |
| | | | | MATIC | | | 45.843594901412940 |
| | | | | MATICBULL | 141.600000000000000 | | 141.600000000000000 |
| | | | | MKR | | | 0.046107949696000 |
| | | | | NEAR | 58.800000000000000 | | 58.800000000000000 |
| | | | | SAND | 38.000000000000000 | | 38.000000000000000 |
| | | | | SLRS | 50.000000000000000 | | 50.000000000000000 |
| | | | | SOL | 0.000000011974555 | | 0.000000011974555 |
| | | | | SRM | 24.568180110000000 | | 24.568180110000000 |
| | | | | SRM_LOCKED | 0.453639450000000 | | 0.453639450000000 |
| | | | | SUSHI | 94.591649612611290 | | 94.591649612611290 |
| | | | | SXP | 32.411886279222500 | | 32.411886279222500 |
| | | | | SXPBULL | 300.000000000000000 | | 300.000000000000000 |
| | | | | TRX | | | 13,993.658469704460000 |
| | | | | TRXBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | | UNI | 25.001049084602020 | | 25.001049084602020 |
| | | | | USD | 8,743.810066061713000 | | 8,743.810066061713000 |
| | | | | USDT | 1,678.889596000000000 | | 1,698.030614076106500 |
| | | | | USDTBEAR | 0.000010000000000 | | 0.000010000000000 |
| | | | | USTC | 0.000000026738610 | | 0.000000026738610 |
| | | | | VETBULL | 0.000000007800000 | | 0.000000007800000 |
| | | | | WBTC | | | 0.020354171220424 |
| | | | | XAUTBULL | 0.000130000000000 | | 0.000130000000000 |
| | | | | XT2BEAR | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44344 | Name on file | FTX Trading Ltd. | | BNB | 1.763846148421270 | FTX Trading Ltd. | 1.763846148421270 |
|---|---|---|---|---|---|---|---|
| | | | | BTC | 0.794146582450000 | | 0.794146582450000 |
| | | | | FTT | 29.994600000000000 | | 29.994600000000000 |
| | | | | HNT | 10.400000000000000 | | 10.400000000000000 |
| | | | | MATIC | 137.082078112749300 | | 137.082078112749300 |
| | | | | SOL | 3.987600000000000 | | 3.987600000000000 |
| | | | | USD | 10.129427620693232 | | 10.129427620693232 |
| | | | | USDT | 0.000000009654642 | | 0.000000009654642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17630 | Name on file | FTX Trading Ltd. | | AXS | 0.012885848386030 | FTX Trading Ltd. | 0.012885848386030 |
|---|---|---|---|---|---|---|---|
| | | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BADGER-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | | BTC | 0.000036234138260 | | 0.000036234138260 |
| | | | | DYDX | 0.091754000000000 | | 0.091754000000000 |
| | | | | ETH | 0.000592236618690 | | 0.000592236618690 |
| | | | | ETHW | 0.000576285783990 | | 0.000576285783990 |
| | | | | FTT | 2.601523042857791 | | 2.601523042857791 |
| | | | | LUNA2 | 9.311062367000000 | | 9.311062367000000 |
| | | | | LUNA2_LOCKED | 21.725812190000000 | | 21.725812190000000 |
| | | | | LUNC | 0.000000003000430 | | 0.000000003000430 |
| | | | | MANA | 0.965904500000000 | | 0.965904500000000 |
| | | | | NFT (49270338053001023/FTX EU - WE ARE HERE! #230611) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (493284769402231842/FTX EU - WE ARE HERE! #230547) | 1.000000000000000 | | 1.000000000000000 |
| | | | | NFT (542313322406320721/FTX EU - WE ARE HERE! #230576) | 1.000000000000000 | | 1.000000000000000 |
| | | | | SOL | | | 0.004164872824410 |
| | | | | USD | 28,445.802570905020000 | | 28,445.802570905020000 |
| | | | | USDT | | | 0.006661481219814 |
| | | | | XRP | | | 0.018518495370740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40267 | Name on file | FTX Trading Ltd. | | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AVAX | 0.448751820000000 | | 0.448751820000000 |
| | | | | BNB | 0.000000008127732 | | 0.000000008127732 |
| | | | | BOBA | 100.000500000000000 | | 100.000500000000000 |
| | | | | BTC | 0.000000009750370 | | 0.000000009750370 |
| | | | | BULL | 0.000000000000000 | | 0.000000000000000 |
| | | | | CEL | 0.000000004478430 | | 0.000000004478430 |
| | | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DYDX | 50.000250000000000 | | 50.000250000000000 |
| | | | | EDEN | 100.000500000000000 | | 100.000500000000000 |
| | | | | ETH | 0.000000000789550 | | 0.000000000789550 |
| | | | | FTM | | | 13,964.485807478944000 |
| | | | | FTT | 250.076164605930980 | | 250.076164605930980 |
| | | | | GMEPRE | 0.000000000376700 | | 0.000000000376700 |
| | | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | GRT | 0.000000005497390 | | 0.000000005497390 |
| | | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINK | 10.031230684724910 | | 10.031230684724910 |
| | | | | LTC | 0.000000003000000 | | 0.000000003000000 |
| | | | | MATIC | 0.000000009828270 | | 0.000000009828270 |

| | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (28873084485807563/FTX AU - WE ARE HERE! #57289) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38999301537295662/FTX EU - WE ARE HERE! #173272) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000000806810 | | 0.000000000806810 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000005000000 | | 0.000000005000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005000000 | | 0.000000005000000 |
| | | | SNX | 57.847885504962860 | | 57.847885504962860 |
| | | | SOL | 1.000050000000000 | | 1.000050000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.001076400000000 | | 0.001076400000000 |
| | | | SRM_LOCKED | 0.015551590000000 | | 0.015551590000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 10.350513902026530 | | 10.350513902026530 |
| | | | SXP | 0.000000001738970 | | 0.000000001738970 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 16,862.686315441257000 | | 16,862.686315441257000 |
| | | | USDT | 14,820.410829437686000 | | 14,820.410829437686000 |
| | | | USTC-PERP | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7892 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002833370 | FTX Trading Ltd. | 0.000000002833370 |
| | | | APT | 0.000000002572720 | | 0.000000002572720 |
| | | | BCH | 0.000000000500000 | | 0.000000000500000 |
| | | | BNB | 0.000000005781690 | | 0.000000005781690 |
| | | | BTC | 0.000000005486935 | | 0.000000005486935 |
| | | | CBSE | -0.000000004133310 | | -0.000000004133310 |
| | | | COIN | 0.000000012644000 | | 0.000000012644000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 9.671000000000000 | | 9.671000000533710 |
| | | | FTM | | | 0.000000006572710 |
| | | | FTT | | | 0.025035714343873 |
| | | | GRT | | | 0.000000006269520 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000000010000000 |
| | | | LINK | | | 0.000000007473860 |
| | | | LOOKS | | | 0.000000000736510 |
| | | | LUNA2 | | | 0.050068434190000 |
| | | | LUNA2_LOCKED | | | 0.116822613100000 |
| | | | LUNC | | | 0.000000008051160 |
| | | | MATIC | | | 0.000000007506840 |
| | | | NFT (39771991118877519/FTX SWAG PACK #70) | | | 1.000000000000000 |
| | | | PERP | | | 0.000000010000000 |
| | | | SNX | | | 0.000000009763510 |
| | | | SOL | | | 0.000000004373080 |
| | | | SRM | | | 69.446468060000000 |
| | | | SRM_LOCKED | | | 495.914010190000000 |
| | | | USD | 1.849436260742813 | | 1.849436260742813 |
| | | | USDT | | | 0.000000006216292 |
| | | | USTC | | | 0.000000001476350 |
| | | | XLMBULL | | | 0.000000003000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000000740328 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88379 | Name on file | FTX Trading Ltd. | ALGO | 1,232.760798000000000 | FTX Trading Ltd. | 1,232.760798000000000 |
| | | | AVAX | 31.504188504604040 | | 31.504188504604040 |
| | | | AXS | 0.000000006367654 | | 0.000000006367654 |
| | | | BNB | 0.410000000000000 | | 0.410000000000000 |
| | | | BTC | 0.420224906759620 | | 0.420224906759620 |
| | | | CHZ | 9.243400000000000 | | 9.243400000000000 |
| | | | ETH | 1.791742053989720 | | 1.791742053989720 |
| | | | ETHW | 1.787601363762560 | | 1.787601363762560 |
| | | | FTM | 0.495519212536540 | | 0.495519212536540 |
| | | | FTT | 35.959388100000000 | | 35.959388100000000 |
| | | | GALA | 6,280.000000000000000 | | 6,280.000000000000000 |
| | | | LINK | 64.487487000000000 | | 64.487487000000000 |
| | | | LUNA2 | 25.291475650000000 | | 25.291475650000000 |
| | | | LUNA2_LOCKED | 59.013443200000000 | | 59.013443200000000 |
| | | | LUNC | 299,915.402829103000000 | | 299,915.402829103000000 |
| | | | RUNE | 323.783730323995200 | | 323.783730323995200 |
| | | | SOL | 4.890000000000000 | | 4.890000000000000 |
| | | | TRX | 3,528.324542247968000 | | 3,528.324542247968000 |
| | | | USD | 0.689262799077788 | | 0.689262799077788 |
| | | | USDT | 1.167427655496916 | | 1.167427655496916 |
| | | | USTC | 3,385.163620000000000 | | 3,385.163620000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84226 | Name on file | FTX Trading Ltd. | BADGER | 0.000000007500000 | FTX Trading Ltd. | 0.000000007500000 |
| | | | BNB | 0.000000008089378 | | 0.000000008089378 |
| | | | BTC | | | 0.000127246529156 |
| | | | CEL | 0.000000000938298 | | 0.000000000938298 |
| | | | DOGE | 0.000000005011090 | | 0.000000005011090 |
| | | | ETH | 0.000000001004895 | | 0.000000001004895 |
| | | | FTT | 25.000000187786400 | | 25.000000187786400 |
| | | | GBP | 0.000000003465267 | | 0.000000003465267 |
| | | | HT | 0.000000002031151 | | 0.000000002031151 |
| | | | SOL | 0.000000009470249 | | 0.000000009470249 |
| | | | SRM | 11.069175210000000 | | 11.069175210000000 |
| | | | SRM_LOCKED | 78.527164960000000 | | 78.527164960000000 |
| | | | USD | 8.444008217788190 | | 8.444008217788190 |
| | | | USDT | 0.000000007208357 | | 0.000000007208357 |
| | | | USTC | 0.000000002319677 | | 0.000000002319677 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8202 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.816114513289269 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.016283299397469 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVX | 16.400000000000000 | | 16.400000000000000 |
| | | | ETH | | | 0.000000000889784 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000374840000000 |
| | | | GARI | | | 0.490040000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.006978837276000 |
| | | | LUNA2_LOCKED | | | 0.016283953640000 |
| | | | LUNC | | | 0.366338875000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.005517830000000 |
| | | | SWEAT | | | 0.585540000000000 |
| | | | TRX | | | 0.614695000081807 8 |
| | | | USD | 0.282344128504063 | | 0.282344128504063 |
| | | | USDT | | | 0.000000009597375 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.987650000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8937 | Name on file | FTX Trading Ltd. | BTT | | FTX Trading Ltd. | 0.000000000896915 |
| | | | GALA-PERP | | | 5,370.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | TRX | 166.037907000000000 | | 166.037907000000000 |
| | | | USD | -111.003212026510230 | | -111.003212026510230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54210 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007694970 | FTX Trading Ltd. | 0.000000007694970 |
| | | | BNB | | | 28.702681562850390 |
| | | | BTC | | | 0.107727978326310 |
| | | | DOT | | | 239.504640282856700 |
| | | | ETH | 0.000000005627020 | | 0.000000005627020 |
| | | | FTT | 930.880255848218000 | | 930.880255848218000 |
| | | | LINK | 0.000000000387996 0 | | 0.000000000387996 0 |
| | | | MKR | | | 0.460886525280120 |
| | | | RUNE | 0.000000009318360 | | 0.000000009318360 |
| | | | SNX | | | 97.334473849149830 |
| | | | SRM | 128.669876990000000 | | 128.669876990000000 |
| | | | SRM_LOCKED | 247.763816530000000 | | 247.763816530000000 |
| | | | SUSHI | | | 186.514979426556620 |
| | | | TRX | | | 0.000840869905960 |
| | | | UNI | | | 158.490061383251340 |
| | | | USD | 0.000000019421683 | | 0.000000019421683 |
| | | | USDT | 0.000000007723133 | | 0.000000007723133 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7382 | Name on file | FTX Trading Ltd. | DAI | 15,608.270187770000000 | FTX Trading Ltd. | 15,608.270187771388000 |
| | | | ETH | 3.067300031964740 | | 3.067300031964740 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.005474400000000 |
| | | | LUNA2 | | | 0.001479991853000 |
| | | | LUNA2_LOCKED | | | 0.003453314323000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (304864767085711909)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (319673686585975 2836)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (332944389865987108/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (342174176560698572/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (361803476364074159/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (393759730723449381/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (414806166441016900/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (431624599051028693/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (454149140093243358/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (459380088576573928/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 60,013.043437965236000 | | 60,013.043437965236000 |
| | | | USDT | | | 0.851800812500000 |
| | | | USTC | | | 0.209500000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65146 | Name on file | FTX Trading Ltd. | ADABULL | 14,407.335666468000000 | FTX Trading Ltd. | 14,407.335666468000000 |
| | | | ASDBULL | 6,910.000000000000000 | | 6,910.000000000000000 |
| | | | ATOMBULL | 215,614,078.267790970000000 | | 215,614,078.267790970000000 |
| | | | BCHBEAR | 2.840000000000000 | | 2.840000000000000 |
| | | | BCHBULL | 627.652020000000000 | | 627.652020000000000 |
| | | | BEAR | 728.073800000000000 | | 728.073800000000000 |
| | | | BNBBEAR | 81,253,818.300000000000000 | | 81,253,818.300000000000000 |
| | | | BNBBULL | 0.000096466000000 | | 0.000096466000000 |
| | | | BSVBULL | 575,704.936140000000000 | | 575,704.936140000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 44.150726488600000 | | 44.150726488600000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGEBEAR | 132,163,967.900000000000000 | | 132,163,967.900000000000000 |
| | | | DOGEBEAR2021 | 8.746760000000000 | | 8.746760000000000 |
| | | | DOGEBULL | 51,101.829108186970000 | | 51,101.829108186970000 |
| | | | ETCBEAR | 212.972700000000000 | | 212.972700000000000 |
| | | | ETCBULL | 366.729577020000000 | | 366.729577020000000 |
| | | | ETHBEAR | 330,656.543050900000000 | | 330,656.543050900000000 |
| | | | ETHBULL | 776.551955449100000 | | 776.551955449100000 |
| | | | ETHW | 0.000500000000000 | | 0.000500000000000 |
| | | | FTT | 68.539688000978000 | | 68.539688000978000 |
| | | | GRTBULL | 654.173065800000000 | | 654.173065800000000 |
| | | | IMX | 9,953.385039600000000 | | 9,953.385039600000000 |
| | | | LINKBEAR | 494,247.130800000000000 | | 494,247.130800000000000 |
| | | | LTCBEAR | 9.158040000000000 | | 9.158040000000000 |
| | | | LTCBULL | 307.346181000000000 | | 307.346181000000000 |
| | | | LUNA2 | 34.745081870000000 | | 34.745081870000000 |
| | | | LUNA2_LOCKED | 81.071857690000000 | | 81.071857690000000 |
| | | | LUNC | 7,565,814.728112000000000 | | 7,565,814.728112000000000 |
| | | | MATICBEAR2021 | 3.533980000000000 | | 3.533980000000000 |
| | | | MATICBULL | 1,999,603.862696000000000 | | 1,999,603.862696000000000 |
| | | | MKRBEAR | 524.073800000000000 | | 524.073800000000000 |
| | | | NEAR | 385.200000000000000 | | 385.200000000000000 |
| | | | OKBBEAR | 91,677.400000000000000 | | 91,677.400000000000000 |
| | | | SUSHIBULL | 63.279706100000000 | | 63.279706100000000 |
| | | | SXPBULL | 396,750.290908778000000 | | 396,750.290908778000000 |
| | | | THETABULL | 2.499515000000000 | | 2.499515000000000 |
| | | | TRX | 32.001160109408310 | | 32.001160109408310 |
| | | | TRXBEAR | 400,000.000000000000000 | | 400,000.000000000000000 |
| | | | TRXBULL | 200.025348420000000 | | 200.025348420000000 |
| | | | USD | 3,062.901020482457600 | | 3,062.901020482457600 |
| | | | USDT | 7.433108863760870 | | 7.433108863760870 |
| | | | VETBULL | 499.924449400000000 | | 499.924449400000000 |
| | | | WAVES | 0.194200000000000 | | 0.194200000000000 |
| | | | XLMBULL | 25.896100600000000 | | 25.896100600000000 |
| | | | XRPBEAR | 3,143,376.565000000000000 | | 3,143,376.565000000000000 |
| | | | XRPBULL | 56,886,839.071074600000000 | | 56,886,839.071074600000000 |
| | | | ZECBULL | 0.000008705000000 | | 0.000008705000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38007 | Name on file | FTX Trading Ltd. | 1INCH | 0.560794270590334 | FTX Trading Ltd. | 3,411.866111939985000 |
| | | | BTC | 0.560794270590334 | | 0.560794270590334 |
| | | | LINK | 2,357.033837569347700 | | 2,357.033837569347700 |
| | | | USD | 0.000310551665824 | | 0.000310551665824 |
| | | | USDT | 0.000000007519596 | | 0.000000007519596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7576 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.093460000000000 |
| | | | BNB | | | 0.004661130000000 |
| | | | BTC | | | 0.092193700849040 |
| | | | CEL | | | 0.151403939345100 |
| | | | DOGE | | | 9.926540000000000 |
| | | | ETH | | | 0.335890080000000 |
| | | | ETHW | | | 0.000890080000000 |
| | | | FTM | | | 9.921700000000000 |
| | | | FTT | | | 0.079540000000000 |
| | | | SOL | | | 0.009152600000000 |
| | | | TRX | | | 0.000340000000000 |
| | | | USD | 245.479444401500000 | | 245.479444401500000 |
| | | | USDT | 9,421.580000000000000 | | 9,421.579807937234000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50317 | Name on file | FTX Trading Ltd. | AAVE | 0.000230226190040 | FTX Trading Ltd. | 0.000230226190040 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | BOBA | 0.026438850000000 | | 0.026438850000000 |
| | | | BTC | 0.000021474098590 | | 0.000021474098590 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000810841455933 | | 0.000810841455933 |
| | | | ETH-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | ETHW | 0.000810830000000 | | 0.000810830000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.092340550000000 | | 0.092340550000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | KNC | 0.000024877349230 | | 0.000024877349230 |
| | | | LEO | 0.000058557917050 | | 0.000058557917050 |
| | | | LINK | 0.001676000000000 | | 0.001676000000000 |
| | | | LTC | 0.001802346864250 | | 0.001802346864250 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000034953308200 | | 0.000034953308200 |
| | | | OKB | 0.089220205800049 | | 0.089220205800049 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.326438855029480 | | 0.326438855029480 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000095528391320 | | 0.000095528391320 |
| | | | PAXG-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | PERP-PERP | -0.000000000000886 | | -0.000000000000886 |
| | | | SRM | 43.774991250000000 | | 43.774991250000000 |
| | | | SRM_LOCKED | 219.010335870000000 | | 219.010335870000000 |
| | | | TRX | 0.900313746011890 | | 0.900313746011890 |
| | | | USD | 0.017464570077246 | | 0.017464570077246 |
| | | | USDT | 1.020403369859356 | | 1.020403369859356 |
| | | | XAUT | 0.000072748739010 | | 0.000072748739010 |
| | | | XRP | | | 0.102101829100550 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54767 | Name on file | FTX Trading Ltd. | BNB | 8.195070095387152 | FTX Trading Ltd. | 8.195070095387152 |
| | | | BTC | 0.121657095817433 | | 0.121657095817433 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | DOT | 27.184407407289440 | | 27.184407407289440 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 4.184280558834576 | | 4.184280558834576 |
| | | | ETHW | 3.537093781672190 | | 3.537093781672190 |
| | | | FTM | 105.076666799817620 | | 105.076666799817620 |
| | | | FTT | 3.000000000000000 | | 3.000000000000000 |
| | | | IMX | 299.981570000000000 | | 299.981570000000000 |
| | | | LUNA2 | 0.000045937810000 | | 0.000045937810000 |
| | | | LUNA2_LOCKED | 0.000107155489000 | | 0.000107155489000 |
| | | | LUNC | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 417.676767332931600 | | 417.676767332931600 |
| | | | RAY | 6.054172830148130 | | 6.054172830148130 |
| | | | RNDR | 170.000000000000000 | | 170.000000000000000 |
| | | | RUNE | 0.000000008429980 | | 0.000000008429980 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 36.274515141026210 | | 36.274515141026210 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,452.882950904217500 | | 2,452.882950904217500 |
| | | | USDT | 0.000000028103785 | | 0.000000028103785 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37050 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.002177140885120 |
| | | | BTC | 0.000000000242500 | | 0.000000000242500 |
| | | | DOGE | | | 9.044294193908600 |
| | | | ETH | 0.000000000720000 | | 0.000000000720000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 0.000000009618300 | | 0.000000009618300 |
| | | | LUNA2 | 1.377713453000000 | | 1.377713453000000 |
| | | | LUNA2_LOCKED | 3.214664724000000 | | 3.214664724000000 |
| | | | LUNC | 300,000.005000000000000 | | 300,000.005000000000000 |
| | | | NFT (29466514065257578 9/THE HILL BY FTX #3303) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (333038782393474961/FTX EU – WE ARE HERE! #102225) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (341333964718921132/MEDALLION OF MEMORIA) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (372478176156242955/NETHERLANDS TICKET STUB #374) | 1.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000003156240 | | 0.000000003156240 |
| | | | RAY | 34.895905629080470 | | 34.895905629080470 |
| | | | SOL | 1.022942561803680 | | 1.022942561803680 |
| | | | SRM | 41.003860510000000 | | 41.003860510000000 |
| | | | SRM_LOCKED | 0.817469530000000 | | 0.817469530000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.213264286857805 | | 0.213264286857805 |
| | | | USDT | 0.000000007074159 | | 0.000000007074159 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65275 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007817641 | FTX Trading Ltd. | 0.000000007817641 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.085000000000000 | | 0.085000000000000 |
| | | | BCH | 31.637818217665260 | | 31.637818217665260 |
| | | | BTC | 1.522675287000000 | | 1.522675287000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 33.085937532135720 | | 33.085937532135720 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | | 3.063392310000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 5,000.090000000000000 | | 5,000.090000000000000 |
| | | | ETH | 30.000300007065416 | | 30.000300007065416 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 10.000100004672330 | | 10.000100004672330 |
| | | | FTT | 6,641.209566440000000 | | 6,641.209566440000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.002780124075000 | | 0.002780124075000 |
| | | | LUNA2_LOCKED | 0.006486956175000 | | 0.006486956175000 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MANA | 3,000.140000000000000 | | 3,000.140000000000000 |
| | | | MATIC | 6,290.654761738813000 | | 6,290.654761738813000 |
| | | | OXY | 714.000000000000000 | | 714.000000000000000 |
| | | | SOL | 6,208.062650860066000 | | 6,208.062650860066000 |
| | | | SRM | 7,102.246158970000000 | | 7,102.246158970000000 |
| | | | SRM_LOCKED | 2,640.240188550000000 | | 2,640.240188550000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 100.000015000000000 | | 100.000015000000000 |
| | | | USD | 161,298.139447932980000 | | 161,298.139447932980000 |
| | | | USDT | 43,694.406732110200000 | | 43,694.406732110200000 |
| | | | USTC | 0.393540000000000 | | 0.393540000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20312 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB | | | 1.404035470000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.045877337420000 | | 0.045877337420000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210920 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211028 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | DOGE | 451.808798060000000 | | 451.808798060000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.569253871560000 | | 0.569253871560000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001560000 | | 0.000000001560000 |
| | | | FTT | 25.043145445997140 | | 25.043145445997140 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000029645913 | | 0.000000029645913 |
| | | | LUNA2_LOCKED | 0.000000069173797 | | 0.000000069173797 |
| | | | LUNC | 0.000000005751760 | | 0.000000005751760 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.580000000000000 | | 0.580000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | USD | 12,280.775985666944000 | | 12,280.775985666944000 |
| | | | USDT | 0.000000013344664 | | 0.000000013344664 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8409 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 3,011.159262050000000 |
| | | | APE | 109.605714831848800 | | 109.605714831848800 |
| | | | APT | 128.218806250000000 | | 128.218806250000000 |
| | | | AURY | | | 150.000000000000000 |
| | | | AVAX | 49.447819649179750 | | 49.447819649179750 |
| | | | AXS | 31.515766709096540 | | 31.515766709096540 |
| | | | BNB | 1.531543971591480 | | 1.531543971591480 |
| | | | DOT | 59.720604847678650 | | 59.720604847678650 |
| | | | ENJ | | | 993.000000000000000 |
| | | | ENS | 128.880000000000000 | | 128.880000000000000 |
| | | | FTM | | | 1,505.000000000000000 |
| | | | FTT | | | 50.689860000000000 |
| | | | GALA | | | 30,547.330000000000000 |
| | | | GODS | | | 2,319.800000000000000 |
| | | | IMX | | | 790.700000000000000 |
| | | | LINK | 88.531566136354100 | | 88.531566136354100 |
| | | | LUNA2 | | | 0.045903115300000 |
| | | | LUNA2_LOCKED | | | 0.107107269000000 |
| | | | LUNC | | | 9,995.500000000000000 |
| | | | MANA | | | 473.000000000000000 |
| | | | NEAR | 273.100000000000000 | | 273.100000000000000 |
| | | | RNDR | 403.700000000000000 | | 403.700000000000000 |
| | | | SAND | | | 0.943000000000000 |
| | | | SOL | 27.274462300000000 | | 27.274462309345402 |
| | | | USD | 756.000502553135100 | | 756.000502553135100 |
| | | | USDT | | | 25.251629162851508 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35288 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000450000 | | 0.000000450000 |
| | | | BNB | 0.000000001768613 | | 0.000000001768613 |
| | | | BTC | 0.063908940623040 | | 0.063908940623040 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.087170000000000 | | 0.087170000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000003322260 | | 0.000000003322260 |
| | | | DOGE | 19,715.684960000000000 | | 19,715.684960000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 9.663179503532511 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001169250 | | 0.000000001169250 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.021470129014601 | | 0.021470129014601 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 114.323991000000000 | | 114.323991000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 14,180.183600002109600 | | 14,180.183600002109000 |
| | | | MER | 134.013400000000000 | | 134.013400000000000 |
| | | | MKR | 39.471443452117800 | | 39.471443452117800 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (31040640432190992 3/FTX EU - WE ARE HERE! #121781) | | | 1.000000000000000 |
| | | | NFT (35946837462557422 27/FTX EU - WE ARE HERE! #121652) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (381725129103727722/FTX CRYPTO CUP 2022 KEY #21271) | | | 1.000000000000000 |
| | | | NFT (391194606501035719/NETHERLANDS TICKET STUB #1622) | | | 1.000000000000000 |
| | | | NFT (483756511186499985/THE HILL BY FTX #5749) | | | 1.000000000000000 |
| | | | NFT (530325834389326153/BELGIUM TICKET STUB #920) | | | 1.000000000000000 |
| | | | NFT (575383625978042471/FTX EU - WE ARE HERE! #121845) | | | 1.000000000000000 |
| | | | POLIS | 2,672.100754290000000 | | 2,672.100754290000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 4,513.341169245998000 | | 4,513.341169245998000 |
| | | | SOL | 0.001203650000000 | | 0.001203650000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 48.868809820000000 | | 48.868809820000000 |
| | | | SRM_LOCKED | 540.828079430000000 | | 540.828079430000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000933000000000 | | 0.000933000000000 |
| | | | UNI | 45.498552000000000 | | 45.498552000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -767.174748381297600 | | -767.174748381297600 |
| | | | USDT | 0.000000008010991 | | 0.000000008010991 |
| | | | WBTC | 0.000038510000000 | | 0.000038510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58293 | Name on file | FTX Trading Ltd. | CONV | 4,729.312561000000000 | FTX Trading Ltd. | 4,729.312561000000000 |
| | | | DOT | 0.000163500000000 | | 0.000163500000000 |
| | | | EMB | 239.936825000000000 | | 239.936825000000000 |
| | | | ETH | 51.410000000000000 | | 51.420907876758340 |
| | | | ETHW | 31.033220105441540 | | 31.033220105441540 |
| | | | FIDA | 0.581128710000000 | | 0.581128710000000 |
| | | | FIDA_LOCKED | 1.341347170000000 | | 1.341347170000000 |
| | | | FTT | 155.983156613960400 | | 155.983156613960400 |
| | | | HNT | 5.000025000000000 | | 5.000025000000000 |
| | | | MOB | 156.998179750000000 | | 156.998179750000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 0.002448040000000 | | 0.002448040000000 |
| | | | SRM_LOCKED | 0.011037670000000 | | 0.011037670000000 |
| | | | USD | 0.006181220986250 | | 0.006181220986250 |
| | | | USDT | 2.076075005283370 | | 2.076075005283370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70420 | Name on file | FTX Trading Ltd. | AAVE | 10.639713336477698 | FTX Trading Ltd. | 10.639713336477698 |
| | | | ATLAS | 11,629.170479000000000 | | 11,629.170479000000000 |
| | | | AVAX | 29.622523287620720 | | 29.622523287620720 |
| | | | BNB | 62.272668357318620 | | 62.272668357318620 |
| | | | BTC | 0.440118292324912 | | 0.440118292324912 |
| | | | CHZ | 1,920.000000000000000 | | 1,920.000000000000000 |
| | | | DOT | 24.116621284976820 | | 24.116621284976820 |
| | | | ETH | 0.539955469130000 | | 0.539955469130000 |
| | | | ETHW | 0.539000000000000 | | 0.539000000000000 |
| | | | FTT | 42.693687250000000 | | 42.693687250000000 |
| | | | IMX | 824.700000000000000 | | 824.700000000000000 |
| | | | LINK | 75.427099555132810 | | 75.427099555132810 |
| | | | LUNA2 | 0.002936247412000 | | 0.002936247412000 |
| | | | LUNA2_LOCKED | 0.006851243962000 | | 0.006851243962000 |
| | | | LUNC | 156.437759254500000 | | 156.437759254500000 |
| | | | MANA | 147.000000000000000 | | 147.000000000000000 |
| | | | MATIC | 410.104698100000000 | | 410.104698100000000 |
| | | | SAND | 153.000000000000000 | | 153.000000000000000 |
| | | | SOL | 6.431851580533369410 | | 12.535.606455583369410 |
| | | | USD | 7,244.705857831818000 | | 7,244.705857831818000 |
| | | | USDT | 1,881.319798141904000 | | 1,881.319798141904000 |
| | | | USTC | 0.313944000000000 | | 0.313944000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63421 | Name on file | FTX Trading Ltd. | APE | 15.100390400000000 | FTX Trading Ltd. | 15.100390400000000 |
| | | | BAND | | | 37.382770033774820 |
| | | | BIT | 525.006220000000000 | | 525.006220000000000 |
| | | | BTC | | | 0.052187359154079 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 674.190336100000000 |
| | | | DOT | | | 76.396558780259470 |
| | | | DYDX | 96.290732500000000 | | 96.290732500000000 |
| | | | ENS | 39.000813450000000 | | 39.000813450000000 |
| | | | ETH | | | 0.400456132468000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.382088067700000 | | 0.382088067700000 |
| | | | FTT | 147.199334460000000 | | 147.199334460000000 |
| | | | FTT-PERP | 21.400000000000000 | | 21.400000000000000 |
| | | | GOOGL | 0.003793430000000 | | 0.003793430000000 |
| | | | GOOGLPRE | 0.000000001286610 | | 0.000000001286610 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 6.398960000000000 | | 6.398960000000000 |
| | | | LINK | | | 33.575337920731060 |
| | | | LUNA2 | 0.257996621600000 | | 0.257996621600000 |
| | | | LUNA2_LOCKED | 0.601992117100000 | | 0.601992117100000 |
| | | | LUNC | 10,690.559229537000000 | | 10,690.559229537000000 |
| | | | MKR | | | 0.196179975400000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (324160941881236808/FTX EU - WE ARE HERE! #244814) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (360589643254799209/FTX EU - WE ARE HERE! #244598) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (481657275706721042/FTX EU - WE ARE HERE! #244807) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (557835956136269533/THE HILL BY FTX #35670) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NVDA | 0.000193500000000 | | 0.000193500000000 |
| | | | PFE | 0.003673000000000 | | 0.003673000000000 |
| | | | POLIS | 76.397200000000000 | | 76.397200000000000 |
| | | | SAND | 193.999862000000000 | | 193.999862000000000 |
| | | | SLND | 88.795347000000000 | | 88.795347000000000 |
| | | | SOL | | | 16.084610219912830 |
| | | | SRM | 422.002183000000000 | | 422.002183000000000 |
| | | | STEP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | TONCOIN | 69.690343500000000 | | 69.690343500000000 |
| | | | TRX | 0.000001004146740 | | 0.000001004146740 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM | 0.001402525000000 | | 0.001402525000000 |
| | | | USD | 11,510.115480630546000 | | 11,510.115480630546000 |
| | | | USDT | 0.000000017066947 | | 0.000000017066947 |
| | | | USTC | 0.000000004237710 | | 0.000000004237710 |
| | | | XRP | | | 933.531517984360400 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26040 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 80.065182886881640 |
| | | | AVAX | 137.400687000000000 | | 137.400687000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007535000 | | 0.000000007535000 |
| | | | BTC | 0.000997711000000 | | 0.000997711000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000079865000000 | | 0.000079865000000 |
| | | | ETHW | 17.718057510000000 | | 17.718057510000000 |
| | | | EUR | 193,770.825583802000000 | | 193,770.825583802000000 |
| | | | FTM | | | 8,327.150944512000000 |
| | | | FTT | 151.006700900000000 | | 151.006700900000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.147601340600000 | | 0.147601340600000 |
| | | | LUNA2_LOCKED | 0.344403128200000 | | 0.344403128200000 |
| | | | LUNC | 32,054.052432489440000 | | 32,054.052432489440000 |
| | | | LUNC-PERP | 0.000000000186093 | | 0.000000000186093 |
| | | | MATIC | 6.000000000000000 | | 6.000000000000000 |
| | | | NFT (39606046585222216 29)/COPE POSTER #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45029777566197787 7)/COPE POSTER #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005696000 | | 0.000000005696000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 194.785198780000000 | | 194.785198780000000 |
| | | | SPELL | 83.508000000000000 | | 83.508000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 781.000104000000000 | | 781.000104000000000 |
| | | | TRY | 0.000000007220000 | | 0.000000007220000 |
| | | | USD | 11.829204596681056 | | 11.829204596681056 |
| | | | USDT | 1.602139379123773 | | 1.602139379123773 |
| | | | USTC | 0.056199000000000 | | 0.056199000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65977 | Name on file | FTX Trading Ltd. | AUD | 31,196.975629680000000 | FTX Trading Ltd. | 31,196.975629680000000 |
| | | | AXS | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 28.636783533768600 | | 28.636783533768600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.500000000000000 | | 2.500000000000000 |
| | | | ETHW | 2.500000000000000 | | 2.500000000000000 |
| | | | FTT | 25.417459655000000 | | 25.417459655000000 |
| | | | LUNA2 | 0.004592378100000 | | 0.004592378100000 |
| | | | LUNA2_LOCKED | 0.010715548900000 | | 0.010715548900000 |
| | | | LUNC | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SOL | 501.964024340000000 | | 501.964024340000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 44,282.408066061710000 | | 44,282.408066061710000 |
| | | | USDT | 2.207080000000000 | | 2.207080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12151 | Name on file | FTX Trading Ltd. | BTC | 0.000005310000000 | FTX Trading Ltd. | 0.000005310000000 |
| | | | ETH | 20.027697668623800 | | 20.027697668623800 |
| | | | ETHW | 13.960980920000680 | | 13.960980920000680 |
| | | | FIDA | 0.021949260000000 | | 0.021949260000000 |
| | | | FIDA_LOCKED | 5.589751080000000 | | 5.589751080000000 |
| | | | FTT | 1,752.671141551340000 | | 1,752.671141551340000 |
| | | | IMX | 10,000.000000008500000 | | 10,000.000000008500000 |
| | | | LUNA2 | 0.001311774354000 | | 0.001311774354000 |
| | | | LUNA2_LOCKED | 0.003060808682600 | | 0.003060808682600 |
| | | | OXY | 0.000000002600496 | | 0.000000002600496 |
| | | | SOL | 505.758087149553000 | | 505.758087149553000 |
| | | | SRM | 0.440988030000000 | | 0.440988030000000 |
| | | | SRM_LOCKED | 252.823186840000000 | | 252.823186840000000 |
| | | | USD | 0.000014546025104 | | 0.000014546025104 |
| | | | USDT | 0.930530934443551 | | 1.207830934443551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13415 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 10.006100000000000 | | 10.006100000000000 |
| | | | BTC-20210625 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003385390 | | 0.000000003385390 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.881170181100000 | | | 0.881170181100000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 190.400000000000000 | | | 190.400000000000000 |
| | | | GRT | 4,780.987075475073000 | | | 4,780.987075475073000 |
| | | | GRT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 1,238.480961500000000 | | | 1,238.480961500000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000009059064 | | | 0.000000009059064 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 19.414241580000000 | | | 19.414241580000000 |
| | | | SRM_LOCKED | 74.185758420000000 | | | 74.185758420000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3.679473156452410 | | | 3.679473156452410 |
| | | | USDT | 0.048886070926203 | | | 0.048886070926203 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68261 | Name on file | FTX Trading Ltd. | AAVE-PERP | -144.800000000000000 | | FTX Trading Ltd. | -144.800000000000000 |
| | | | ADA-PERP | 2,861.000000000000000 | | | 2,861.000000000000000 |
| | | | ALGO-PERP | 15,787.000000000000000 | | | 15,787.000000000000000 |
| | | | ATOM-PERP | 315.700000000000000 | | | 315.700000000000000 |
| | | | AVAX-PERP | 125.200000000000000 | | | 125.200000000000000 |
| | | | BCH-PERP | 24.400000000000000 | | | 24.400000000000000 |
| | | | BNB-PERP | -0.500000000000000 | | | -0.500000000000000 |
| | | | BTC | 0.185091396998864 | | | 0.185091396998864 |
| | | | BTC-PERP | -3.200000000000000 | | | -3.200000000000000 |
| | | | CAKE-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | -36,912.000000000000000 | | | -36,912.000000000000000 |
| | | | DOT-PERP | 221.400000000000000 | | | 221.400000000000000 |
| | | | EOS-PERP | -3,778.900000000010000 | | | -3,778.900000000010000 |
| | | | ETC-PERP | -165.400000000000000 | | | -165.400000000000000 |
| | | | ETH | 307.898982416340900 | | | 307.898982416340900 |
| | | | ETH-0325 | -0.000000000000010 | | | -0.000000000000010 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH-PERP | 0.850000000000000 | | | 0.850000000000000 |
| | | | ETHW | 0.000000006340910 | | | 0.000000006340910 |
| | | | FIL-PERP | -89.399999999999600 | | | -89.399999999999600 |
| | | | FLOW-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 474.100000000000000 | | | 474.100000000000000 |
| | | | ICP-PERP | -1,472.600000000000000 | | | -1,472.600000000000000 |
| | | | KSHIB-PERP | 367,766.000000000000000 | | | 367,766.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LNK-PERP | 688.299999999999000 | | | 688.299999999999000 |
| | | | LTC-PERP | -43.200000000000300 | | | -43.200000000000300 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | -5,549.000000000000000 | | | -5,549.000000000000000 |
| | | | MATIC-PERP | -2,809.000000000000000 | | | -2,809.000000000000000 |
| | | | NEAR-PERP | 23.200000000000300 | | | 23.200000000000300 |
| | | | QTUM-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | SAND-PERP | -10,649.000000000000000 | | | -10,649.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 157.500000000001000 | | | 157.500000000001000 |
| | | | STETH | 1.036043727596847 | | | 1.036043727596847 |
| | | | TRX-PERP | 104,669.000000000000000 | | | 104,669.000000000000000 |
| | | | UNI-PERP | 730.100000000000000 | | | 730.100000000000000 |
| | | | USD | 62,439.215009194966000 | | | 62,439.215009194966000 |
| | | | USDT | 0.000000011424759 | | | 0.000000011424759 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | -9,379.000000000000000 | | | -9,379.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 50826 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.024001670400000 | | | 0.024001670400000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAR | 0.093540000000000 | | | 0.093540000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BLT | 99.982900000000000 | | | 99.982900000000000 |
| | | | BNB | 0.092399861255353 | | | 0.092399861255353 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000083854744721 | | | 0.000083854744721 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BULL | 0.000007700000000 | | | 0.000007700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CITY | 0.083850000000000 | | 0.083850000000000 |
| | | | DOGE | | | 10.913531846849333 |
| | | | DOGE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.005000000000000 | | 0.005000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.001237595141490 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001236396073170 | | 0.001236396073170 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.051116380000000 | | 0.051116380000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.963140085440000 | | 0.963140085440000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GODS | 0.961562200000000 | | 0.961562200000000 |
| | | | GST | 0.066151000000000 | | 0.066151000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.115852618000000 | | 0.115852618000000 |
| | | | LUNA2_LOCKED | 0.270322775300000 | | 0.270322775300000 |
| | | | LUNC | 9.998.100000000000000 | | 9.998.100000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | | | 0.452601484840736 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSG | 0.083850000000000 | | 0.083850000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000281193829524 | | 0.000281193829524 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 2.170368090000000 | | 2.170368090000000 |
| | | | SRM_LOCKED | 7.134133950000000 | | 7.134133950000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000057998814200 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | | | 0.029460773625430 |
| | | | TSLAPRE | 0.000000004057880 | | 0.000000004057880 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 47,749.029454849864000 | | 47,749.029454849864000 |
| | | | USDT | 0.006705058350306 | | 0.006705058350306 |
| | | | USTC | 9.900000000000000 | | 9.900000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53515 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002120370 | FTX Trading Ltd. | 0.000000002120370 |
| | | | ATOM | 0.000000007676130 | | 0.000000007676130 |
| | | | AVAX | 0.000000007286250 | | 0.000000007286250 |
| | | | BCH | 0.000000006920950 | | 0.000000006920950 |
| | | | BNB | 0.000000007412990 | | 0.000000007412990 |
| | | | BNBBEAR | 0.000000003947654 | | 0.000000003947654 |
| | | | BTC | 1.362962649306832 | | 1.362962649306832 |
| | | | DOGE | | | 15,078.780040419382000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000003693970 | | 0.000000003693970 |
| | | | ETH | | | 4.411278704036991 |
| | | | ETHW | | | 123.129432741956260 |
| | | | FTT | 1,001.016092740349700 | | 1,001.016092740349700 |
| | | | LINK | 0.000000005337560 | | 0.000000005337560 |
| | | | LTC | 0.000000002919000 | | 0.000000002919000 |
| | | | LUNA2_LOCKED | 126.206671700000000 | | 126.206671700000000 |
| | | | LUNC | 0.000000008521500 | | 0.000000008521500 |
| | | | MATIC | 0.000000000713960 | | 0.000000000713960 |
| | | | NFT (381129929583013807/THE HILL BY FTX #25824) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (572985211919469944/FTX AU – WE ARE HERE! #54529) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000000007101120 | | 0.000000007101120 |
| | | | RUNE | 0.000000000765210 | | 0.000000000765210 |
| | | | SOL | 0.000209618078425 | | 0.000209618078425 |
| | | | SRM | 118.671372220000000 | | 118.671372220000000 |
| | | | SRM_LOCKED | 733.187732980000000 | | 733.187732980000000 |
| | | | STEP | 0.000000028271710 | | 0.000000028271710 |
| | | | TRX | 0.000000005878030 | | 0.000000005878030 |
| | | | USD | 138.120234923383500 | | 138.120234923383500 |
| | | | USDT | 0.000000029293801 | | 0.000000029293801 |
| | | | USTC | 0.000000001547520 | | 0.000000001547520 |
| | | | XRP | 0.000000000582190 | | 0.000000000582190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7474 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT | | | 0.015045000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000227 |
| | | | BAND-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BLT | | | | 0.031740000000000 |
| | | | BNB | | | | 0.000019600000000 |
| | | | BOBA | | | | 0.006143920000000 |
| | | | BOBA-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000014577820 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EDEN-PERP | | | | 0.000000000000000 |
| | | | ENS | | | | 0.002670070000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000023505960 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-1230 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000000000000028 |
| | | | FLM-PERP | | | | 0.000000001116415 |
| | | | FLOW-PERP | | | | -0.000000000000909 |
| | | | FTM | | | | 0.958390000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | 677.774857200000000 | | | 677.774857200000000 |
| | | | FTT-PERP | | | | -0.000000000000227 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IOST-PERP | | | | 0.000000000000000 |
| | | | IP3 | | | | 0.058400000000000 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | JPY | | 97.694841110970000 | | | 97.694841110970000 |
| | | | KLUNC-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.001994120253000 |
| | | | LUNA2_LOCKED | | | | 0.004652947257000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | OMG | | | | 0.000000001302530 |
| | | | OMG-PERP | | | | 0.000000000003637 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SLP | | | | 0.843200000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | -0.000000000000909 |
| | | | SOL | | | | 0.000000400000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 11.747126510000000 |
| | | | SRM_LOCKED | | | | 131.772873490000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STARS | | | | 0.000495000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | 39.741641752308830 | | | 39.741641752308830 |
| | | | USDT | | | | 3.785202569252895 |
| | | | USTC | | | | 0.282277360963529 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP | | | | 0.290000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80598 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.445338575945530 | | | 0.445338575945530 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 5,010.015268632966000 | | | 5,010.015268632966000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | | | 143.387541373727630 |
| | | | ETH | 4.305677854643450 | | | 4.305677854643450 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | | | 3.087598957006170 |
| | | | EUR | 1.425174959177450 | | | 1.425174959177450 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 30.096508000000000 | | | 30.096508000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 1.350379415000000 | | | 1.350379415000000 |
| | | | LUNA2_LOCKED | 3.150885302000000 | | | 3.150885302000000 |

| | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | 294,047.960674640400000 | | 294,047.960674640400000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,556.240332829115000 | | 1,556.240332829115000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.012138718663830 | | 0.012138718663830 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15562 | Name on file | FTX Trading Ltd. | BTC | 0.000168183788990 | FTX Trading Ltd. | 0.000168183788990 |
| | | | CAD | 0.003725390000000 | | 0.003725390000000 |
| | | | CQT | 10,439.087229216366000 | | 10,439.087229216366000 |
| | | | DOGE | 32.492681228638350 | | 32.492681228638350 |
| | | | DYDX | 5,400.092716705901000 | | 5,400.092716705901000 |
| | | | ETH | 0.722443417964942 | | 0.722443417964942 |
| | | | ETHW | 0.722443373092563 | | 0.722443373092563 |
| | | | HXRO | 20,077.210177739948000 | | 20,077.210177739948000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 138.486727790000000 | | 138.486727790000000 |
| | | | SRM_LOCKED | 8,511.553755280000000 | | 8,511.553755280000000 |
| | | | USD | 227,310.668980859450000 | | 227,310.668980859450000 |
| | | | USDT | 0.000000416207170 | | 0.000000416207170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53272 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 150.054780000000000 | | 150.054780000000000 |
| | | | SOL | 2.452239280000000 | | 82.676993280240940 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 119,639.871337009610000 | | 119,639.871337009610000 |
| | | | USDT | 105.000000000099820 | | 105.000000000099820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | -0.068000000000000 | | -0.068000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | 9.999999999999990 | | 9.999999999999990 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.078325204525178 | | 1.078325204525178 |
| | | | BTC-PERP | -0.006100000000000 | | -0.006100000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -27.800000000000000 | | -27.800000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -1.050900000000000 | | -1.050900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 10.257020310666080 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 610.174544920000000 | | 610.174544920000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.489651000000000 | | 25.489651000000000 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.000000100000000 | | 0.000000100000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.618053307700000 | | 1.618053307700000 |
| | | | LUNA2_LOCKED | 3.775457718000000 | | 3.775457718000000 |
| | | | LUNC | 200,043.999588781800000 | | 200,043.999588781800000 |
| | | | LUNC-PERP | 0.000000000001085 | | 0.000000000001085 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000002007756 | | 0.000000002007756 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | -2,870.000000000000000 | | -2,870.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | -0.015000000000000 | | -0.015000000000000 |
| | | | NEAR | 2,913.200000000000000 | | 2,913.200000000000000 |
| | | | NEAR-PERP | 35.500000000000100 | | 35.500000000000100 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 69.000000000000000 | | 69.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 16.835272740736030 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | -0.009700000000000 | | -0.009700000000000 |
| | | | USD | 8,911.969144074023000 | | 8,911.969144074023000 |
| | | | USDT | 0.000328000000000 | | 0.000328000000000 |
| | | | USTC | 99.000000000000000 | | 99.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12130 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000904830 | FTX Trading Ltd. | 0.000000000904830 |
| | | | DOT | 0.000000005983400 | | 0.000000005983400 |
| | | | ETH | 0.000000004323990 | | 0.000000004323990 |
| | | | FTT | 0.091733357339316 | | 0.091733357339316 |
| | | | LUNA2 | 0.732357216800000 | | 0.732357216800000 |
| | | | LUNA2_LOCKED | 1.708833506000000 | | 1.708833506000000 |
| | | | OKB | 0.000000008876600 | | 0.000000008876600 |
| | | | USD | 0.000000001556154 | | 0.000000001556154 |
| | | | USDT | | | 40,347.417744703590000 |
| | | | USTC | 103.668703728100000 | | 103.668703728100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88931 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 3.217869200000000 |
| | | | BRZ | | | 5.079529670000000 |
| | | | BTC | 0.190064760000000 | | 0.190064763954017 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | 0.669791300000000 | | 0.669791300000000 |
| | | | ETHW | | | 0.669509920000000 |
| | | | SHIB | | | 3,206,765.985050660000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | | | 0.000035211712135 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54785 | Name on file | FTX Trading Ltd. | ADA | | FTX Trading Ltd. | 0.000112502777056 |
| | | | ADA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABEAR | 32,998,810.000000000000000 | | 32,998,810.000000000000000 |
| | | | ADABULL | 350.000000000000000 | | 350.000000000000000 |
| | | | ADA-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ALGOBULL | 1,010,741.195000000000000 | | 1,010,741.195000000000000 |
| | | | ALTBEAR | 7,601.950510050000000 | | 7,601.950510050000000 |
| | | | ALTBULL | 5.500000000000000 | | 5.500000000000000 |
| | | | AMPL | 0.000000000434026 | | 0.000000000434026 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 30.000000000000000 | | 30.000000000000000 |
| | | | APT | 20.000000000000000 | | 20.000000000000000 |
| | | | ASD | 233.885223367032000 | | 233.885223367032000 |
| | | | ASDBEAR | 31,493,931.000000000000000 | | 31,493,931.000000000000000 |
| | | | ASDBULL | 22,000.507714900000000 | | 22,000.507714900000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 0.626928686946731 |
| | | | ATOM-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBEAR | 49,998.093350000000000 | | 49,998.093350000000000 |
| | | | ATOMBULL | 44,031.027629950000000 | | 44,031.027629950000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 3.000000000000000 | | 3.000000000000000 |
| | | | AXS | 3.000000000000000 | | 3.000000000000000 |
| | | | BALBEAR | 39,999.046675000000000 | | 39,999.046675000000000 |
| | | | BALBULL | 225.000000000000000 | | 225.000000000000000 |
| | | | BAT | 100.000000000000000 | | 100.000000000000000 |
| | | | BCHBULL | 6,936.015000000000000 | | 6,936.015000000000000 |
| | | | BEAR | 145,723.003930000000000 | | 145,723.003930000000000 |
| | | | BEARSHIT | 29,999.524000000000000 | | 29,999.524000000000000 |
| | | | BNBBEAR | 25,100,100.000500000000000 | | 25,100,100.000500000000000 |
| | | | BNBBULL | 18.000000000000000 | | 18.000000000000000 |
| | | | BNB-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | BNT-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | BSVBULL | 38,054.917625000000000 | | 38,054.917625000000000 |
| | | | BTC | 0.000053120000000 | | 0.000053120000000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200419 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | | | 13,054.489438918000000 |
| | | | BULL | 3.200000000000000 | | 3.200000000000000 |
| | | | BULLSHIT | 1.550000000000000 | | 1.550000000000000 |
| | | | CAD | 234.000000000000000 | | 234.000000000000000 |
| | | | COMPBEAR | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | COMPBULL | 514.000000000000000 | | 514.000000000000000 |
| | | | CUSDT | 1.126945915517100 | | 1.126945915517100 |
| | | | CUSDTBEAR | 0.000029604500000 | | 0.000029604500000 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBEAR | 600.000000000000000 | | 600.000000000000000 |
| | | | DEFIBULL | 8.000000000000000 | | 8.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DMGBULL | 100.000500000000000 | | 100.000500000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGEBEAR | 1,155,992,205.500000000000000 | | 1,155,992,205.500000000000000 |
| | | | DOGEBULL | 2,839.250000000000000 | | 2,839.250000000000000 |
| | | | DOT | 30.000000000000000 | | 30.000000000000000 |
| | | | DOT-20200925 | 0.000000000000056 | | 0.000000000000056 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DRGNBEAR | 29,994.050000000000000 | | 29,994.050000000000000 |
| | | | ENJ-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ENS | 2.000000000000000 | | 2.000000000000000 |
| | | | EOSBEAR | 10.000050000000000 | | 10.000050000000000 |
| | | | EOSBULL | 4,111.779810000000000 | | 4,111.779810000000000 |
| | | | ETCBEAR | 1,120,003.997340000000000 | | 1,120,003.997340000000000 |
| | | | ETCBULL | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.000000005494341 | | 0.000000005494341 |
| | | | ETH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000011 | | 0.000000000000011 |
| | | | ETHBEAR | 17,213,494.173000000000000 | | 17,213,494.173000000000000 |
| | | | ETHBULL | 119.976250000000000 | | 119.976250000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.000000000494341 |
| | | | EXCHBEAR | 3,089.387150000000000 | | 3,089.387150000000000 |
| | | | FTM | 143.000000000000000 | | 143.000000000000000 |
| | | | FTT | 50.004183225744800 | | 50.004183225744800 |
| | | | FTT-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | GRT | 50.000000000000000 | | 50.000000000000000 |
| | | | GRTBULL | 1,100.005400000000000 | | 1,100.005400000000000 |
| | | | GST | 0.042000000000000 | | 0.042000000000000 |
| | | | HNT-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | HOT-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | HTBULL | 45.625000000000000 | | 45.625000000000000 |
| | | | KNCBULL | 20.499406190000000 | | 20.499406190000000 |
| | | | LDO | 500.000000000000000 | | 500.000000000000000 |
| | | | LDO-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | LINKBEAR | 24,522,593.058000000000000 | | 24,522,593.058000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LINKBULL | 16,450.459753500000000 | | | 16,450.459753500000000 |
| | | | LOOKS | 405.000000000000000 | | | 405.000000000000000 |
| | | | LTC | 0.050510620000000 | | | 0.050510620000000 |
| | | | LTCBULL | 188.000000000000000 | | | 188.000000000000000 |
| | | | LUNA2 | 0.964399401000000 | | | 0.964399401000000 |
| | | | LUNA2_LOCKED | 2.250265269000000 | | | 2.250265269000000 |
| | | | LUNC | 210,000.000000000000000 | | | 210,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 99.982150000000000 | | | 99.982150000000000 |
| | | | MATICBEAR | 49,971,299.971750000000000 | | | 49,971,299.971750000000000 |
| | | | MATICBULL | 4,650.000100000000000 | | | 4,650.000100000000000 |
| | | | MIDBEAR | 1,100.582905000000000 | | | 1,100.582905000000000 |
| | | | MKRBEAR | 2,599.940500000000000 | | | 2,599.940500000000000 |
| | | | MKRBULL | 400.000000000000000 | | | 400.000000000000000 |
| | | | NEXO | 1,600.000000000000000 | | | 1,600.000000000000000 |
| | | | NPXS | | | | 6,252.813766194790000 |
| | | | OKBBEAR | 10,006.042020000000000 | | | 10,006.042020000000000 |
| | | | OKBBULL | 12.500000000000000 | | | 12.500000000000000 |
| | | | ONT-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | OXY-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | PAXGBEAR | 0.003353100000000 | | | 0.003353100000000 |
| | | | PAXGBULL | 0.009316170000000 | | | 0.009316170000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | PUNDIX | 5.000000000000000 | | | 5.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 101.124046950000000 | | | 101.124046950000000 |
| | | | SRM | 18.338551770000000 | | | 18.338551770000000 |
| | | | SRM_LOCKED | 69.711448230000000 | | | 69.711448230000000 |
| | | | SUSHIBULL | 104,600.752125000000000 | | | 104,600.752125000000000 |
| | | | SXPBULL | 22,004.998810000000000 | | | 22,004.998810000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETABEAR | 40,296,428.215000000000000 | | | 40,296,428.215000000000000 |
| | | | THETABULL | 33,382.075000000000000 | | | 33,382.075000000000000 |
| | | | TOMOBEAR | 2,031,379,975.000000000000000 | | | 2,031,379,975.000000000000000 |
| | | | TOMOBULL | 4,199.821500000000000 | | | 4,199.821500000000000 |
| | | | TONCOIN | 150.000000000000000 | | | 150.000000000000000 |
| | | | TRXBEAR | 1,499,307.367000000000000 | | | 1,499,307.367000000000000 |
| | | | TRXBULL | 332.939840000000000 | | | 332.939840000000000 |
| | | | UNI | 3.000000000000000 | | | 3.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAPBEAR | 35.000000000000000 | | | 35.000000000000000 |
| | | | UNISWAPBULL | 1,119.200000000000000 | | | 1,119.200000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 36,269.147464300720000 | | | 36,269.155615140700000 |
| | | | VETBULL | 281.150300000000000 | | | 281.150300000000000 |
| | | | WRX | 124.924000000000000 | | | 124.924000000000000 |
| | | | XAUT-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUTBULL | 0.000000002200000 | | | 0.000000002200000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLMBULL | 17.100000000000000 | | | 17.100000000000000 |
| | | | XRP | 0.000000000525235 | | | 0.000000000525235 |
| | | | XRP-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRPBEAR | 1,370,009.050075000000000 | | | 1,370,009.050075000000000 |
| | | | XRPBULL | 40,110.220100000000000 | | | 40,110.220100000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ | | | | 0.000023315664131 |
| | | | XTZBULL | 508.002810000000000 | | | 508.002810000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZECBULL | 14.000000000000000 | | | 14.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69462 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000013525560 | | FTX Trading Ltd. | 0.000000013525560 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADABULL | 0.422110105000000 | | | 0.422110105000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGOBULL | 3,944,001,980.000000000000000 | | | 3,944,001,980.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 0.040750000000000 | | | 0.040750000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | 87.020500000000000 | | | 87.020500000000000 |
| | | | ATOM-PERP | -0.000000000000717 | | | -0.000000000000717 |
| | | | AUD | 0.000000006080690 | | | 0.000000006080690 |
| | | | AVAX-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | AXS | 0.000000004067740 | | | 0.000000004067740 |
| | | | AXS-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BAND | | | | 0.062780805632900 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000000010425610 | | | 0.000000010425610 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | | | 0.008542762257911 |
| | | | BNB-20211231 | -0.000000000000005 | | | -0.000000000000005 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000028092057243 | | | 0.000028092057243 |
| | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000087760450000 | | | 0.000087760450000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.136550289898560 | | 0.136550289898560 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000004035070 | | 0.000000004035070 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.033209760461580 | | 0.033209760461580 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000000021946060 | | 0.000000021946060 |
| | | | ETHBULL | 0.005570200000000 | | 0.005570200000000 |
| | | | ETHE | 0.000000007424880 | | 0.000000007424880 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 580.654499043336600 | | 580.654499043336600 |
| | | | FTT-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000007364470 | | 0.000000007364470 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000008444720 | | 0.000000008444720 |
| | | | LTC-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000186275 | | -0.000000000186275 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000230531289740 | | 0.000230531289740 |
| | | | MATICBULL | 0.249925000000000 | | 0.249925000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 0.000000008790889 | | 0.000000008790889 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000002106270514 | | 0.000002106270514 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000002249 | | -0.000000000002249 |
| | | | SRM | 10.367368060000000 | | 10.367368060000000 |
| | | | SRM_LOCKED | 206.531534180000000 | | 206.531534180000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000020003004180 | | 0.000020003004180 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 501.189283403322340 | | 501.189283403322340 |
| | | | TRX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 29,423.571571527970000 | | 29,423.571571527970000 |
| | | | USDT | | | 1,960.452882985408500 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 0.110100000000000 | | 0.110100000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.098775000000000 | | 0.098775000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 61,116.378065178240000 | | 61,116.378065178240000 |
| | | | XRPBULL | 92.536500000000000 | | 92.536500000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | 2RX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62919 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 0.003921917479693 | | 0.003921917479693 |
| | | | BAND | | | 0.048674194739580 |
| | | | BTC | 0.000076857329540 | | 0.000076857329540 |
| | | | CEL | 0.047876350720633 | | 0.047876350720633 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | | | 0.003778410442810 |
| | | | ETH | 0.000790106257548 | | 0.000790106257548 |
| | | | ETHW | 0.000790111577006 | | 0.000790111577006 |
| | | | FTT | 532.198230000000000 | | 532.198230000000000 |
| | | | LINK | 0.092179883950330 | | 0.092179883950330 |
| | | | MATIC | | | 9.929273984988030 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 310.001550000000000 | | 310.001550000000000 |
| | | | MOB | | | 0.312878524840290 |
| | | | SOL | 0.002138300000000 | | 0.002138300000000 |
| | | | SPY-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 32.101047520000000 | | 32.101047520000000 |
| | | | SRM_LOCKED | 211.258952480000000 | | 211.258952480000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHI | | | 0.123236981486280 |
| | | | TRX | | | 0.000005989325810 |
| | | | USD | 924,644.961925231700000 | | 924,644.961925231700000 |
| | | | USDT | 0.003739008145940 | | 0.003739008145940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43749 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007453561 | FTX Trading Ltd. | 0.000000007453561 |
| | | | AAVE | 18.329085190281504 | | 18.329085190281504 |
| | | | AAVE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ATLAS | 9.000000000000000 | | 9.000000000000000 |
| | | | AVAX | 0.000000006846035 | | 0.000000006846035 |
| | | | AXS | 16.988651315680770 | | 16.988651315680770 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.054187496005365 | | 2.054187496005365 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 973.380000009460800 | | 973.380000009460800 |
| | | | BTC | 0.172896254541148 | | 0.172896254541148 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 23.372429688980850 | | 23.372429688980850 |
| | | | ETH | 2.561614053056364 | | 2.561614053056364 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.548739010620739 | | 2.548739010620739 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 150.636737029995740 | | 150.636737029995740 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 15.560358551425406 | | 15.560358551425406 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 25.545850870000000 | | 25.545850870000000 |
| | | | SRM_LOCKED | 0.540302930000000 | | 0.540302930000000 |
| | | | UNI | 0.000000000276949 | | 0.000000000276949 |
| | | | USD | 7,226.495814278207000 | | 7,226.495814278207000 |
| | | | USDT | 0.000000006993912 | | 0.000000006993912 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77357 | Name on file | FTX Trading Ltd. | AAVE | 14.000000000000000 | FTX Trading Ltd. | 14.000000000000000 |
| | | | AVAX | 20.996010000000000 | | 20.996010000000000 |
| | | | BNB | | | 15.552636998569640 |
| | | | BTC | 0.137873340000000 | | 0.137873340000000 |
| | | | CRV | 949.819500000000000 | | 949.819500000000000 |
| | | | DAO | 949.819500000000000 | | 0.000000000000000 |
| | | | DOGE | 5,206.000000000000000 | | 5,206.000000000000000 |
| | | | ENJ | 947.904920000000000 | | 947.904920000000000 |
| | | | ETH | 5.281317270000000 | | 5.281317270000000 |
| | | | ETHW | 5.281317270000000 | | 5.281317270000000 |
| | | | FTT | 69.389668000000000 | | 69.389668000000000 |
| | | | GODS | 83.283340000000000 | | 83.283340000000000 |
| | | | LINK | 182.574958000000000 | | 182.574958000000000 |
| | | | MANA | 1,805.687410000000000 | | 1,805.687410000000000 |
| | | | MATIC | 5,330.566199370235000 | | 5,330.566199370235000 |
| | | | MNGO | 1,409.718000000000000 | | 1,409.718000000000000 |
| | | | RUNE | 77.300000000000000 | | 77.300000000000000 |
| | | | SAND | 177.966180000000000 | | 177.966180000000000 |
| | | | SOL | 341.570897000078250 | | 341.570897000078250 |
| | | | SRM | 260.468654150000000 | | 260.468654150000000 |
| | | | SRM_LOCKED | 4.587042650000000 | | 4.587042650000000 |
| | | | STARS | 102.952880000000000 | | 102.952880000000000 |
| | | | SUSHI | 466.581194123121860 | | 466.581194123121860 |
| | | | TULIP | 37.892520000000000 | | 37.892520000000000 |
| | | | USD | 219.220956518250000 | | 219.220956518250000 |
| | | | YFI | 0.089982900000000 | | 0.089982900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77998 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS | 0.010755573048550 | | 0.010755573048550 |
| | | | BNB | 0.003015163912795 | | 0.003015163912795 |
| | | | CRO | 559.935020000000000 | | 559.935020000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 1.072191664826194 | | 1.072191664826194 |
| | | | FTT | 25.088721600000000 | | 25.088721600000000 |
| | | | FTT-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | FTX AU - WE ARE HERE! #14809 (320630286761484540) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX AU - WE ARE HERE! #46130 (492830410470088000) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX AU - WE ARE HERE! #46151 (402159322059515100) | 1.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.008685039771633 | | 0.008685039771633 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 0.041553676701883 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (320630286761484544/FTX AU - WE ARE HERE! #14809) | | | 1.000000000000000 |
| | | | NFT (402159322059515064/FTX AU - WE ARE HERE! #46151) | | | 1.000000000000000 |
| | | | NFT (492830410470088026/FTX AU - WE ARE HERE! #46130) | | | 1.000000000000000 |
| | | | NFT (538884295352218907/THE HILL BY FTX #22950) | | | 1.000000000000000 |
| | | | RAY | | | 13.903151908393452 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.030095161408541 | | 0.030095161408541 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 0.002472786494190 |
| | | | THE HILL BY FTX #22950 (538884295352218900) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -7.640645312777001 |
| | | | XRP | 0.000000000181424 | | 0.000000000181424 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18695 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AMPL | 0.074964851979761 | | 0.074964851979761 |
| | | | ARRX | 0.000000000317080 | | 0.000000000317080 |
| | | | AVAX | 0.053642936821280 | | 0.053642936821280 |
| | | | BNB | 0.003982324977730 | | 0.003982324977730 |
| | | | BOBA | 0.080866680000000 | | 0.080866680000000 |
| | | | BTC | 0.001286192817850 | | 0.001286192817850 |
| | | | BULL | 0.176611766100000 | | 0.176611766100000 |
| | | | COPE | 0.934221150000000 | | 0.934221150000000 |
| | | | DOGE | 0.000161843051220 | | 0.000161843051220 |
| | | | DOGEBULL | 30.89341353000000 | | 30.89341353000000 |
| | | | ETH | 0.000000002632710 | | 0.000000002632710 |
| | | | ETHBULL | 1.385213852000000 | | 1.385213852000000 |
| | | | EUR | 0.036063350630000 | | 0.036063350630000 |
| | | | FTM | 0.002194944132490 | | 0.002194944132490 |
| | | | FTT | 0.048679490000000 | | 0.048679490000000 |
| | | | GBP | 0.000000002083870 | | 0.000000002083870 |
| | | | GME | 0.036834378790180 | | 0.036834378790180 |
| | | | GMEPRE | -0.000000002509980 | | -0.000000002509980 |
| | | | LUNA2 | 0.058722484740000 | | 0.058722484740000 |
| | | | LUNA2_LOCKED | 0.137019131100000 | | 0.137019131100000 |
| | | | LUNC | 12,786.944686151426000 | | 12,786.944686151426000 |
| | | | MER | 0.088208000000000 | | 0.088208000000000 |
| | | | OMG | 0.112283607459270 | | 0.112283607459270 |
| | | | RAY | 33.962783307374390 | | 33.962783307374390 |
| | | | SLP | 0.025000000000000 | | 0.025000000000000 |
| | | | SOL | 6.687233579836580 | | 6.687233579836580 |
| | | | SQ | 0.000000002663080 | | 0.000000002663080 |
| | | | SRM | 1.229123490000000 | | 1.229123490000000 |
| | | | SRM_LOCKED | 1,769.351352460000000 | | 1,769.351352460000000 |
| | | | STEP | 0.079374130000000 | | 0.079374130000000 |
| | | | SUSHI | 0.070353337584230 | | 0.070353337584230 |
| | | | SXP | 0.063967400558760 | | 0.063967400558760 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000002000000 | | 0.000000002000000 |
| | | | TSLAPRE | -0.000000002978380 | | -0.000000002978380 |
| | | | TSM | 0.000000002808820 | | 0.000000002808820 |
| | | | USD | 51,476.398593280650000 | | 51,476.398593280650000 |
| | | | USDT | 0.000000013479325 | | 0.000000013479325 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54405 | Name on file | FTX Trading Ltd. | FTM | 100.900013030058600 | FTX Trading Ltd. | 100.900013030058600 |
| | | | LUNA2 | 0.012119607270000 | | 0.012119607270000 |
| | | | LUNA2_LOCKED | 0.028279083640000 | | 0.028279083640000 |
| | | | LUNC | 2,639.070000000000000 | | 2,639.070000000000000 |
| | | | USD | 0.014446917372290 | | 0.014446917372290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73784 | Name on file | FTX Trading Ltd. | LTC | 0.004953730000000 | FTX Trading Ltd. | 0.004953730000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 0.005197022240000 | | 0.005197022240000 |
| | | | USDT | 755.652417626750000 | | 755.652417626750000 |
| | | | XRP | 0.838110000000000 | | 0.838110000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7797 | Name on file | FTX Trading Ltd. | BRZ | 3,527.000000000000000 | FTX Trading Ltd. | 3,527.303465160000000 |
| | | | BTC | | | 0.000022227840289 |
| | | | ETHW | | | 0.000019600000000 |
| | | | MATIC | | | 0.000000009060590 |
| | | | USD | 1.237737544493967 | | 1.237737544493967 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67860 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 5,470.139666328404000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 37.052513173168500 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX | | | 51.209533628119345 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000041922 | | 0.000000000041922 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000003889457 | | 0.000000003889457 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT | 350.032802096054870 | | 350.032802096054870 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | | | 272.330850322400400 |
| | | | LUNA2 | 1.832125884000000 | | 1.832125884000000 |
| | | | LUNA2_LOCKED | 4.274960397000000 | | 4.274960397000000 |
| | | | LUNC | 18,047.197531000000000 | | 18,047.197531000000000 |
| | | | MATIC | | | 605.414425601011200 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NEAR | 163.400000000000000 | | 163.400000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 30.709452094612450 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 300.000000000000000 | | 300.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 11,789.200000000000000 | | 11,789.200000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | | | 124,515.800353001920000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB | | | 214,257.184920002150000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,576.939777984369800 | | 1,576.939777984369800 |
| | | | USDT | | | 6,827.819216485451000 |
| | | | USTC | 247.614272565188060 | | 247.614272565188060 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 66354 | Name on file | FTX Trading Ltd. | APE | 0.000000002257456 | FTX Trading Ltd. | 0.000000002257456 |
| | | | AURY | 0.000000011000000 | | 0.000000011000000 |
| | | | BEAR | 12,665,062.775000000000000 | | 12,665,062.775000000000000 |
| | | | BNB | 0.000000021059316 | | 0.000000021059316 |
| | | | BNBBEAR | 212,694,514.600000000000000 | | 212,694,514.600000000000000 |
| | | | BTC | 0.000000015420276 | | 0.000000015420276 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200621 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200630 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200711 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200725 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000048406600000 | | 0.000048406600000 |
| | | | DOGEBEAR2021 | 4,462.564629170000000 | | 4,462.564629170000000 |
| | | | DOT | 0.000499500000000 | | 0.000499500000000 |
| | | | DYDX | 1,732.500000000000000 | | 1,732.500000000000000 |
| | | | ETH | 0.213322991900000 | | 0.213322991900000 |
| | | | ETHBULL | 1.790521763010000 | | 1.790521763010000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 39.780617536900000 | | 39.780617536900000 |
| | | | FTT | 212.467171800000000 | | 212.467171800000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO | 1,360.935154050000000 | | 1,360.935154050000000 |
| | | | LUNA2 | 10.076119520000000 | | 10.076119520000000 |
| | | | LUNA2_LOCKED | 23.510945550000000 | | 23.510945550000000 |
| | | | LUNC | 869,224.178995970000000 | | 869,224.178995970000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | MATIC | 1,600.000000000000000 | | 1,600.000000000000000 |
| | | | NFT (4564055524025271146/FTX AU - WE ARE HERE! #42497) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY | 1,630.434275000000000 | | 1,630.434275000000000 |
| | | | RAY | | | 807.223526469950200 |
| | | | RUNE | 0.000000002789730 | | 0.000000002789730 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 1,173.001055000000000 | | 1,173.001055000000000 |
| | | | SGD | 0.000021581445559 | | 0.000021581445559 |
| | | | SNX | | | 2,086.792868082566000 |
| | | | SOL | 727.877461765680000 | | 727.877461765680000 |
| | | | SRM | 3,777.674517980000000 | | 3,777.674517980000000 |
| | | | SRM_LOCKED | 48.395084580000000 | | 48.395084580000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 871.412625167733700 | | 871.412625167733700 |
| | | | TRX | 0.958688003848960 | | 0.958688003848960 |
| | | | USD | 3,998.892314596264000 | | 3,998.892314596264000 |
| | | | VETBULL | 0.186874487100000 | | 0.186874487100000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 54,225.587337200000000 | | 54,225.587337200000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 893.566504420000000 | | 893.566504420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 65749 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 2,066.000000000000000 | FTX Trading Ltd. | 2,066.000000000000000 |
| | | | AAPL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 12.730000000000000 | | 12.730000000000000 |
| | | | ABNB-0325 | 0.000000000000003 | | 0.000000000000003 |
| | | | ABNB-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ACB | 3,378.004937000000000 | | 3,378.004937000000000 |
| | | | ACB-0325 | 0.000000000000909 | | 0.000000000000909 |
| | | | ADA-PERP | 4,011.000000000000000 | | 4,011.000000000000000 |
| | | | ALGO-PERP | 33,981.000000000000000 | | 33,981.000000000000000 |
| | | | AMC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20211231 | -0.000000000000014 | | -0.000000000000014 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AMD-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | AMD-1230 | -0.560000000000052 | | -0.560000000000052 |
| | | | AMD-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-1230 | -0.000000000000113 | | -0.000000000000113 |
| | | | AMZN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK | 182.197973500000000 | | 182.197973500000000 |
| | | | ARKK-0325 | -0.000000000000010 | | -0.000000000000010 |
| | | | ARKK-1230 | 0.000000000000966 | | 0.000000000000966 |
| | | | ARKK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 112,430.000000000000000 | | 112,430.000000000000000 |
| | | | ATOM-PERP | 95.009999999999800 | | 95.009999999999800 |
| | | | AVAX | 0.491522203221155 | | 0.491522203221155 |
| | | | AVAX-PERP | 114.000000000000000 | | 114.000000000000000 |
| | | | AXS | 227.609276120043520 | | 227.609276120043520 |
| | | | AXS-PERP | 216.099999999999900 | | 216.099999999999900 |
| | | | BABA-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | BABA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 3,852.000000000000000 | | 3,852.000000000000000 |
| | | | BB | 330.418192000000000 | | 330.418192000000000 |
| | | | BB-0325 | 0.000000000000113 | | 0.000000000000113 |
| | | | BB-20211231 | -0.000000000000024 | | -0.000000000000024 |
| | | | BCH | 62.181671811563284 | | 62.181671811563284 |
| | | | BCH-PERP | 35.293000000000000 | | 35.293000000000000 |
| | | | BNB | -11.339823553510510 | | -11.339823553510510 |
| | | | BNB-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BNTX | 58.271589300000000 | | 58.271589300000000 |
| | | | BNTX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 57.845958148339996 | | 57.845958148339996 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 25.111699999999900 | | 25.111699999999900 |
| | | | BYND-0325 | -0.000000000000042 | | -0.000000000000042 |
| | | | CEL | 125.940780035976490 | | 125.940780035976490 |
| | | | CEL-0930 | -0.000000000000227 | | -0.000000000000227 |
| | | | CEL-PERP | 22,349.500000000000000 | | 22,349.500000000000000 |
| | | | CGC-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | COMP-PERP | 21.117900000000000 | | 21.117900000000000 |
| | | | CRO-PERP | 6,660.000000000000000 | | 6,660.000000000000000 |
| | | | CRV-PERP | 6,971.000000000000000 | | 6,971.000000000000000 |
| | | | CVC | 6,561.000000000000000 | | 6,561.000000000000000 |
| | | | CVC-PERP | 7,540.000000000000000 | | 7,540.000000000000000 |
| | | | DASH-PERP | 23.420000000000000 | | 23.420000000000000 |
| | | | DKNG-0325 | 0.000000000000021 | | 0.000000000000021 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 815.186967150038100 | | 815.186967150038100 |
| | | | DOT-PERP | 141.600000000000000 | | 141.600000000000000 |
| | | | DYDX-PERP | 459.800000000001000 | | 459.800000000001000 |
| | | | EOS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 52.189707105824160 | | 52.189707105824160 |
| | | | ETH-PERP | 147.463000000000000 | | 147.463000000000000 |
| | | | ETHW | 56.740887367334740 | | 56.740887367334740 |
| | | | EUR | 0.823414774116720 | | 0.823414774116720 |
| | | | FB-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | FB-1230 | -223.600000000000000 | | -223.600000000000000 |
| | | | FB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -145.600000000000000 | | -145.600000000000000 |
| | | | FLOW-PERP | 380.190000000000000 | | 380.190000000000000 |
| | | | FTM-PERP | 10,360.000000000000000 | | 10,360.000000000000000 |
| | | | FTT | 1,848.431687267247800 | | 1,848.431687267247800 |
| | | | FTT-PERP | -0.000000000039129 | | -0.000000000039129 |
| | | | GDX-0325 | -0.000000000000042 | | -0.000000000000042 |
| | | | GDX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GDXJ-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | GDXJ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GLD-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | GLD-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 15,136.000000000000000 | | 15,136.000000000000000 |
| | | | HT-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | ICP-PERP | 885.820000000001000 | | 885.820000000001000 |
| | | | ICX-PERP | 2,849.000000000000000 | | 2,849.000000000000000 |
| | | | IOTA-PERP | 43,022.000000000000000 | | 43,022.000000000000000 |
| | | | KAVA-PERP | 0.000000000000824 | | 0.000000000000824 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | -162.380346622150650 | | -162.380346622150650 |
| | | | LINK-PERP | 209.500000000000000 | | 209.500000000000000 |
| | | | LTC-PERP | 42.540000000000000 | | 42.540000000000000 |
| | | | LUNC-PERP | -0.000000000000292 | | -0.000000000000292 |
| | | | MANA | 365.038930000000000 | | 365.038930000000000 |
| | | | MANA-PERP | 1,147.000000000000000 | | 1,147.000000000000000 |
| | | | MATIC | 20,035.063680490617000 | | 20,035.063680490617000 |
| | | | MATIC-PERP | 2,943.000000000000000 | | 2,943.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA | 0.000000003209650 | | 0.000000003209650 |
| | | | MRNA-0325 | -0.000000000000007 | | -0.000000000000007 |
| | | | MRNA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0325 | 0.000000000000004 | | 0.000000000000004 |
| | | | MSTR-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 177.399999999999000 | | 177.399999999999000 |
| | | | NEO-PERP | 111.400000000000000 | | 111.400000000000000 |
| | | | NEXO | 4,786.538390000000000 | | 4,786.538390000000000 |
| | | | NFLX | 35.090921500000000 | | 35.090921500000000 |
| | | | NFLX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO | 315.538038305071040 | | 315.538038305071040 |
| | | | NIO-0325 | -0.000000000000042 | | -0.000000000000042 |
| | | | NIO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NOK-0325 | -0.000000000000034 | | -0.000000000000034 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NOK-20211231 | 0.000000000000005 | | | 0.000000000000005 |
| | | | NVDA-0325 | 0.000000000000010 | | | 0.000000000000010 |
| | | | NVDA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000026 | | | 0.000000000000026 |
| | | | OMG | | | | 7.328376059152369 |
| | | | OMG-PERP | 507.300000000001000 | | | 507.300000000001000 |
| | | | ONE-PERP | 118,560.000000000000000 | | | 118,560.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PENN-0325 | 0.000000000000014 | | | 0.000000000000014 |
| | | | PFE-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | PFE-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | PYPL | 61.141704665866380 | | | 61.141704665866380 |
| | | | PYPL-0325 | 0.000000000000017 | | | 0.000000000000017 |
| | | | PYPL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | RON-PERP | 1,340.900000000000000 | | | 1,340.900000000000000 |
| | | | SAND | 109.022520000000000 | | | 109.022520000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-0325 | 0.000000000000021 | | | 0.000000000000021 |
| | | | SNX-PERP | 0.000000000000090 | | | 0.000000000000090 |
| | | | SOL | | | | 126.852615036824320 |
| | | | SOL-PERP | 55.700000000000000 | | | 55.700000000000000 |
| | | | SPELL-PERP | 1,028,400.000000000000000 | | | 1,028,400.000000000000000 |
| | | | SPY | 0.000000001000000 | | | 0.000000001000000 |
| | | | SPY-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SQ-0325 | 0.000000000000002 | | | 0.000000000000002 |
| | | | SQ-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 40.374120940000000 | | | 40.374120940000000 |
| | | | SRM_LOCKED | 403.825637840000000 | | | 403.825637840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | SUSHI | 8,775.445973735072000 | | | 8,775.445973735072000 |
| | | | SUSHI-PERP | 4,202.000000000000000 | | | 4,202.000000000000000 |
| | | | SXP-PERP | 2,225.500000000000000 | | | 2,225.500000000000000 |
| | | | THETA-PERP | 903.300000000001000 | | | 903.300000000001000 |
| | | | TRX | | | | 1,726.381571017957200 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-0325 | 0.000000000000002 | | | 0.000000000000002 |
| | | | TSLA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSM | 0.000632650000000 | | | 0.000632650000000 |
| | | | TSM-0325 | 0.000000000000021 | | | 0.000000000000021 |
| | | | TSM-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TWTR-0325 | -0.000000000000056 | | | -0.000000000000056 |
| | | | TWTR-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBER-0325 | 0.000000000000056 | | | 0.000000000000056 |
| | | | UBER-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 2,447.141736850056000 | | | 2,447.141736850056000 |
| | | | UNI-PERP | 1,093.900000000000000 | | | 1,093.900000000000000 |
| | | | USD | -1,311,334.467522211000000 | | | -1,311,334.467522211000000 |
| | | | USDT | 141,216.247553919670000 | | | 141,216.247553919670000 |
| | | | USO-0325 | -0.000000000000003 | | | -0.000000000000003 |
| | | | VET-PERP | 39,208.000000000000000 | | | 39,208.000000000000000 |
| | | | WAVES-PERP | 57.000000000000000 | | | 57.000000000000000 |
| | | | XLM-PERP | 18,714.000000000000000 | | | 18,714.000000000000000 |
| | | | XMR-PERP | -0.000000000000098 | | | -0.000000000000098 |
| | | | XRP | 613.409741996498600 | | | 613.409741996498600 |
| | | | XRP-PERP | 33,252.000000000000000 | | | 33,252.000000000000000 |
| | | | XTZ-PERP | 762.701999999999000 | | | 762.701999999999000 |
| | | | YFI | 1.057756158108310 | | | 1.057756158108310 |
| | | | YFI-PERP | 0.138000000000000 | | | 0.138000000000000 |
| | | | ZEC-PERP | 0.000000000000070 | | | 0.000000000000070 |
| | | | ZM | -0.498657913204377 | | | -0.498657913204377 |
| | | | ZM-0325 | 0.000000000000007 | | | 0.000000000000007 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9541 | Name on file | FTX Trading Ltd. | AAPL | 5.001661650000000 | FTX Trading Ltd. | 5.001661650000000 |
|---|---|---|---|---|---|---|
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.283315862607500 | | 0.283315862607500 |
| | | | BYND | | | 10.350687900000000 |
| | | | COIN | 18.999810000000000 | | 18.999810000000000 |
| | | | DAI | 2,198.106853587726600 | | 2,198.106853587726600 |
| | | | ETH | 0.000000005500000 | | 0.000000005500000 |
| | | | EUR | 5,988.994713559341000 | | 5,988.994713559341000 |
| | | | FTT | 310.650439684326160 | | 310.650439684326160 |
| | | | GDX | 10.005365500000000 | | 10.005365500000000 |
| | | | MATIC | 26.279715998400672 | | 26.279715998400672 |
| | | | NFT (36346264515304 6286/THE HILL BY FTX #36749) | | | 1.000000000000000 |
| | | | SOL | 10.000000000000000 | | 29.538898100000000 |
| | | | SQ | 10.011181100000000 | | 10.011181100000000 |
| | | | USD | 58.816919990840000 | | 58.816919990840000 |
| | | | USDT | 55.000275009203130 | | 55.000275009203130 |
| | | | XAUT | 1.034240490000000 | | 1.034240490000000 |
| | | | YFI | 0.000606190000000 | | 0.000606190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7588 | Name on file | FTX Trading Ltd. | ATLAS | 1,150.000000000000000 | FTX Trading Ltd. | 1,150.000000002558500 |
|---|---|---|---|---|---|---|
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.079000000000000 |
| | | | GRT | | | 0.000000000672000 |
| | | | LUNA2 | | | 0.107061222100000 |
| | | | LUNA2_LOCKED | | | 0.249809518200000 |
| | | | LUNC | | | 0.000000002769723 |
| | | | MATIC | | | 0.000000001802080 |
| | | | POLIS | 20.000000000000000 | | 20.069768476000000 |
| | | | SOL | | | 0.002343980634100 |
| | | | SUSHI | 49.000000000000000 | | 49.434069595115510 |
| | | | SXP | 150.000000000000000 | | 150.290616000748370 |
| | | | USD | 0.000000015835637 | | 0.000000015835637 |
| | | | USDT | | | 0.000000008080457 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51337 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.11810042500000 | | 0.11810042500000 |
| | | | DOT | 444.44339920000000 | | 444.44339206887000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.42000204000000 | | 0.42000204000000 |
| | | | ETHW | 0.01200000000000 | | 0.01200000000000 |
| | | | EUR | 0.00000012403635 | | 0.00000012403635 |
| | | | FTT | 311.48559726000000 | | 311.48559726000000 |
| | | | GALA | 5,700.01300000000000 | | 5,700.01300000000000 |
| | | | LINK | 297.69715060000000 | | 297.69715060031290 |
| | | | LRC | 1,965.00250000000000 | | 1,965.00250000000000 |
| | | | MATIC | 2,387.64563599138700 | | 2,387.64563599138700 |
| | | | OMG | | | 205.60629803521520 |
| | | | RAY | | | 1,705.90703068319100 |
| | | | SAND | 635.00060000000000 | | 635.00060000000000 |
| | | | SOL | 275.86672437000000 | | 275.86672437906304 |
| | | | SRM | 1,445.03462791000000 | | 1,445.03462791000000 |
| | | | SRM_LOCKED | 4.73288917000000 | | 4.73288917000000 |
| | | | TRX | 6,149.20152098000000 | | 6,149.20152098919000 |
| | | | USD | 1,539.32557498142640 | | 1,539.32557498142640 |
| | | | USDT | 0.25680745000000 | | 0.25680745000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8356 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.00000000000651300 |
| | | | BTC | | | 0.00010000000457781 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CHR | | | 0.00000000051901247 |
| | | | CRO | | | 0.00000000500000000 |
| | | | DOGE | | | 0.00000000036583420 |
| | | | ETH | | | 0.00000000036583420 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FRONT | | | 0.00000000047171470 |
| | | | FTT | 27.71554831000000000 | | 27.71554831205504500 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 31.68741619000000000 |
| | | | LUNA2_LOCKED | | | 73.93730445000000000 |
| | | | LUNC | 6,900,001.59000000000000 | | 6,900,001.59000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | RAY | | | 0.00000000004040000 |
| | | | SOL | | | 0.00000000056633827 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SRM | | | 89.29032609000000000 |
| | | | SRM_LOCKED | 24.00000000000000000 | | 24.00000000000000000 |
| | | | TRX | 172,297.75400202427000 | | 172,297.75400202427000 |
| | | | USD | 58,660.10000000000000 | | 58,660.09767700224600 |
| | | | USDT | | | 0.00000000976674 |
| | | | USO | | | 0.40390000000000000 |
| | | | WAXL | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9494 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000002774424 | FTX Trading Ltd. | 0.00000000002774424 |
| | | | AVAX | 0.00000000009583331 | | 0.00000000009583331 |
| | | | BCH | 0.00000000056980533 | | 0.00000000056980533 |
| | | | BNB | 64.76859575221837 | | 64.76859575221837 |
| | | | BTC | 0.00000000002076890 | | 0.00000000002076890 |
| | | | DOGE | 100.00000000527007 | | 100.00000000527007 |
| | | | ETH | | | 10.22985096073424 |
| | | | ETHW | 0.00000000095435430 | | 0.00000000095435430 |
| | | | FTT | 172.59560701221662 | | 172.59560701221662 |
| | | | GRT | 0.00000001108539 | | 0.00000001108539 |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | 1.00000000000000 |
| | | | LINK | 0.00000000060071635 | | 0.00000000060071635 |
| | | | LTC | 0.00000000030021880 | | 0.00000000030021880 |
| | | | LUNA2 | 0.00118493898820000 | | 0.00118493898820000 |
| | | | LUNA2_LOCKED | 0.00276485762400000 | | 0.00276485762400000 |
| | | | MATIC | 0.00000000038044520 | | 0.00000000038044520 |
| | | | MKR | 0.00000000005920053 | | 0.00000000005920053 |
| | | | SOL | | | 48.00683602046591000 |
| | | | SUSHI | 0.00000000063242530 | | 0.00000000063242530 |
| | | | TRX | 0.00000001604083500 | | 0.00000001604083500 |
| | | | UNI | 0.00000001237225400 | | 0.00000001237225400 |
| | | | USD | 97,083.53260678380000 | | 97,083.53260678380000 |
| | | | USDT | 0.00000052671969 | | 0.00000052671969 |
| | | | USTC | 0.00000000858731000 | | 0.00000000858731000 |
| | | | YFI | 0.00000000050888240 | | 0.00000000050888240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67788 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 41.53046119438814000 |
| | | | BNB | 2.70253200867457000 | | 2.70253200867457000 |
| | | | DOGE | | | 6,765.86992627469500000 |
| | | | ETH | 2.59784169593978000 | | 2.59784169593978000 |
| | | | ETHW | 2.58450067126367000 | | 2.58450067126367000 |
| | | | FTT | 79.68534435000000000 | | 79.68534435000000000 |
| | | | KSHIB | 1,450.00000000000000000 | | 1,450.00000000000000000 |
| | | | LTC | | | 49.18579100178871000 |
| | | | LUNA2 | 0.06644714012000000 | | 0.06644714012000000 |
| | | | LUNA2_LOCKED | 0.15504332700000000 | | 0.15504332700000000 |
| | | | LUNC | 14,469.00465900500000 | | 14,469.00465900500000 |
| | | | SHIB | 34,094,585.00000000000000 | | 34,094,585.00000000000000 |
| | | | SOL | | | 172.54004244236694000 |
| | | | SUSHI | | | 471.70163974638650000 |
| | | | TRYB | | | 6,297.48210736974400000 |
| | | | USD | 0.01409351196765500 | | 0.01409351196765500 |
| | | | XRP | 1,039.36752564444030000 | | 1,039.36752564444030000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 37695 | Name on file | FTX EU Ltd. | USDT | 2,548.830000000000000 | | FTX Trading Ltd. | 2,548.831051590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18745 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 2,328.000000000000000 | | 2,328.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 0.000000005124400 | | 0.000000005124400 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010244843321261 | | 0.010244843321261 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.055778720078130 | | 0.055778720078130 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.055560689026870 |
| | | | EUR | 0.000000008059774 | | 0.000000008059774 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTM | | | 20.655406638904420 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 7.499370000000000 | | 7.499370000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.103350918100000 | | 0.103350918100000 |
| | | | LUNA2_LOCKED | 0.241152142100000 | | 0.241152142100000 |
| | | | LUNC | 22,504.880000000000000 | | 22,504.880000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.331122975224262 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM | 37.701243090000000 | | 37.701243090000000 |
| | | | SRM_LOCKED | 0.595103930000000 | | 0.595103930000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 70.800000000000000 | | 70.800000000000000 |
| | | | STEP-PERP | 0.000000000001172 | | 0.000000000001172 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -583.216503983536100 | | -583.216503983536100 |
| | | | USDT | 0.000000007664083 | | 0.000000007664083 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 30.647609379350440 | | 30.647609379350440 |
| | | | XRP-PERP | 124.000000000000000 | | 124.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6042 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | -70,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008532100 | | 0.000000008532100 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.050413725738100 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | -14,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000000000130290 | | | 0.000000000130290 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000500000000 | | | -0.000000000000003 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 494.307222203180700 | | | 494.307222203180700 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000038210000000 | | | 0.000038210000000 |
| | | | SOL-PERP | 0.000000000000000 | | | -325.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 37,107.216723871250081 | | | 69,360.904223871260000 |
| | | | USDT | 0.000000000972578 | | | 0.000000000972578 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 2,004.688367016493700 | | | 2,004.688367016493700 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AMZN | 0.004000000000000 | | | 0.004000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | | | | 0.087954754816285 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000059566255212 | | | 0.000059566255212 |
| | | | COIN | 0.006020000000000 | | | 0.006020000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 8.226841666313403 | | | 8.226841666313403 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.948841666313402 | | | 0.948841666313402 |
| | | | FB | 0.008892300000000 | | | 0.008892300000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.039032830567857 | | | 0.039032830567857 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.459237812800000 | | | 0.459237812800000 |
| | | | LUNA2_LOCKED | 1.071554896000000 | | | 1.071554896000000 |
| | | | LUNC | 100,000.000600000000000 | | | 100,000.000600000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.005975000000000 | | | 0.005975000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBER | 31.993350000000000 | | | 31.993350000000000 |
| | | | USD | 1.006276973116500 | | | 1.006276973116500 |
| | | | USDT | 0.000000004100000 | | | 0.000000004100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80944 | Name on file | West Realm Shires Services Inc. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.002043449925247 | | | 0.002043449925247 |
| | | | AAVE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD | 0.002000000000000 | | | 0.002000000000000 |
| | | | AKRO | 0.075000000000000 | | | 0.075000000000000 |
| | | | ALCX | 0.000025000000000 | | | 0.000025000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGOBULL | 1,400,009.734015000000000 | | | 1,400,009.734015000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALTBEAR | 100.000000000000000 | | | 100.000000000000000 |
| | | | AMPL | 0.000086684203503 | | | 0.000086684203503 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 0.009500000000000 | | | 0.009500000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | | | | 0.155407118005136 |
| | | | ATOM-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | 60.036285000000000 | | | 60.036285000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000028 | | | 0.000000000000028 |
| | | | AVAX-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.000625000000000 | | | 0.000625000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-20210625 | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO | 850.6880000000000000 | | 850.6880000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 1.3270088546698780 | | 1.3270088546698780 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200904 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTMX-20210326 | -0.0000000000001818 | | -0.0000000000001818 |
| | | | BULL | 12.0000020620358000 | | 12.0000020620358000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL | 0.1356571363742370 | | 0.1356571363742370 |
| | | | CEL-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP | 0.0003750000000000 | | 0.0003750000000000 |
| | | | COMP-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COPE | 500.0025000000000000 | | 500.0025000000000000 |
| | | | CREAM | 0.0065068600000000 | | 0.0065068600000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 0.0112500000000000 | | 0.0112500000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFIBULL | 0.0016055300000000 | | 0.0016055300000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0000375050000000 | | 0.0000375050000000 |
| | | | DOGEBULL | 20,000.0000105070000000 | | 20,000.0000105070000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX | 0.0017500000000000 | | 0.0017500000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOSBEAR | 997.2250000000000000 | | 997.2250000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETCBEAR | 98,997.0000000000000000 | | 98,997.0000000000000000 |
| | | | ETCBULL | 0.0010750000000000 | | 0.0010750000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0051468220607300 | | 0.0051468220607300 |
| | | | ETH-0331 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHBEAR | 300.0000000000000000 | | 300.0000000000000000 |
| | | | ETHBULL | 50.0002925053700000 | | 50.0002925053700000 |
| | | | ETH-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | ETHW | 0.0051468220607300 | | 0.0051468220607300 |
| | | | FIDA | 0.0075000000000000 | | 0.0075000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 487.6399379545666200 | | 487.6399379545666200 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT | 0.4594751455025640 | | 0.4594751455025640 |
| | | | GRT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRTBEAR | 1,500.0075000000000000 | | 1,500.0075000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GT | 150.001250000000000 | | 150.001250000000000 |
| | | | HNT | 0.000600000000000 | | 0.000600000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HTBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNCBULL | 0.113702700000000 | | 0.113702700000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 0.020000000000000 | | 0.020000000000000 |
| | | | LINK | 0.000025008146064 | | 0.000025008146064 |
| | | | LINK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-1230 | 0.000000000000071 | | 0.000000000000071 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 10.038046570200000 | | 10.038046570200000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.007394738004910 | | 0.007394738004910 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBEAR | 27.520000000000000 | | 27.520000000000000 |
| | | | LTCBULL | 6.885904180000000 | | 6.885904180000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | 35.000000000000000 | | 35.000000000000000 |
| | | | MATICBULL | 0.008455000000000 | | 0.008455000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.004757000000000 | | 0.004757000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | MIDBEAR | 93.700000000000000 | | 93.700000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 250.262185634774280 | | 250.262185634774280 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.124355444226230 | | 0.124355444226230 |
| | | | OKB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKBBEAR | 94,645.000000000000000 | | 94,645.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 50.001000000000000 | | 50.001000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIVBULL | 1.000752457500000 | | 1.000752457500000 |
| | | | PSY | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | PUNDIX | 0.168576000000000 | | 0.168576000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000050000000000 | | 0.000050000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005695122 | | 0.000000005695122 |
| | | | RUNE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 0.050000000000000 | | 0.050000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 65.766292749938700 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 528.953062270000000 | | 528.953062270000000 |
| | | | SRM_LOCKED | 146.158117250000000 | | 146.158117250000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.034067290000000 | | 0.034067290000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000046688119851 | | 0.000046688119851 |
| | | | SUSHI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.012500000000000 | | 0.012500000000000 |
| | | | SXPBULL | 4,010.198092931000000 | | 4,010.198092931000000 |
| | | | THETA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMOBULL | 8.693395000000000 | | 8.693395000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 10,869.895438130000000 | | 10,869.895438130000000 |
| | | | UBXT_LOCKED | 56.224216450000000 | | 56.224216450000000 |
| | | | UNI-0930 | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI-20201225 | 0.000000000000184 | | | 0.000000000000184 |
| | | | UNI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAPBEAR | 0.050000000000000 | | | 0.050000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 12,517.593851777392000 | | | 12,517.593851777392000 |
| | | | USDT | 0.361520442877248 | | | 0.361520442877248 |
| | | | USDT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VETBEAR | 10,000,355.250000000000 | | | 10,000,355.250000000000 |
| | | | VETBULL | 0.001574339500000 | | | 0.001574339500000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLMBULL | 8.004695890000000 | | | 8.004695890000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRPBULL | 0.100000000000000 | | | 0.100000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZBULL | 150.013121191200000 | | | 150.013121191200000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | 0.000000005000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZECBULL | 0.287470750500000 | | | 0.287470750500000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24735 | Name on file | FTX Trading Ltd. | BTC | 0.000000005821060 | FTX Trading Ltd. | | 0.000000005821060 |
| | | | ETH | | | | 0.013211703112276 |
| | | | ETHW | | | | 0.013152973893233 |
| | | | EUR | 0.000005919479601 | | | 0.000005919479601 |
| | | | FTT | 2.423595441981929 | | | 2.423595441981929 |
| | | | SOL | 0.553933062279357 | | | 0.553933062279357 |
| | | | USD | 0.000000006490474 | | | 0.000000006490474 |
| | | | USDT | 0.000000007405444 | | | 0.000000007405444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60158 | Name on file | FTX Trading Ltd. | BTC | 0.000077354926650 | FTX Trading Ltd. | | 0.000077354926650 |
| | | | CEL | 13,453.386814499892000 | | | 13,453.386814499892000 |
| | | | LUNA2 | 328.453638200000000 | | | 328.453638200000000 |
| | | | LUNA2_LOCKED | 766.391822500000000 | | | 766.391822500000000 |
| | | | LUNC | 71,521,471.239846000000000 | | | 71,521,471.239846000000000 |
| | | | SNX | 5,738.784853761276000 | | | 5,738.784853761276000 |
| | | | TRX | 0.001671782450910 | | | 0.001671782450910 |
| | | | USD | 4.221203975337585 | | | 4.221203975337585 |
| | | | USDT | | | | 1.317423792561930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37735 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002652180 | FTX Trading Ltd. | | 0.000000002652180 |
| | | | AAVE | 0.000000007979290 | | | 0.000000007979290 |
| | | | ALPHA | 0.000051965035244 | | | 0.000051965035244 |
| | | | AMPL | 0.000000000549914 | | | 0.000000000549914 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | | | | 5.343134590951070 |
| | | | AXS | 0.000005000000000 | | | 0.000005000000000 |
| | | | BNB | 0.000000001591355 | | | 0.000000001591355 |
| | | | BTC | 3.399173970000000 | | | 3.399173971729155 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000005400000 | | | 0.000000005400000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000000077950 | | | 0.000000000077950 |
| | | | ETH | 31.590116366954140 | | | 31.590116366954140 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000009915110 | | | 0.000000009915110 |
| | | | FTM | 644.527231829806400 | | | 644.527231829806400 |
| | | | FTT | 661.146351963019400 | | | 661.146351963019400 |
| | | | GRT | 0.000000007461430 | | | 0.000000007461430 |
| | | | LINK | 0.000000010000000 | | | 0.000000010000000 |
| | | | ROOK | 5.581910582252684 | | | 5.581910582252684 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 1,256.759502908723000 | | | 1,256.759502908723000 |
| | | | SOL | 3.994607785000000 | | | 3.994607785388828 |
| | | | SRM | 32.740962760000000 | | | 32.740962760000000 |
| | | | SRM_LOCKED | 298.750518260000000 | | | 298.750518260000000 |
| | | | SUSHI | 0.000000009987660 | | | 0.000000009987660 |
| | | | TRX | 0.000000002474080 | | | 0.000000002474080 |
| | | | USD | 2.773754366086360 | | | 2.773754366086360 |
| | | | USDT | 0.000000011621974 | | | 0.000000011621974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49397 | Name on file | FTX Trading Ltd. | AAVE | 114.863742728565460 | FTX Trading Ltd. | | 114.863742728565460 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE | 83.804267500000000 | | | 83.804267500000000 |
| | | | APE | 2,428.444171012353000 | | | 2,428.444171012353000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 975,797.400000000000000 | | | 975,797.400000000000000 |
| | | | ATOM | | | | 1,634.792032480508900 |
| | | | AURY | 1,141.000000000000000 | | | 1,141.000000000000000 |
| | | | AVAX | 87.874507500319810 | | | 87.874507500319810 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 378.524819690863350 | | | 378.524819690863350 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAND | 557.791958521440700 | | 557.791958521440700 |
| | | | BAR | 163.303255000000000 | | 163.303255000000000 |
| | | | BAT | 3,278.112636000000000 | | 3,278.112636000000000 |
| | | | BCH | 68.839115864431990 | | 68.839115864431990 |
| | | | BOBA | 2,549.948104240000000 | | 2,549.948104240000000 |
| | | | BTC | 0.000005011844733 | | 0.000005011844733 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 140,555.784000000000000 | | 140,555.784000000000000 |
| | | | CITY | 84.200000000000000 | | 84.200000000000000 |
| | | | COMP | 280.927334360000000 | | 280.927334360000000 |
| | | | CRV | 0.018850000000000 | | 0.018850000000000 |
| | | | DFL | 3,070.000000000000000 | | 3,070.000000000000000 |
| | | | DOGE | 900,006.854412119800000 | | 900,006.854412119800000 |
| | | | DOT | 1,170.405365942787500 | | 1,170.405365942787500 |
| | | | ENJ | 10,598.330000000000000 | | 10,598.330000000000000 |
| | | | ENS | 193.530000000000000 | | 193.530000000000000 |
| | | | ETH | 6.356735836751358 | | 6.356735836751358 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1,144.469892104590100 | | 1,144.469892104590100 |
| | | | FTM | 6,023.167224212594000 | | 6,023.167224212594000 |
| | | | FTT | 7,468.111975275483000 | | 7,468.111975275483000 |
| | | | GALFAN | 627.700737500000000 | | 627.700737500000000 |
| | | | GENE | 711.900000000000000 | | 711.900000000000000 |
| | | | GRT | 8,957.561354199388000 | | 8,957.561354199388000 |
| | | | HT | 0.000035000000000 | | 0.000035000000000 |
| | | | INTER | 0.700000000000000 | | 0.700000000000000 |
| | | | KIN | 4.800000000000000 | | 4.800000000000000 |
| | | | LINK | 4,688.268492626381000 | | 4,688.268492626381000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.002170000000000 | | 0.002170000000000 |
| | | | LTC | 377.929645167628600 | | 377.929645167628600 |
| | | | LUNA2 | 0.001989898985000 | | 0.001989898985000 |
| | | | LUNA2_LOCKED | 0.004643097423000 | | 0.004643097423000 |
| | | | LUNC | 0.114550808805545 | | 0.114550808805545 |
| | | | MANA | 40,848.959825000000000 | | 40,848.959825000000000 |
| | | | MATIC | 10,500.707955083368000 | | 10,500.707955083368000 |
| | | | MKR | 10.317831184249544 | | 10.317831184249544 |
| | | | MOB | 0.000000007847020 | | 0.000000007847020 |
| | | | NFT (41277863907884543/FTX EU - WE ARE HERE! #119089) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42366564252798808/FTX EU - WE ARE HERE! #119459) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (562570155900211960/FTX EU - WE ARE HERE! #117246) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 6,231.217632743685500 | | 6,231.217632743685500 |
| | | | POLIS | 2,365.000000000000000 | | 2,365.000000000000000 |
| | | | PSG | 128.500000000000000 | | 128.500000000000000 |
| | | | REEF | 583,710.400000000000000 | | 583,710.400000000000000 |
| | | | SAND | 19,419.013450000000000 | | 19,419.013450000000000 |
| | | | SHIB | 300,864,762.000000000000000 | | 300,864,762.000000000000000 |
| | | | SNX | 1,119.591231492746600 | | 1,119.591231492746600 |
| | | | SOL | 967.770371119168200 | | 967.770371119168200 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 264.962729640000000 | | 264.962729640000000 |
| | | | SRM_LOCKED | 2,097.777270360000000 | | 2,097.777270360000000 |
| | | | STORJ | 4,990.000000000000000 | | 4,990.000000000000000 |
| | | | TLM | 20,671.605195000000000 | | 20,671.605195000000000 |
| | | | TRX | 401,792.465276498800000 | | 401,792.465276498800000 |
| | | | TRYB | 552.976283101599000 | | 552.976283101599000 |
| | | | UNI | 1,071.917520332535300 | | 1,071.917520332535300 |
| | | | USD | 130,685.897983946000000 | | 130,685.897983946000000 |
| | | | USDT | 0.009209837937372 | | 0.009209837937372 |
| | | | USTC | 0.281605342898360 | | 0.281605342898360 |
| | | | WAVES | 0.124880000000000 | | 0.124880000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 200,811.546862537830000 | | 200,811.546862537830000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19842 | Name on file | FTX Trading Ltd. | BNB | 17.946215246076820 | FTX Trading Ltd. | 17.946215246076820 |
| | | | BTC | 0.397557020334100 | | 0.397557020334100 |
| | | | FTT | 27.900000000000000 | | 27.900000000000000 |
| | | | LINK | 29.200000000000000 | | 29.200000000000000 |
| | | | LTC | 0.944177663044560 | | 0.944177663044560 |
| | | | SOL | 6.213562504063219 | | 6.213562504063219 |
| | | | TRX | 0.000777066526740 | | 0.000777066526740 |
| | | | USDT | 0.345487931089120 | | 0.345487931089120 |
| | | | XRP | 52.781375000000000 | | 52.781375000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66540 | Name on file | FTX Trading Ltd. | 1INCH | 11.376183708912258 | FTX Trading Ltd. | 11.376183708912258 |
| | | | AAVE | 0.060614123110040 | | 0.060614123110040 |
| | | | ATLAS | 39.131971663709800 | | 39.131971663709800 |
| | | | BCH | 0.000000006000000 | | 0.000000006000000 |
| | | | ETH | 0.000000008771483 | | 0.000000008771483 |
| | | | FTT | 0.000000007290436 | | 0.000000007290436 |
| | | | GST | 0.000000002444823 | | 0.000000002444823 |
| | | | RAY | 21.826057855603565 | | 21.826057855603565 |
| | | | SOL | 0.000000005018541 | | 0.000000005018541 |
| | | | SRM | 30.135242754877346 | | 30.135242754877346 |
| | | | SRM_LOCKED | 0.612276620000000 | | 0.612276620000000 |
| | | | SUSHI | 1.014083800716000 | | 1.014083800716000 |
| | | | TRX | 0.000784000000000 | | 0.000784000000000 |
| | | | USD | 0.128986551536942 | | 0.128986551536942 |
| | | | USDT | 0.000000006658722 | | 0.000000006658722 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60520 | Name on file | FTX Trading Ltd. | 1INCH | 70.112415760000000 | FTX Trading Ltd. | 70.112415769097230 |
| | | | ATLAS | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | AVAX | 5.306090000000000 | | 5.306090000000000 |
| | | | BNB | 17.988791590000000 | | 17.988791590908940 |
| | | | BRZ | 22,469.600502958747000 | | 22,469.600502958747000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 7.395305350000000 | | | 7.395305351890992 |
| | | | ETH | 33.571152670601510 | | | 33.571152670601510 |
| | | | ETHW | 33.430977620532470 | | | 33.430977620532470 |
| | | | FIDA | 0.000000000500000 | | | 0.000000000500000 |
| | | | FTT | 166.822416100000000 | | | 166.822416100000000 |
| | | | LTC | 8.169060813704350 | | | 8.169060813704350 |
| | | | MANA | 3,500.000000000000000 | | | 3,500.000000000000000 |
| | | | MATIC | 456.467416448852000 | | | 456.467416448852000 |
| | | | POLIS | 30.000000000000000 | | | 30.000000000000000 |
| | | | RAY | 29.500728360000000 | | | 29.500728360000000 |
| | | | SLRS | 1,982.963953578030400 | | | 1,982.963953578030400 |
| | | | SOL | 355.877062608005300 | | | 355.877062608005300 |
| | | | SRM | 155.947889150000000 | | | 155.947889150000000 |
| | | | SRM_LOCKED | 3.474372370000000 | | | 3.474372370000000 |
| | | | SUSHI | 25.833249300000000 | | | 25.833249307220710 |
| | | | TSLA | -0.000000002685680 | | | -0.000000002685680 |
| | | | TSLAPRE | -0.000000002685680 | | | -0.000000002685680 |
| | | | USD | -56,322.697192469415000 | | | -56,322.697192469415000 |
| | | | USDT | 1,000.084526658775000 | | | 1,000.084526658775000 |
| | | | XRP | 23.798820000000000 | | | 23.798820000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7369 | Name on file | FTX Trading Ltd. | BNB | 107.717408841741200 | | FTX Trading Ltd. | 107.717408841741200 |
| | | | BTC | 0.345030696970000 | | | 0.345030696973834 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 29.182960160000000 | | | 29.182960169009586 |
| | | | ETHW | 0.000000010037890 | | | 0.000000010037890 |
| | | | FTT | 0.000000010000000 | | | 0.000000010000000 |
| | | | MATIC | 0.000000007065580 | | | 0.000000007065580 |
| | | | RAY | 0.000000002382031 | | | 0.000000002382031 |
| | | | SOL | 0.000000014777338 | | | 0.000000014777338 |
| | | | SRM | 0.019442480000000 | | | 0.019442480000000 |
| | | | SRM_LOCKED | 16.846913880000000 | | | 16.846913880000000 |
| | | | TRX | 0.000000010680340 | | | 0.000000010680340 |
| | | | USD | 53,568.798400080680000 | | | 53,568.798400080680000 |
| | | | USDT | 177,478.130000000000000 | | | 177,478.130648082180000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7379 | Name on file | FTX Trading Ltd. | BNB | 727.068356180000000 | | FTX Trading Ltd. | 727.068356185162500 |
| | | | BTC | 0.184638170000000 | | | 0.184638173356590 |
| | | | ETH | 36.387443976799545 | | | 36.387443976799545 |
| | | | ETHW | 35.948569553257230 | | | 35.948569553257230 |
| | | | FTT | 152.079896100000000 | | | 152.079896100000000 |
| | | | MATIC | 3,730.416461338120000 | | | 3,730.416461338120000 |
| | | | SOL | 154.383175583650200 | | | 154.383175583650200 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 794,979.617079464000000 | | | 794,979.617079464000000 |
| | | | USDT | 774.070000000000000 | | | 774.071972825402600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48622 | Name on file | FTX EU Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 1,104.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64092 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.000000003525550 | | | 0.000000003525550 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000003779784829 | | | 0.000003779784829 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.000000006330684 | | | 0.000000006330684 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.185686211197550 | | | 0.185686211197550 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.194719359934640 | | | 0.194719359934640 |
| | | | EUR | 0.000000006893684 | | | 0.000000006893684 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | -0.100000000000057 | | | -0.100000000000057 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.004591970809000 | | | 0.004591970809000 |
| | | | LUNA2_LOCKED | 0.001071459855000 | | | 0.001071459855000 |
| | | | LUNC | 99.991131150000000 | | | 99.991131150000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 20.081262252145600 | | | 20.081262252145600 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.544387275977669 | | | 0.544387275977669 |
| | | | USDT | 0.530569814532733 | | | 0.530569814532733 |
| | | | XRP | 0.000000001114300 | | | 0.000000001114300 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66611 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.002500000000000 | | FTX Trading Ltd. | 0.002500000000000 |
| | | | CAD | 63,870.603982868230000 | | | 63,870.603982868230000 |
| | | | RUNE | 757.956719565337500 | | | 757.956719565337500 |
| | | | SNX | 0.005647547008160 | | | 0.005647547008160 |
| | | | SRM | 1.377558330000000 | | | 1.377558330000000 |
| | | | SRM_LOCKED | 6.103573110000000 | | | 6.103573110000000 |
| | | | USD | -13.584297593229890 | | | -13.584297593229890 |
| | | | USDT | 0.006801000000000 | | | 0.006801000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80482 | Name on file | FTX Trading Ltd. | BNB | 20.939837657650690 | | FTX Trading Ltd. | 20.939837657650690 |
| | | | BTC | 1.902613757582792 | | | 1.902613757582792 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | ETH | 12.140573603189420 | | | 12.140573603189420 |
| | | | ETHW | 12.126174459199260 | | | 12.126174459199260 |
| | | | FTM | 0.405054599059400 | | | 0.405054599059400 |
| | | | GALFAN | 0.958621000000000 | | | 0.958621000000000 |
| | | | LINK | 52.822199637528570 | | | 52.822199637528570 |
| | | | LUNA2 | 0.000141268140400 | | | 0.000141268140400 |
| | | | LUNA2_LOCKED | 0.000329625661000 | | | 0.000329625661000 |
| | | | LUNC | 30.761435000000000 | | | 30.761435000000000 |
| | | | MATIC | 0.000000016899280 | | | 0.000000016899280 |
| | | | RAY | 592.077163878128500 | | | 592.077163878128500 |
| | | | SOL | 46.592269118541400 | | | 46.592269118541400 |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 |
| | | | USD | 0.000000055593228 | | | 0.000000055593228 |
| | | | USDT | 6.620930779918300 | | | 6.620930779918300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55935 | Name on file | FTX Trading Ltd. | ETH | 0.056903006757960 | FTX Trading Ltd. | | 0.056903006757960 |
|---|---|---|---|---|---|---|---|
| | | | FTT | 7.197311350000000 | | | 7.197311350000000 |
| | | | MNGO | 108.392624090000000 | | | 108.392624090000000 |
| | | | SOL | 4.041844270000000 | | | 4.041844270000000 |
| | | | TRX | 0.000284000000000 | | | 0.000284000000000 |
| | | | USDT | 210.890290127952100 | | | 410.890290127952100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40737 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 9.000000000000000 | | | 9.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 99.982540000000000 | | | 99.982540000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.121741623402350 | | | 0.121741623402350 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98 | 17.998200000000000 | | | 17.998200000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 7.000000000000000 | | | 7.000000000000000 |
| | | | CRV | 31.950376095000000 | | | 31.950376095000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 19.996508000000000 | | | 19.996508000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 10.000000000000000 | | | 10.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | | | 2.368978625673728 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.366963528167628 | | | 0.366963528167628 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 5.000000000000000 | | | 5.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.995798800000000 | | | 25.995798800000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 1.000000000000000 | | | 1.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 7.989524000000000 | | | 7.989524000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO | 319.961588000000000 | | | 319.961588000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 2.450380520000000 | | | 2.450380520000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 0.000000007333350 | | | 0.000000007333350 |
| | | | RUNE-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 17.251879724805820 | | | 17.251879724805820 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
|---|---|---|---|---|---|---|---|---|
| | | | SRM | 0.00067660000000000 | | | 0.00067660000000000 |
| | | | SRM_LOCKED | 0.00345265000000000 | | | 0.00345265000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | 6,787.77713300077700 | | | 6,787.77713300077700 |
| | | | USDT | 11.07754852000000000 | | | 11.07754852000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77530 | Name on file | FTX Trading Ltd. | AAVE | 2.492895044001280 | | FTX Trading Ltd. | 2.492895044001280 |
|---|---|---|---|---|---|---|---|---|
| | | | ALCX | 0.000000007700000 | | | 0.000000007700000 |
| | | | ALGO | 106.606253000000000 | | | 106.606253000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ATOM | 19.257535619994330 | | | 19.257535619994330 |
| | | | AVAX | 3.74889066830840 | | | 3.74889066830840 |
| | | | BNB | 5.859816002070730 | | | 5.859816002070730 |
| | | | BTC | 0.238630703127710 | | | 0.238630703127710 |
| | | | CRV | 213.96055980000000 | | | 213.960559800000000 |
| | | | DOT | 21.151831639749780 | | | 21.151831639749780 |
| | | | ENS | 0.006969500000000 | | | 0.006969500000000 |
| | | | ETH | 0.582967913452360 | | | 0.582967913452360 |
| | | | ETHW | 0.579997579956560 | | | 0.579997579956560 |
| | | | FTM | 0.611203989755050 | | | 0.611203989755050 |
| | | | FTT | 12.686158980000000 | | | 12.686158980000000 |
| | | | GALA | 2,529.53372100000000 | | | 2,529.53372100000000 |
| | | | HNT | 0.096830400000000 | | | 0.096830400000000 |
| | | | LINK | 42.874135705296690 | | | 42.874135705296690 |
| | | | LRC | 38.737372670000000 | | | 38.737372670000000 |
| | | | LTC | 0.714285604595000 | | | 0.714285604595000 |
| | | | LUNA2 | 4.393373157000000 | | | 4.393373157000000 |
| | | | LUNA2_LOCKED | 10.251204034000000 | | | 10.251204034000000 |
| | | | LUNC | 310,658.254816494200000 | | | 310,658.25481649420000 |
| | | | MANA | 133.97530380000000 | | | 133.975303800000000 |
| | | | MATIC | 199.148877233618000 | | | 199.14887723361800 |
| | | | OMG | 73.025601442703450 | | | 73.025601442703450 |
| | | | RUNE | 73.231465640136040 | | | 73.231465640136040 |
| | | | SAND | 235.95650520000000 | | | 235.956505200000000 |
| | | | SOL | 30.948804908877950 | | | 30.948804908877950 |
| | | | TRX | 9,738.059567494047000 | | | 9,738.059567494047000 |
| | | | UNI | 33.72750333043030 | | | 33.72750333043030 |
| | | | USD | 111.229657445635450 | | | 111.229657445635450 |
| | | | USDT | 0.000000003067286 | | | 0.000000003067286 |
| | | | VET-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XRP | 31.598573881165200 | | | 31.598573881165200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82116 | Name on file | FTX Trading Ltd. | 1INCH | 118.936584130747220 | | FTX Trading Ltd. | 118.936584130747220 |
|---|---|---|---|---|---|---|---|---|
| | | | AAPL | 2.048769408306000 | | | 2.048769408306000 |
| | | | AAVE | 0.000064828419940 | | | 0.000064828419940 |
| | | | AAVE-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ADA-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALICE | 0.000041500000000 | | | 0.000041500000000 |
| | | | AMPL | 0.022091771099943 | | | 0.022091771099943 |
| | | | ATLAS | 410.072050000000000 | | | 410.072050000000000 |
| | | | BOBA | 103.416885360000000 | | | 103.416885360000000 |
| | | | BTC | 0.095319983317220 | | | 0.095319983317220 |
| | | | BTC-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CREAM | 341.897051910000000 | | | 341.897051910000000 |
| | | | CREAM-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DFL | 0.005000000000000 | | | 0.005000000000000 |
| | | | DOT | 106.324394657833980 | | | 106.324394657833980 |
| | | | DYDX | 80.000834000000000 | | | 80.000834000000000 |
| | | | ETH | 19.160787116931616 | | | 19.160787116931616 |
| | | | ETH-20210326 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETHW | 3.580757794247424 | | | 3.580757794247424 |
| | | | FTM | 716.672450100888300 | | | 716.672450100888300 |
| | | | FTT | 523.039367576468700 | | | 523.039367576468700 |
| | | | GRT | | | | 42,326.040256370360000 |
| | | | LINK | 96.67121760682960 | | | 96.67121760682960 |
| | | | LUNA2 | 0.001498639818000 | | | 0.001498639818000 |
| | | | LUNA2_LOCKED | 0.003496826241000 | | | 0.003496826241000 |
| | | | LUNC | 326.331975518287660 | | | 326.331975518287660 |
| | | | MANA | 58.000290000000000 | | | 58.000290000000000 |
| | | | MATIC | | | | 1,178.787238711985500 |
| | | | OMG | | | | 108.702825403127730 |
| | | | POLIS | 286.175982960000000 | | | 286.175982960000000 |
| | | | RAY | | | | 57.490588457067240 |
| | | | SLND | 2,669.21334600000000 | | | 2,669.21334600000000 |
| | | | SOL | 317.553253027995900 | | | 317.553253027995900 |
| | | | SOL-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SPELL | 788,503.942500000000000 | | | 788,503.942500000000000 |
| | | | SRM | 32.339685300000000 | | | 32.339685300000000 |
| | | | SRM_LOCKED | 219.624203620000000 | | | 219.624203620000000 |
| | | | SUSHI | 0.000000003095100 | | | 0.000000003095100 |
| | | | SUSHI-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | TRX | | | | 777.242277448093500 |
| | | | TRX-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | UNI-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | 18,889.359330100300000 | | | 18,889.359330100300000 |
| | | | USDT | | | | 0.003751848429373 |
| | | | XRP | 708.00000020591900 | | | 708.000000205919000 |
| | | | YFI | 0.000000003324620 | | | 0.000000003324620 |

| | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | YFI-20210625 | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9011 | Name on file | FTX Trading Ltd. | BABA | | | FTX Trading Ltd. | 0.003880000000000 |
| | | | BAND-PERP | | | | -0.000000000000113 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000095906600000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98 | 1,596.883794000000000 | | | 1,596.883794000000000 |
| | | | COIN | | | | 4.539806000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FB | | | | 0.005413280000000 |
| | | | FTT | 81.266147000000000 | | | 81.266147000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | HT | | | | 0.069740000000000 |
| | | | LUNA2_LOCKED | | | | 75.721922830000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA | 758.905522000000000 | | | 758.905522000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | NFLX | | | | 0.009505300000000 |
| | | | SOL | | | | 0.007573060000000 |
| | | | SOL-PERP | | | | -0.000000000000026 |
| | | | TLM | 21,212.000000000000000 | | | 21,212.000000000000000 |
| | | | TSLA-20211231 | | | | 0.000000000000000 |
| | | | USD | 4,337.314417962145000 | | | 4,337.314417962145000 |
| | | | USDT | | | | 0.005558765787850 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66519 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.011023598907540 |
| | | | BTC | 0.000000001500000 | | | 0.000000001500000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 42,560.212800000000000 | | | 42,560.212800000000000 |
| | | | DOT | | | | 0.053299276388860 |
| | | | FTT | 0.050682014587156 | | | 0.050682014587156 |
| | | | RAY | 3,159.022999166353700 | | | 3,159.022999166353700 |
| | | | RUNE | | | | 0.406162570936768 |
| | | | SOL | 0.000000006161390 | | | 0.000000006161390 |
| | | | SRM | 21.014858520000000 | | | 21.014858520000000 |
| | | | SRM_LOCKED | 110.060557320000000 | | | 110.060557320000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 3,833.456673224038200 | | | 3,833.456673224038200 |
| | | | USDT | 0.000000007788080 | | | 0.000000007788080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7769 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AURY | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 0.000078400000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000332530000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000332526797292 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.098254000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GODS | 293.000000000000000 | | | 293.399104600000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 0.092317600000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MNGO | | | | 389.734762000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | PAXG-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 7.396367501260846 | | | 7.396367501260846 |
| | | | USDT | | | | 0.001498234350230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35360 | Name on file | FTX Trading Ltd. | AVAX | 448.598974173738270 | | FTX Trading Ltd. | 448.598974173738270 |
| | | | BAND | | | | 1,244.076169870649200 |
| | | | CHZ | 7.850000000000000 | | | 7.850000000000000 |
| | | | CRO | 5,998.800000000000000 | | | 5,998.800000000000000 |
| | | | DOT | 971.408734445582500 | | | 971.408734445582500 |
| | | | ENS | 0.008000000000000 | | | 0.008000000000000 |
| | | | ETH | 4.000000004852590 | | | 4.000000004852590 |
| | | | ETHW | 22.844558444852590 | | | 22.844558444852590 |
| | | | FTT | 0.090860000000000 | | | 0.090860000000000 |
| | | | LINK | 501.748158698647800 | | | 501.748158698647800 |
| | | | LUNA2 | 0.868494742400000 | | | 0.868494742400000 |
| | | | LUNA2_LOCKED | 2.026487732000000 | | | 2.026487732000000 |
| | | | LUNC | 189,116.558672088700000 | | | 189,116.558672088700000 |
| | | | PSY | 16,801.560040000000000 | | | 16,801.560040000000000 |
| | | | SOL | 101.091197242809870 | | | 101.091197242809870 |
| | | | USD | 38,244.933749135950000 | | | 38,244.933749135950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| 79503 | Name on file | FTX Trading Ltd. | 1INCH | | 0.000000007743012 | FTX Trading Ltd. | | 0.000000007743012 |
| | | | AAVE | | | | | 10.002470809742850 |
| | | | APE | | 0.000000005675853 | | | 0.000000005675853 |
| | | | APT | | 44.218916004760025 | | | 44.218916004760025 |
| | | | ATLAS | | 0.000000002105735 | | | 0.000000002105735 |
| | | | AUDIO | | 0.000000015869066 | | | 0.000000015869066 |
| | | | BAL | | 0.000000009343670 | | | 0.000000009343670 |
| | | | BAND | | 0.000000000830320 | | | 0.000000000830320 |
| | | | BNB | | 0.000000005500000 | | | 0.000000005500000 |
| | | | BTC | | 0.219605513472341 | | | 0.219605513472341 |
| | | | CHZ | | 0.000000002495200 | | | 0.000000002495200 |
| | | | COMP | | 0.000000009919401 | | | 0.000000009919401 |
| | | | CREAM | | 0.000000001500000 | | | 0.000000001500000 |
| | | | CRO | | 0.000000004495014 | | | 0.000000004495014 |
| | | | CRV | | 250.000000005549340 | | | 250.000000005549340 |
| | | | DEFI-20210625 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | | 400.000000038840460 | | | 400.000000038840460 |
| | | | ENS | | 20.000000009976820 | | | 20.000000009976820 |
| | | | ETH | | 5.000000080066715 | | | 5.000000080066715 |
| | | | ETHW | | 0.000000003400000 | | | 0.000000003400000 |
| | | | FTT | | 38.464188454093780 | | | 38.464188454093780 |
| | | | GALA | | 0.000000003000000 | | | 0.000000003000000 |
| | | | GODS | | 50.000000002060550 | | | 50.000000002060550 |
| | | | GRT | | | | | 2,254.870140403183000 |
| | | | IMX | | 300.000000000000000 | | | 300.000000000000000 |
| | | | KNC | | 0.000000005000000 | | | 0.000000005000000 |
| | | | LINK | | 0.000000011765389 | | | 0.000000011765389 |
| | | | LRC | | 0.000000001049357 | | | 0.000000001049357 |
| | | | LTC | | 0.000000006710027 | | | 0.000000006710027 |
| | | | LUNA2 | | 0.005358721230000 | | | 0.005358721230000 |
| | | | LUNA2_LOCKED | | 0.012503682870000 | | | 0.012503682870000 |
| | | | LUNC | | 0.000000008570419 | | | 0.000000008570419 |
| | | | MANA | | 0.000000002676382 | | | 0.000000002676382 |
| | | | MATIC | | 502.545023088366100 | | | 502.545023088366100 |
| | | | MER | | 0.000000002720000 | | | 0.000000002720000 |
| | | | NFT (32901157472372050568/FTX PUNKS #001) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (48243747779613712 0)/FTX BEYOND #484) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (48555525602286346 2/FTX BEYOND #367) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (49907916111999825 5/FTX PUNKS #002) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | POLIS | | 0.000000005707821 | | | 0.000000005707821 |
| | | | RAY | | 0.000000008762287 | | | 0.000000008762287 |
| | | | RUNE | | 0.000000004144895 | | | 0.000000004144895 |
| | | | SAND | | 200.000000006344520 | | | 200.000000006344520 |
| | | | SNX | | 0.000000004345179 | | | 0.000000004345179 |
| | | | SOL | | | | | 31.193743512192830 |
| | | | SRM | | 0.000000003977969 | | | 0.000000003977969 |
| | | | SUSHI | | 0.000000009963701 | | | 0.000000009963701 |
| | | | SXP | | 0.000000008003951 | | | 0.000000008003951 |
| | | | TRX | | 0.000000000652600 | | | 0.000000000652600 |
| | | | TULIP | | 0.000000006287258 | | | 0.000000006287258 |
| | | | UNI | | | | | 35.003180005420870 |
| | | | USD | | 230.622383514589360 | | | 230.622383514589360 |
| | | | USDT | | 0.000000048102116 | | | 0.000000048102116 |
| | | | YFI | | 0.000000006550000 | | | 0.000000006550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15007 | Name on file | FTX Trading Ltd. | AVAX | | 13.200066000000000 | FTX Trading Ltd. | | 13.200066000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | BTC | | 0.158636398938683 | | | 0.158636398938683 |
| | | | BTC-20200925 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | | 4,042.000000000000000 | | | 4,042.000000000000000 |
| | | | EMB | | 280.147259231177000 | | | 280.147259231177000 |
| | | | ETH | | 0.000000005000000 | | | 0.000000005000000 |
| | | | FTT | | 532.583685811236000 | | | 532.583685811236000 |
| | | | FTX_EQUITY | | 10,567.000000000000000 | | | 10,567.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | | 4,240.000000000000000 | | | 4,240.000000000000000 |
| | | | HKD | | | | | 12,924.907292954300000 |
| | | | ICP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | | 212,000.000000000000000 | | | 212,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | | 353,333.000000000000000 | | | 353,333.000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | | 50,000.000000000000000 | | | 50,000.000000000000000 |
| | | | LUNA2 | | 0.443447660800000 | | | 0.443447660800000 |
| | | | LUNA2_LOCKED | | 1.034711208000000 | | | 1.034711208000000 |
| | | | LUNC | | 1.428517350000000 | | | 1.428517350000000 |
| | | | MATIC | | 349.987700000000000 | | | 349.987700000000000 |
| | | | MOB | | 33.000165000000000 | | | 33.000165000000000 |
| | | | MSRM_LOCKED | | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | | 102.000510000000000 | | | 102.000510000000000 |
| | | | SOL | | 12.042245140000000 | | | 12.042245140000000 |
| | | | SRM_LOCKED | | 57,187.576266860000000 | | | 57,187.576266860000000 |
| | | | UNISWAP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 14.504722632774100 | | | 14.504722632774100 |
| | | | USDT | | 415.025475655438000 | | | 415.025475655438000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | | 48,577.000000000000000 | | | 48,577.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73767 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | | 6,525.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ALICE | | | | | 11.000000000000000 |
| | | | AMPL | | | | | 20.663168314595555 |
| | | | BAL | | | | | 9.350000000000000 |
| | | | BTC | | | | | 0.421642937736480 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | COMP | | | | | 0.673900000000000 |
| | | | CRV | | | | | 37.000000000000000 |
| | | | DYDX | | | | | 16.100000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ETH | | | | 6.404000000000000 | |
| | | | ETHW | | | | 6.404000000000000 | |
| | | | EUR | 0.000000002736862 | | | 0.000000002736862 | |
| | | | FTT | | | | 253.060191281026560 | |
| | | | MTL | | | | 60.200000000000000 | |
| | | | SKL | | | | 654.000000000000000 | |
| | | | SOL | | | | 5.290000000000000 | |
| | | | USD | 0.000000086772972 | | | 0.000000086772972 | |
| | | | USDT | | | | 3,058.404108280000000 | |
| | | | WAVES | | | | 7.500000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12483 | Name on file | FTX Trading Ltd. | APT | 0.020000000000000 | | FTX Trading Ltd. | 0.020000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BOBA | 0.033333330000000 | | | 0.033333330000000 | |
| | | | BOBA_LOCKED | 229,166.666666670000000 | | | 229,166.666666670000000 | |
| | | | BTC | 0.100005938341860 | | | 0.100005944105270 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | COMP | 0.000000010000000 | | | 0.000000010000000 | |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH | 0.000479680000000 | | | 0.000479680000000 | |
| | | | ETHW | 0.000479681350000 | | | 0.000479681350000 | |
| | | | FTT | 0.037658480000000 | | | 0.037658480000000 | |
| | | | GBP | 165.264462063482000 | | | 165.264462063482000 | |
| | | | LUNA2 | 0.000000012378295 | | | 0.000000012378295 | |
| | | | LUNA2_LOCKED | 0.000000028882690 | | | 0.000000028882690 | |
| | | | LUNC | 0.002695400000000 | | | 0.002695400000000 | |
| | | | MATIC | 0.500000000000000 | | | 0.500000000000000 | |
| | | | RAY | 521.086180960815000 | | | 521.086180960815000 | |
| | | | SRM | 3.160629040000000 | | | 3.160629040000000 | |
| | | | SRM_LOCKED | 2,394.385000870000000 | | | 2,394.385000870000000 | |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | UNI | 0.030000000000000 | | | 0.030000000000000 | |
| | | | USD | 526,097.909185527000000 | | | 526,112.929185527000000 | |
| | | | USDT | 0.002062411131239 | | | 0.002062411131239 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7543 | Name on file | FTX Trading Ltd. | BTC | 0.000009727000000 | | FTX Trading Ltd. | 0.000009727000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | ETH | 10.000004700000000 | | | 10.000004700000000 | |
| | | | ETHW | 10.000004700000000 | | | 10.000004700000000 | |
| | | | IMX | 26,284.049740000000000 | | | 26,284.049740000000000 | |
| | | | SHIB | 1,000,000.000000000000000 | | | 1,000,000.000000000000000 | |
| | | | TRX | | | | 0.019030000000000 | |
| | | | USD | 4.342298561900000 | | | 4.342298561900000 | |
| | | | USDT | | | | 0.002216926000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77787 | Name on file | FTX Trading Ltd. | AMPL | -0.000000003216137 | | FTX Trading Ltd. | -0.000000003216137 | |
|---|---|---|---|---|---|---|---|---|
| | | | APE | 284.975281035697150 | | | 284.975281035697150 | |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BIDEN | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BNB | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC | 1.390695948705575 | | | 1.390695948705575 | |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH | 0.000000004207550 | | | 0.000000004207550 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETHW | 4.773387247273640 | | | 4.773387247273640 | |
| | | | FTT | 3,343.474081982066300 | | | 3,343.474081982066300 | |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SRM | 341.047561870000000 | | | 341.047561870000000 | |
| | | | SRM_LOCKED | 1,767.368568230000000 | | | 1,767.368568230000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 1,025.378530017862400 | | | 1,025.378530017862400 | |
| | | | USDT | | | | 1.529004005697150 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64558 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | AAVE | 1.509085414374351 | | | 1.509085414374351 | |
| | | | AAVE-1230 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AAVE-PERP | -0.000000000000010 | | | -0.000000000000010 | |
| | | | ADA-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AGLD-PERP | 0.000000000000909 | | | 0.000000000000909 | |
| | | | ALCX-PERP | 0.000000000000014 | | | 0.000000000000014 | |
| | | | ALGO | 345.515826510000000 | | | 345.515826510000000 | |
| | | | ALGO-1230 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALT-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APE-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APE-PERP | -0.000000000000227 | | | -0.000000000000227 | |
| | | | APT | 9.570653470000000 | | | 9.570653470000000 | |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AR-PERP | -0.000000000000028 | | | -0.000000000000028 | |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATOM | 13.879487880376836 | | | 13.879487880376836 | |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AXS-1230 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AXS-PERP | -0.000000000000056 | | | -0.000000000000056 | |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.737007396389902 | | | 0.737007396389902 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.387999999999996 | | | -0.387999999999996 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 561.755912170000000 | | | 561.755912170000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | DRGN-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ENS-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | EOS-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000078 | | | 0.000000000000078 |
| | | | ETHW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000151535742255 | | | 0.000151535742255 |
| | | | EXCH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | FLUX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | FXS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LUNA2 | 1.316391864000000 | | | 1.316391864000000 |
| | | | LUNA2_LOCKED | 3.071581017000000 | | | 3.071581017000000 |
| | | | LUNC | 286,647.100000000000000 | | | 286,647.100000000000000 |
| | | | LUNC-PERP | 0.000000000745060 | | | 0.000000000745060 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG | 0.000000606000000 | | | 0.000000606000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SUSHI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | UNISWAP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,569.495732603288000 | | 4,569.495732603288000 |
| | | | USDT | 59.893999943897434 | | 59.893999943897434 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 1,165.342195753043600 |
| | | | XRP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.235673377562323 | | 0.235673377562323 |
| | | | YFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14575 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-20191227 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000 |
| | | | ADABULL | | | 0.000000000006625000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-20191227 | | | 0.000000000000000 |
| | | | ALGO-20200327 | | | 0.000000000000000 |
| | | | ALGO-20210326 | | | 0.000000000000000 |
| | | | ALGO-20211231 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000764498 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.005170640000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-20191227 | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | -0.000000000000003 |
| | | | ATOM-20211231 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000213 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-20200925 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-20191227 | | | 0.000000000000000 |
| | | | BNB-20200327 | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000005 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BSV-20191227 | | | 0.000000000000000 |
| | | | BSV-20200327 | | | 0.000000000000000 |
| | | | BSV-20210625 | | | 0.000000000000000 |
| | | | BSV-20211231 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000092 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20191227 | | | 0.000000000000000 |
| | | | BTC-20200327 | | | 0.000000000000000 |
| | | | BTC-20200626 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191027 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191030 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191103 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191104 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191105 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191107 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191108 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191112 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191119 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191122 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191207 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191214 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191219 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191222 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191223 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191227 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191231 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200107 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200110 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200112 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200114 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200130 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200202 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200203 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200210 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200217 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200301 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200303 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200310 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200312 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200314 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200401 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200404 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200405 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200410 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200412 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200413 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200418 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200420 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200422 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200425 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200426 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200506 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200507 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20200513 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200514 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200516 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200523 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200525 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200526 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200528 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200529 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200530 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200531 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200601 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200606 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200607 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200623 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200628 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200630 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200707 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200708 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200710 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200726 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200727 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200803 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200809 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200810 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200819 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200827 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200906 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200907 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200918 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200922 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201011 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201018 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201020 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201027 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201029 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201030 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201122 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201127 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20201130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191213 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191220 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191227 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200110 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200117 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200214 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200228 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200313 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200410 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BVOL | | | 0.000000005000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-20200925 | | | 0.000000000000000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000004 |
| | | | CREAM-PERP | | | -0.000000000000003 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.948751940000000 |
| | | | DOGE-20191227 | | | 0.000000000000000 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000028 |
| | | | DOTPRESPLIT-2020PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | -0.000000000000003 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-20191227 | | | 0.000000000000000 |
| | | | EOS-20210326 | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-20200327 | | | 0.000000000000000 |
| | | | ETC-20200925 | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000113 |
| | | | ETH | | | 0.000000007105160 |
| | | | ETH-20191227 | | | 0.000000007105160 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000081 |
| | | | EUR | | | 0.000917070000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000002 |
| | | | FLM-PERP | | | -0.000000000000682 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.000000010000000 | | 25.000000010111787 |
| | | | FTT-PERP | | | 0.000000000000021 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.325456550000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HGET | | | 0.000000007500000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | HNT-PERP | | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | | 0.000000000000000 |
| | | | HT-20191227 | | | | | 0.000000000000000 |
| | | | HT-PERP | | | | | -0.000000000000028 |
| | | | HUM-PERP | | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | | 0.000000000000000 |
| | | | IMX-PERP | | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | | 0.000000000000000 |
| | | | JASMY-PERP | | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | | 0.000000000000000 |
| | | | LINA | | | | | 1.693642070000000 |
| | | | LINA-PERP | | | | | 0.000000000000000 |
| | | | LINK-20191227 | | | | | 0.000000000000000 |
| | | | LINK-20200327 | | | | | 0.000000000000000 |
| | | | LINK-20210625 | | | | | 0.000000000000000 |
| | | | LINK-20211231 | | | | | 0.000000000000028 |
| | | | LINK-PERP | | | | | -0.000000000000028 |
| | | | LRC-PERP | | | | | 0.000000000000000 |
| | | | LTC-20210625 | | | | | 0.000000000000000 |
| | | | LTC-20211231 | | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | | 0.000000000000007 |
| | | | LUNC-PERP | | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | | 0.000000000000000 |
| | | | MATIC-20191227 | | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | | 0.000000000000000 |
| | | | MER-PERP | | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | | 0.000000000000000 |
| | | | MTA-PERP | | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | | 0.000000000000000 |
| | | | NFT (297568733290030538/FTX EU - WE ARE HERE! #127184) | | | | | 1.000000000000000 |
| | | | NFT (330114627942920223/FTX EU - WE ARE HERE! #126944) | | | | | 1.000000000000000 |
| | | | NFT (394099150934974535/BELGIUM TICKET STUB #1802) | | | | | 1.000000000000000 |
| | | | NFT (574780654579199451/FTX EU - WE ARE HERE! #127081) | | | | | 1.000000000000000 |
| | | | OKB-20210625 | | | | | 0.000000000000021 |
| | | | OKB-PERP | | | | | 0.000000000000049 |
| | | | OMG-PERP | | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | | 0.000000000000000 |
| | | | OP-PERP | | | | | 0.000000000000000 |
| | | | OXY | | | | | 0.975890090000000 |
| | | | OXY-PERP | | | | | -0.000000000000511 |
| | | | PAXG-PERP | | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | | 0.000000000000454 |
| | | | PROM-PERP | | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | | 0.000000000000071 |
| | | | RAMP-PERP | | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | | 0.000000000000000 |
| | | | REEF-20210625 | | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | | 0.000000000000000 |
| | | | REN-PERP | | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | | 0.000000000000454 |
| | | | SAND-PERP | | | | | 0.000000000000000 |
| | | | SC-PERP | | | | | 0.000000000000000 |
| | | | SECO-PERP | | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | | 0.000000000000000 |
| | | | SOL-20200925 | | | | | 0.000000000000000 |
| | | | SOL-20211231 | | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | | 0.000000000000006 |
| | | | SOS-PERP | | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | | 0.000000000000000 |
| | | | SRM | | 9.011152280000000 | | | | 9.011152280000000 |
| | | | SRM_LOCKED | | 29.940123240000000 | | | | 29.940123240000000 |
| | | | SRM-PERP | | | | | 0.000000000000000 |
| | | | STEP | | | | | 0.001704810000000 |
| | | | STEP-PERP | | | | | 0.000000000000909 |
| | | | STMX-PERP | | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | | 0.000000000000000 |
| | | | SUSHI-20200925 | | | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | | 0.000000000000000 |
| | | | SXP | | | | | 0.010436075000000 |
| | | | SXP-20210625 | | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | | 0.000000000000010 |
| | | | TOMO-20191227 | | | | | 0.000000000000000 |
| | | | TOMO-20200327 | | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | | 0.000000000002046 |
| | | | TRU-PERP | | | | | 0.000000000000000 |
| | | | TRX | | 9,526.171388200000000 | | | | 9,526.171388200000000 |
| | | | TRX-20191227 | | | | | 0.000000000000000 |
| | | | TRX-20210625 | | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | | 0.000000000000000 |
| | | | TULIP-PERP | | | | | 0.000000000000000 |
| | | | UNI-20211231 | | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | | 0.000000000000000 |
| | | | USD | | | | | 0.469270956834461 |
| | | | USDT | | | | | 0.000000000289982874 |
| | | | VET-PERP | | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | WAVES-20210625 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000000547480 |
| | | | XRP-20191227 | | | 0.000000000000000 |
| | | | XRP-20210326 | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | -0.000000000000028 |
| | | | XTZ-20211231 | | | 0.000000000000170 |
| | | | XTZ-PERP | | | 0.000000000000422 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000010 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58513 | Name on file | FTX Trading Ltd. | ALPHA | 0.893677620000000 | FTX Trading Ltd. | 0.893677620000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000925346073340 | | 0.000925346073340 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | | | 15.193987958750910 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.194525803196996 | | 0.194525803196996 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.764966220000000 | | 0.764966220000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000017055261 | | 0.000000017055261 |
| | | | DOGEBULL | 0.499684125000000 | | 0.499684125000000 |
| | | | ETH | 0.000000010978650 | | 0.000000010978650 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000145682196570 | | 0.000145682196570 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 83.033828070000000 | | 83.033828070000000 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNA2 | 3.178319577000000 | | 3.178319577000000 |
| | | | LUNA2_LOCKED | 7.250839859000000 | | 7.250839859000000 |
| | | | LUNC | 164.721520630893850 | | 164.721520630893850 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 229.924088141220380 | | 229.924088141220380 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 364.084354440000000 | | 364.084354440000000 |
| | | | SRM_LOCKED | 5.077939620000000 | | 5.077939620000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 89,318.233488865040000 | | 89,318.233488865040000 |
| | | | USDT | 0.047445720801937 | | 0.047445720801937 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.359707874767540 | | 0.359707874767540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9063 | Name on file | FTX Trading Ltd. | AVAX | 0.394557400000000 | FTX Trading Ltd. | 0.394557408691080 |
| | | | AVAX-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000000004600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.006253399728120 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | | | 0.006253897281200 |
| | | | FTT | 25.351409790000000 | | 25.351409794237522 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | 1.812284010000000 | | 1.812284015173080 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.181459000000000 |
| | | | TRYB | | | 0.086352000000000 |
| | | | USD | 0.027153621334565 | | 0.027153621334565 |
| | | | USDT | 37.330000000000000 | | 37.332101525782384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32331 | Name on file | FTX Trading Ltd. | DOT | 93.782178000000000 | FTX Trading Ltd. | 0.093730000000000 |
| | | | HT | | | 93.782178000000000 |
| | | | LTC | | | 0.000309100000000 |
| | | | TRX | | | 0.091270190000000 |
| | | | USD | 3.152034620784379 | | 3.152034620784379 |
| | | | USDT | | | 0.000000012583976 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8888 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.050000000000000 |
| | | | BTC | | | 0.000059229616862 |
| | | | FTT | | | 0.364997231136461 |
| | | | MOB | | | 0.499600000000000 |
| | | | NFT (483121849406912340/THE HILL BY FTX #21001) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.002000000000000 |
| | | | TRX | | | 0.752400000000000 |
| | | | USD | 0.020207428837695 | | 0.020207428837695 |
| | | | USDT | 500.510000000000000 | | 500.507455293950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8223 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000056 |
| | | | ADA-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | -0.000000000000290 |
| | | | AXS-PERP | | | | 0.000000000000909 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | -0.000000000000031 |
| | | | BNB | | | | 0.008181700000000 |
| | | | BNB-PERP | | | | -0.000000000000017 |
| | | | BTC-PERP | | | | -0.000000000000006 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000004 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV | | | | 0.755454640000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT | | 1,999.900000000000000 | | 1,999.900000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000001023 |
| | | | ETC-PERP | | | | -0.000000000000568 |
| | | | ETH | | | | 0.000971963000000 |
| | | | ETH-PERP | | | | 0.000000000000003 |
| | | | ETHW | | | | 0.000971955000000 |
| | | | FIL-PERP | | | | 0.000000000000071 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.139304090000000 |
| | | | FTT-PERP | | | | -0.000000000000085 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GLMR-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT | | | | 0.998860000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | KNC | | | | 0.051251480000000 |
| | | | KNC-PERP | | | | -0.000000000002273 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 0.001870000000000 |
| | | | LINK-PERP | | | | 0.000000000000875 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.013467710000000 |
| | | | LTC-PERP | | | | 0.000000000000255 |
| | | | LUNC-PERP | | | | 0.000000000093223 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 1.119400000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NFT (54990406377637 3311/MAGIC EDEN PASS) | | | | 1.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 0.549933000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000001847 |
| | | | SRM | | | | 10.740683150000000 |
| | | | SRM_LOCKED | | | | 54.084211070000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP | | | | 0.097045000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000001818 |
| | | | THETA-PERP | | | | -0.000000000000113 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | 0.425896091456296 | | 0.425896091456296 |
| | | | USDT | | 268.650000000000000 | | 268.650000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES | | | | 4.436556220000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | WRX | | | | 0.857720000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46271 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002831350 | FTX Trading Ltd. | 0.000000002831350 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000009763381 | | 0.000000009763381 |
| | | | BTC | 0.000000008163720 | | 0.000000008163720 |
| | | | DOGE | | | 0.260104843637240 |
| | | | ETH | 0.000000002711301 | | 0.000000002711301 |
| | | | ETHW | 0.000000007583931 | | 0.000000007583931 |
| | | | FTT | 34.894080650000000 | | 34.894080650000000 |
| | | | LTC | 0.000000008610130 | | 0.000000008610130 |
| | | | LUNA2 | 5.144413252000000 | | 5.144413252000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 12.003630920000000 | | | 12.003630920000000 |
| | | | LUNC | 0.000000002924920 | | | 0.000000002924920 |
| | | | RUNE | 0.000000002136900 | | | 0.000000002136900 |
| | | | SOL | 0.000000005483470 | | | 0.000000005483470 |
| | | | SRM | 1.020595530000000 | | | 1.020595530000000 |
| | | | SRM_LOCKED | 0.019539700000000 | | | 0.019539700000000 |
| | | | UNI | 0.000000000136220 | | | 0.000000000136220 |
| | | | USD | 0.000008281155517 | | | 0.000008281155517 |
| | | | USDT | 0.000000012115115 | | | 0.000000012115115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47641 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000039880 | | FTX Trading Ltd. | 0.000000000039880 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 35.223080340000000 | | | 35.223080340000000 |
| | | | BNB | 0.000000007109508 | | | 0.000000007109508 |
| | | | BTC | 0.448900000000000 | | | 0.448900000000000 |
| | | | CEL | 309.202397707279900 | | | 309.202397707279900 |
| | | | CHZ | 4,696.657123760000000 | | | 4,696.657123760000000 |
| | | | DOGE | 7.000000000000000 | | | 7.000000000000000 |
| | | | ETH | 1.506188700000000 | | | 1.506188700000000 |
| | | | ETHW | 1.506188700000000 | | | 1.506188700000000 |
| | | | EUR | 0.000000012734097 | | | 0.000000012734097 |
| | | | FIDA | 237.335494400000000 | | | 237.335494400000000 |
| | | | FTT | 154.164890070000000 | | | 154.164890070000000 |
| | | | GRT | | | | 2,006.145988169394000 |
| | | | LTC | 0.170000000000000 | | | 0.170000000000000 |
| | | | MKR | 0.000476238503920 | | | 0.000476238503920 |
| | | | SAND | 1,469.000000000000000 | | | 1,469.000000000000000 |
| | | | SNX | 0.000000000955520 | | | 0.000000000955520 |
| | | | SOL | 39.741697405000000 | | | 39.741697405000000 |
| | | | USD | 1.879285934867086 | | | 1.879285934867086 |
| | | | USDT | 0.000003339670698 | | | 0.000003339670698 |
| | | | XRP | 0.000000008866840 | | | 0.000000008866840 |
| | | | YFI | 0.000000006442980 | | | 0.000000006442980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79667 | Name on file | FTX Trading Ltd. | AKRO | 100,730.101000000000000 | | FTX Trading Ltd. | 100,730.101000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALCX | 8.110000000000000 | | | 8.110000000000000 |
| | | | ATLAS | 22,720.000000000000000 | | | 22,720.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND | 397.214795210000000 | | | 397.214795210000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.183586847486247 | | | 0.183586847486247 |
| | | | BTC-MOVE-0504 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV | 170,113.142800000000000 | | | 170,113.142800000000000 |
| | | | ETH | 1.621349744000000 | | | 1.621349744000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA | 404.930745000000000 | | | 404.930745000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 264.215640510000000 | | | 264.215640510000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX | 208.100000000000000 | | | 208.100000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | | | | 637.150673299578600 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 326.939616000000000 | | | 326.939616000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 117.748964440000000 | | | 117.748964440000000 |
| | | | SPELL | 190,277.889700000000000 | | | 190,277.889700000000000 |
| | | | SRM | 2,226.142949150000000 | | | 2,226.142949150000000 |
| | | | SRM_LOCKED | 28.038944490000000 | | | 28.038944490000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STETH | 0.000000005570972 | | | 0.000000005570972 |
| | | | SYN | 1,600.000000000000000 | | | 1,600.000000000000000 |
| | | | USD | 0.413057636964875 | | | 0.413057636964875 |
| | | | USDT | 201.589153225572770 | | | 201.589153225572770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67751 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007242410 | | FTX Trading Ltd. | 0.000000007242410 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | AAVE-PERP | 8.530000000000000 | | | 8.530000000000000 |
| | | | ADA-PERP | 3,319.000000000000000 | | | 3,319.000000000000000 |
| | | | ALGO-PERP | 688.000000000000000 | | | 688.000000000000000 |
| | | | AR-PERP | 78.500000000000000 | | | 78.500000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 603.000000000000000 | | | 603.000000000000000 |
| | | | AVAX | 9.773151210000000 | | | 9.773151210000000 |
| | | | AVAX-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | AXS-PERP | 7.700000000000000 | | | 7.700000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 37.220045605313380 | | | 37.220045605313380 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | BTC | 2.812611400574090 | | | 2.812611400574090 |
| | | | BTC-PERP | 0.037500000000000 | | | 0.037500000000000 |
| | | | CAKE-PERP | 145.200000000000000 | | | 145.200000000000000 |
| | | | CQT | 500.000000000000000 | | | 500.000000000000000 |
| | | | CREAM-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | CRO | 400.000000000000000 | | | 400.000000000000000 |
| | | | CRO-PERP | 4,000.000000000000000 | | | 4,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 69.852429922208630 | | | 69.852429922208630 |
| | | | DOT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | DYDX-PERP | 24.800000000000000 | | | 24.800000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 150.000000000000000 | | | 150.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 325.500000000000000 | | | 325.500000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 11.891713385865000 | | 11.891713385865000 |
| | | | ETHBULL | 0.202310280000000 | | 0.202310280000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 11.891713380000000 | | 11.891713380000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 3,550.134622192121000 | | 3,550.134622192121000 |
| | | | FTM-PERP | 3,550.000000000000000 | | 3,550.000000000000000 |
| | | | FTT | 124.436788045452120 | | 124.436788045452120 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GBP | 0.000000004097722 | | 0.000000004097722 |
| | | | GODS | 52.600000000000000 | | 52.600000000000000 |
| | | | GRT-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | HBAR-PERP | 3,382.000000000000000 | | 3,382.000000000000000 |
| | | | HNT | 37.000000000000000 | | 37.000000000000000 |
| | | | HNT-PERP | 94.600000000000000 | | 94.600000000000000 |
| | | | ICP-PERP | 11.250000000000000 | | 11.250000000000000 |
| | | | ICX-PERP | 102.000000000000000 | | 102.000000000000000 |
| | | | IMX | 139.000000000000000 | | 139.000000000000000 |
| | | | KSM-PERP | 1.770000000000000 | | 1.770000000000000 |
| | | | LINK | 50.000000000000000 | | 50.000000000000000 |
| | | | LINK-PERP | 122.700000000000000 | | 122.700000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 5.220000000000000 | | 5.220000000000000 |
| | | | LUNA2 | 14.769119650000000 | | 14.769119650000000 |
| | | | LUNA2_LOCKED | 34.461279180000000 | | 34.461279180000000 |
| | | | LUNC | 571,640.673279115500000 | | 571,640.673279115500000 |
| | | | LUNC-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 1,640.000000000000000 | | 1,640.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 252.331878289668800 | | 252.331878289668800 |
| | | | RUNE-PERP | 540.000000000000000 | | 540.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLND | 18.500000000000000 | | 18.500000000000000 |
| | | | SOL | | | 86.158384402882380 |
| | | | SOL-PERP | 36.000000000000000 | | 36.000000000000000 |
| | | | SPELL-PERP | 183,100.000000000000000 | | 183,100.000000000000000 |
| | | | SRM | 108.345309790000000 | | 108.345309790000000 |
| | | | SRM_LOCKED | 0.006883980000000 | | 0.006883980000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 25.000000000000000 | | 25.000000000000000 |
| | | | STMX-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 107.800000000000000 | | 107.800000000000000 |
| | | | TONCOIN-PERP | 167.700000000000000 | | 167.700000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -55,719.531690902440000 | | -55,719.531690902440000 |
| | | | USDT | 0.000000018482778 | | 0.000000018482778 |
| | | | VET-PERP | 4,840.000000000000000 | | 4,840.000000000000000 |
| | | | XRP | | | 120.059608189058500 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62791 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000813626773730 |
| | | | ATLAS | 200,000.129200000000000 | | 200,000.129200000000000 |
| | | | BAND | | | 4,191.953999547291500 |
| | | | BCH | | | 0.000897505817100 |
| | | | BNB | | | 0.008358921467516 |
| | | | BOBA | 3,500.009636900000000 | | 3,500.009636900000000 |
| | | | BTC | | | 0.000051013007350 |
| | | | DOGE | | | 0.078364230297510 |
| | | | ETH | | | 0.001982994826800 |
| | | | FTM | 0.000000009406180 | | 0.000000009406180 |
| | | | FTT | 780.520368312478000 | | 780.520368312478000 |
| | | | GENE | 0.058300000000000 | | 0.058300000000000 |
| | | | GRT | | | 0.005502189249980 |
| | | | HT | | | 0.006128481898359 |
| | | | LTC | | | 0.001064897033560 |
| | | | LUNA2 | 0.000000043783732 | | 0.000000043783732 |
| | | | LUNA2_LOCKED | 0.000001021620043 | | 0.000001021620043 |
| | | | LUNC | 0.009534000000000 | | 0.009534000000000 |
| | | | MATIC | | | 0.245203287836440 |
| | | | NFT (303890250973841316/FTX EU - WE ARE HERE! #260316) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (367973255839978186/FTX EU - WE ARE HERE! #260312) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (520815970328709431/FTX EU - WE ARE HERE! #260322) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | | | 0.006104326628900 |
| | | | OMG | | | 0.009072480385860 |
| | | | POLIS | 1,888.700000000000000 | | 1,888.700000000000000 |
| | | | RAY | | | 2,379.365712521764000 |
| | | | SOL | 0.000000006469830 | | 0.000000006469830 |
| | | | SRM | 253.120768780000000 | | 253.120768780000000 |
| | | | SRM_LOCKED | 48.470977300000000 | | 48.470977300000000 |
| | | | TRX | | | 0.007032801854040 |
| | | | UNI | | | 0.000142326748240 |
| | | | USD | 0.840221261946989 | | 0.840221261946989 |
| | | | USDT | | | 0.074656763911534 |
| | | | XRP | | | 0.468079708120420 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 44087 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002258283 | FTX Trading Ltd. | 0.00000002258283 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAPL | 1.01092412747940 | | 1.01092412747940 |
| | | | AAVE | 0.00045302978475 9 | | 0.00045302978475 9 |
| | | | ALICE-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.02563983000000 0 | | 0.02563983000000 0 |
| | | | APT | 0.00000000841246 0 | | 0.00000000841246 0 |
| | | | ASD | 0.00000000828180 | | 0.00000000828180 |
| | | | ASD-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ATOM | 0.42407066632750 0 | | 0.42407066632750 0 |
| | | | ATOM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 87.29945875586826 0 | | 87.29945875586826 0 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND | 0.00000000819803 0 | | 0.00000000819803 0 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00000000696508 0 | | 0.00000000696508 0 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT | 2,097.01515600000000 | | 2,097.01515600000000 |
| | | | BNB | 139.41326131559785 0 | | 139.41326131559785 0 |
| | | | BNT | 0.00000000481623 | | 0.00000000481623 |
| | | | BNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA | 0.00824758000000 0 | | 0.00824758000000 0 |
| | | | BTC | 0.71608505146666 2 | | 0.71608505146666 2 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.04582667770807 7 | | 0.04582667770807 7 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 206.17397761000000 0 | | 206.17397761000000 0 |
| | | | DODO | 0.00000001000000 | | 0.00000001000000 |
| | | | DOGE | 0.31895639432025 1 | | 0.31895639432025 1 |
| | | | DOT | 0.00000000105460 | | 0.00000000105460 |
| | | | DYDX | 0.00000001000000 | | 0.00000001000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00027626361432 8 | | 0.00027626361432 8 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00021898000000 0 | | 0.00021898000000 0 |
| | | | FIL-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | FTM | 36.14472535180681 0 | | 36.14472535180681 0 |
| | | | FTT | 850.61716467067390 0 | | 850.61716467067390 0 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT | 0.00000000002904 | | 0.00000000002904 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.00000000221240 8 | | 0.00000000221240 8 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JST | 5.10173835000000 0 | | 5.10173835000000 0 |
| | | | KBTT | 467.24000000000000 0 | | 467.24000000000000 0 |
| | | | KNC | 0.00006935918104 7 | | 0.00006935918104 7 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.06754752798792 4 | | 0.06754752798792 4 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000005939961 | | 0.00000005939961 |
| | | | LUNA2 | 0.00664963391300 0 | | 0.00664963391300 0 |
| | | | LUNA2_LOCKED | 0.01551581246000 0 | | 0.01551581246000 0 |
| | | | LUNC | 0.00000001300385 1 | | 0.00000001300385 1 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.10000008144958 | | 0.10000008144958 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.00021194375770 6 | | 0.00021194375770 6 |
| | | | NFT (3089727372966244 38/THE HILL BY FTX #3057) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3217512910753715 89/FTX EU - WE ARE HERE! #225730) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3250990018100770 61/FTX AU - WE ARE HERE! #5269) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3590619039067316 83/FTX SWAG PACK #107) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3865348513769656 56/FTX EU - WE ARE HERE! #225713) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5048295199604221 48/FTX AU - WE ARE HERE! #34611) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5486903493718892 68/FTX AU - WE ARE HERE! #5261) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB | | | 7.31778573868330 4 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 0.00000000923515 5 | | 0.00000000923515 5 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PFE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | PFE-20210326 | 0.00000000000003 | | 0.00000000000003 |
| | | | PSY | 4,166.67000000000000 | | 4,166.67000000000000 |
| | | | REN | | | 1,041.99053586209080 0 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.03704661926312 0 | | 0.03704661926312 0 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 10.79577688000000 0 | | 10.79577688000000 0 |
| | | | SRM_LOCKED | 272.44029679000000 0 | | 272.44029679000000 0 |
| | | | SUSHI | 0.00000000210715 8 | | 0.00000000210715 8 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO | 0.00000000333577 5 | | 0.00000000333577 5 |
| | | | TRX | 0.90177750106636 0 | | 0.90177750106636 0 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TSM | 1.11388159664357 0 | | 1.11388159664357 0 |
| | | | TSM-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00000000658430 2 | | 0.00000000658430 2 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 267,095.01369373244000 0 | | 267,095.01369373244000 0 |
| | | | USDT | 0.00004061535876 7 | | 0.00004061535876 7 |
| | | | USTC | 0.94128782077225 3 | | 0.94128782077225 3 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | WBTC | 0.000393242426129 | | | | 0.000393242426129 |
| | | | XPLA | 3.800000000000000 | | | | 3.800000000000000 |
| | | | XRP | 0.000000008223056 | | | | 0.000000008223056 |
| | | | XTZ-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69213 | Name on file | FTX Trading Ltd. | ETH | 0.002000000000000 | FTX Trading Ltd. | 0.002000000000000 |
| | | | ETHW | 0.002000000000000 | | 0.002000000000000 |
| | | | LUNA2 | 105.468676100000000 | | 105.468676100000000 |
| | | | LUNA2_LOCKED | 246.093577500000000 | | 246.093577500000000 |
| | | | SGD | 0.218000000000000 | | 0.218000000000000 |
| | | | USD | 0.659613630000000 | | 0.659613630000000 |
| | | | USDT | 9,633.288568847340000 | | 9,633.293875685446370 |
| | | | USTC | 14,929.600856783500000 | | 14,929.600856783500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49835 | Name on file | FTX Trading Ltd. | AAPL | 53.090641400000000 | FTX Trading Ltd. | 53.090641400000000 |
| | | | AAPL-1230 | 5.000000000000000 | | 5.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 472.633807234820900 | | 472.633807234820900 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 51.929413410000000 | | 51.929413410000000 |
| | | | APE | 0.056500000000000 | | 0.056500000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKX | 347.033466700000000 | | 347.033466700000000 |
| | | | AVAX | 347.033466700000000 | | 209.872546079165430 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000220500000000 | | 0.000220500000000 |
| | | | AXS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BABA | 9.275092750000000 | | 9.275092750000000 |
| | | | BNB | 0.000000002609448 | | 0.000000002609448 |
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BOBA | 10,772.969893000000000 | | 10,772.969893000000000 |
| | | | BOBA-PERP | -7,933.499999999990000 | | -7,933.499999999990000 |
| | | | BTC | 0.000000698725023 | | 0.000000698725023 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | -0.000000000000051 | | -0.000000000000051 |
| | | | CEL | 0.025990943030897 | | 0.025990943030897 |
| | | | COIN | 117.671162300000000 | | 117.671162300000000 |
| | | | CRO | 25,021.380200000000000 | | 25,021.380200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.228000000000000 | | 0.228000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.136896936197417 | | 0.136896936197417 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | -0.000000000000227 | | -0.000000000000227 |
| | | | DOT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETC-PERP | -25.000000000000900 | | -25.000000000000900 |
| | | | ETH | 0.000000000044986 | | 0.000000000044986 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0331 | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH-0930 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000206 | | -0.000000000000206 |
| | | | ETH-PERP | -0.000000000000206 | | -0.000000000000206 |
| | | | ETHW | 0.000861962711016 | | 0.000861962711016 |
| | | | EUR | 12,003.431213065018000 | | 12,003.431213065018000 |
| | | | FB | 130.681948500000000 | | 130.681948500000000 |
| | | | FB-1230 | 110.610000000000000 | | 110.610000000000000 |
| | | | FIL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000045 | | 0.000000000000045 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.027828850000000 | | 1,000.027828850000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALFAN | 0.003363000000000 | | 0.003363000000000 |
| | | | GARI | 0.070000000000000 | | 0.070000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 153.175595500000000 | | 153.175595500000000 |
| | | | LEO | | | 221.418845743981000 |
| | | | LINK | 0.030566372593508 | | 0.030566372593508 |
| | | | LOOKS | 0.343878018787900 | | 0.343878018787900 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.007223148900000 | | 0.007223148900000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.347799174100000 | | 0.347799174100000 |
| | | | LUNA2_LOCKED | 0.811531406200000 | | 0.811531406200000 |
| | | | LUNC | 75,734.002405287220000 | | 75,734.002405287220000 |
| | | | LUNC-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | MANA | 316.841380000000000 | | 316.841380000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 193.002600000000000 | | 193.002600000000000 |
| | | | OKB | | | 404.595432434556240 |
| | | | OKB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 6,785.606271000000000 | | 6,785.606271000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | 15.000150000000000 | | 15.000150000000000 |
| | | | SLV | 794.509295000000000 | | 794.509295000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL | | | 177.61163163163163129850 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | 43.82544712515064 6 | | 43.82544712515064 6 |
| | | | SPY-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-1230 | 21.30800000000000 | | 21.30800000000000 |
| | | | SRM | 34.93147968000000 | | 34.93147968000000 |
| | | | SRM_LOCKED | 311.62852032000000 | | 311.62852032000000 |
| | | | TRX | 0.00000002709084 | | 0.00000002709084 |
| | | | TRX-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA | 35.50108840000000 | | 35.50108840000000 |
| | | | TSLA-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 52,733.47264522410000 | | 52,733.47264522410000 |
| | | | USDT | 5,998.06704430822100 0 | | 5,998.06704430822100 0 |
| | | | WAVES-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 0.25324000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69344 | Name on file | FTX Trading Ltd. | ATOM-0325 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA | 0.00046785208086 0 | | 0.00046785208086 0 |
| | | | BABA-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00005918437710 7 | | 0.00005918437710 7 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00947140000000 | | 0.00947140000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLD | 0.00809130000000 | | 0.00809130000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | | | 5,585.25185704501600 0 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 0.08150925000000 | | 0.08150925000000 |
| | | | LTC | 0.00041747294363 3 | | 0.00041747294363 3 |
| | | | LTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000004062587 5 | | 0.00000004062587 5 |
| | | | LUNA2_LOCKED | 0.00000000947937 10 | | 0.00000000947937 10 |
| | | | LUNC | 0.00884640000000 | | 0.00884640000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | 0.00032041621077 6 | | 0.00032041621077 6 |
| | | | SPY-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.99964000000000 | | 0.99964000000000 |
| | | | USD | 1,919.75215433427750 0 | | 1,919.75215433427750 0 |
| | | | USDT | 1.25837198255319 9 | | 1.25837198255319 9 |
| | | | USO | 0.00430210000000 | | 0.00430210000000 |
| | | | USO-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-0325 | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69065 | Name on file | FTX Trading Ltd. | APE | 2,773.83614922583370 0 | FTX Trading Ltd. | 2,773.83614922583370 0 |
| | | | AVAX | 1,212.61347934396600 0 | | 1,212.61347934396600 0 |
| | | | BTC | 0.33172405441342 0 | | 0.33172405441342 0 |
| | | | DOGE | 115,907.23151102927000 0 | | 115,907.23151102927000 0 |
| | | | ETH | 8.19681893452146 0 | | 8.19681893452146 0 |
| | | | ETHW | 57.43473148876273 0 | | 57.43473148876273 0 |
| | | | FTT | 2,670.10405985000000 0 | | 2,670.10405985000000 0 |
| | | | IP3 | 580.00000000000000 | | 580.00000000000000 |
| | | | LINK | 2,846.08964186349160 0 | | 2,846.08964186349160 0 |
| | | | NFT (35440141687353225 2/FTX EU - WE ARE HERE! #232798) | | | 1.00000000000000 |
| | | | NFT (36723584232711100 0/FTX CRYPTO CUP 2022 KEY #22039) | | | 1.00000000000000 |
| | | | NFT (37252418982147648 5/FTX EU - WE ARE HERE! #232790) | | | 1.00000000000000 |
| | | | NFT (39010646179402880 8/FTX AU - WE ARE HERE! #15069) | | | 1.00000000000000 |
| | | | NFT (39211476123207934 1/FTX EU - WE ARE HERE! #232805) | | | 1.00000000000000 |
| | | | NFT (41584668198592530 8/FTX AU - WE ARE HERE! #3590) | | | 1.00000000000000 |
| | | | NFT (44335482356246543 1/BELGIUM TICKET STUB #1346) | | | 1.00000000000000 |
| | | | NFT (44694887801022803 7/HUNGARY TICKET STUB #1899) | | | 1.00000000000000 |
| | | | NFT (48660880966904419 7/THE HILL BY FTX #7222) | | | 1.00000000000000 |
| | | | NFT (50563974372921676 3/FRANCE TICKET STUB #1365) | | | 1.00000000000000 |
| | | | NFT (51244968327110187 4/FTX AU - WE ARE HERE! #37376) | | | 1.00000000000000 |
| | | | NFT (55327346371239063 7/FTX AU - WE ARE HERE! #14876) | | | 1.00000000000000 |
| | | | SOL | | | 6.94294782136224 0 |
| | | | SRM | 13.64178668000000 0 | | 13.64178668000000 0 |
| | | | SRM_LOCKED | 189.15821332000000 0 | | 189.15821332000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 1,423.733604243105200 | | 1,423.733604243105200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41438 | Name on file | FTX Trading Ltd. | AAVE | 3.396135598233241 | FTX Trading Ltd. | 3.396135598233241 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 249,950.000000000000000 | | 249,950.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000195029563844 | | 0.000195029563844 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000195029563844 | | 0.000195029563844 |
| | | | FTT | 0.008610000000000 | | 0.008610000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JET | 0.034600000000000 | | 0.034600000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 4,999.012800000000000 | | 4,999.012800000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 96.004895460000000 | | 96.004895460000000 |
| | | | SRM_LOCKED | 904.995104540000000 | | 904.995104540000000 |
| | | | USD | 255,515.912621382740000 | | 255,515.912621382740000 |
| | | | USDT | 0.000000002599668 | | 0.000000002599668 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85488 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005970660 | FTX Trading Ltd. | 0.000000005970660 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000440 | | 0.000000000000440 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 0.717273960000000 | | 0.717273960000000 |
| | | | BNB | 0.000000005830760 | | 0.000000005830760 |
| | | | BNBBULL | 0.000000005900000 | | 0.000000005900000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005233230 | | 0.000000005233230 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000003378650 | | 0.000000003378650 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007988270 | | 0.000000007988270 |
| | | | ETH | 0.000015000000000 | | 0.000015000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.000015003546786 | | 3.000015003546786 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 750.027966574360800 | | 750.027966574360800 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 18,258.252933730160000 | | 18,258.252933730160000 |
| | | | GME | 0.000000004000000 | | 0.000000004000000 |
| | | | GMEPRE | -0.000000001001560 | | -0.000000001001560 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 6.328877670000000 | | 6.328877670000000 |
| | | | SRM_LOCKED | 487.110287760000000 | | 487.110287760000000 |
| | | | SUSHI | 0.000000002386780 | | 0.000000002386780 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,149.000000009042000 | | 1,149.000000009042000 |
| | | | USD | 0.099141418264753 | | 0.099141418264753 |
| | | | USDT | 0.000000005504220 | | 0.000000005504220 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87574 | Name on file | FTX Trading Ltd. | BCH | 0.000292780000000 | FTX Trading Ltd. | 0.000292780000000 |
| | | | BTC | 15.323955259500000 | | 15.323955661551113 |
| | | | COPE | 0.103041000000000 | | 0.103041000000000 |
| | | | DOGEBEAR2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000024871330 | | 0.000000024871330 |
| | | | ETHW | 0.000431757426980 | | 0.000431757426980 |
| | | | EUR | 0.016908000000000 | | 0.021780000000000 |
| | | | FTM | 0.026176632833610 | | 0.026176328401492 |
| | | | FTT | 0.028023400000000 | | 0.028023400000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO | 0.024762500000000 | | 0.024762500000000 |
| | | | LUNA2_LOCKED | 314.942743000000000 | | 314.942743000000000 |
| | | | MAPS | 0.607400000000000 | | 0.607400000000000 |
| | | | MOB | 0.106109532478620 | | 0.106109532478620 |
| | | | SAND | 0.053268320000000 | | 0.053268320000000 |
| | | | SOL | 0.007340626592011 | | 0.007340626592011 |
| | | | STETH | 101.308129714101000 | | 101.308129714101000 |
| | | | USD | 0.000000004795169 | | 0.016663832795169 |
| | | | USDT | 0.001932573721124 | | 0.001932573721124 |
| | | | XRP | 0.801530760000000 | | 0.801530760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35786 | Name on file | FTX Trading Ltd. | APT | 1,068.771227958648500 | FTX Trading Ltd. | 1,068.771227958648500 |
| | | | ATLAS | 301,240.000000000000000 | | 301,240.000000000000000 |
| | | | BNB | 7.690913370812570 | | 7.690913370812570 |
| | | | BTC | 0.000000005493356 | | 0.000000005493356 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,042.299494258555600 | | 1,042.299494258555600 |
| | | | DOT | 0.036496650782510 | | 0.036496650782510 |
| | | | ETH | 0.000000005689340 | | 0.000000005689340 |
| | | | FTT | 1,655.472006955560000 | | 1,655.472006955560000 |
| | | | HT | 209.539136000000000 | | 209.539135991308460 |
| | | | IP3 | 2,250.000000000000000 | | 2,250.000000000000000 |
| | | | LUNA2 | 0.010411221040000 | | 0.010411221040000 |
| | | | LUNA2_LOCKED | 0.024292849100000 | | 0.024292849100000 |
| | | | LUNC | 2,267.065301781727600 | | 2,267.065301781727600 |
| | | | NFT (315852595725764524/FTX AU - WE ARE HERE! #18750) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3777273320262073974/FTX EU - WE ARE HERE! #18734) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (394943810644777967/FTX EU - WE ARE HERE! #187985) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (398040391716631381/FTX EU - WE ARE HERE! #187895) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (404104822692378524/THE HILL BY FTX #17919) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (422492784370760134/FTX AU - WE ARE HERE! #31563) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (452746064004565998/FTX AU - WE ARE HERE! #9574) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 2,302.500000000000000 | | 2,302.500000000000000 |
| | | | SAND | 4,306.000000000000000 | | 4,306.000000000000000 |
| | | | SHIB | 101,037,107.625000000000000 | | 101,037,107.625000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 938.471670000000000 | | 938.471661996521340 |
| | | | SRM | 2,246.570398230000000 | | 2,246.570398230000000 |
| | | | SRM_LOCKED | 700.562652970000000 | | 700.562652970000000 |
| | | | USD | 29.445884463548644 | | 29.445884463548644 |
| | | | USDT | | | 7.049552033752852 |
| | | | XRP | | | 0.778949510554680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85812 | Name on file | FTX Trading Ltd. | AURY | 47.000000000000000 | FTX Trading Ltd. | 47.000000000000000 |
| | | | BNB | 0.000000008176740 | | 0.000000008176740 |
| | | | BTC | | | 0.022623102796710 |
| | | | CRO | 1,260.000000000000000 | | 1,260.000000000000000 |
| | | | ENS | 12.910000000000000 | | 12.910000000000000 |
| | | | ETH | 0.000000000934930 | | 0.000000000934930 |
| | | | FTT | 35.584202740000000 | | 35.584202740000000 |
| | | | LUNA2 | 0.723564477300000 | | 0.723564477300000 |
| | | | LUNA2_LOCKED | 1.688317114000000 | | 1.688317114000000 |
| | | | LUNC | 157,557.688317163560000 | | 157,557.688317163560000 |
| | | | MATIC | 0.000000005169860 | | 0.000000005169860 |
| | | | RAY | 577.629512712943700 | | 577.629512712943700 |
| | | | SOL | 4.416008330000000 | | 4.416008330000000 |
| | | | TONCOIN | 1,107.600000000000000 | | 1,107.600000000000000 |
| | | | USD | 27,434.866354135710000 | | 27,434.866354135710000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7351 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALTBEAR | 9,000.000000000000000 | | 9,000.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AURY | | | 0.824100000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BEAR | | | 100.735000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNBBULL | | | 0.000000006210000 |
| | | | BNB-PERP | | | -0.000000000000056 |
| | | | BTC | 0.000800000000000 | | 0.000800011479708 |
| | | | BTC-MOVE-20210614 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000005 |
| | | | BULL | | | 0.000000000580000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.000000002000000 |
| | | | DOGE-PERP | | | 0.000000006210000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000006605000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 150.072563700000000 | | 150.072563706197660 |
| | | | FTT-PERP | | | 0.000000000000568 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.598656880000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 37.708397710000000 |
| | | | LUNC | | | 9,597.311926930000000 |
| | | | LUNC-PERP | | | -0.000000000000227 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000056 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | 45.751913170000000 | | | 8.884816576825000 |
| | | | SRM_LOCKED | | | | 36.867096600000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000010000000000 |
| | | | USD | 447.787725778240100 | | | 447.787725778240100 |
| | | | USDT | | | | 0.009182529206688 |
| | | | XMR-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35933 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005115709 | | FTX Trading Ltd. | 0.000000005115709 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | -0.000725702879460 | | | -0.000725702879460 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000939273 | | | 0.000000000939273 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.000000003687493 | | | 0.000000003687493 |
| | | | APE-PERP | 0.000000000003183 | | | 0.000000000003183 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000000974920 | | | 0.000000000974920 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.000000006163497 | | | 0.000000006163497 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000000006323598 | | | 0.000000006323598 |
| | | | BCH-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | BILI-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000014788445 | | | 0.000000014788445 |
| | | | BNB-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000686415786759 | | | 0.000686415786759 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAD | 0.003466168793110 | | | 0.003466168793110 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000015916000 | | | 0.000000015916000 |
| | | | COMP-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | -0.127663008998103 | | | -0.127663008998103 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000008713111 | | | 0.000000008713111 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.551232060038061 | | | 0.551232060038061 |
| | | | ETH-PERP | -0.000000000000030 | | | -0.000000000000030 |
| | | | ETHW | 0.000000000459123 | | | 0.000000000459123 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000003435972 | | | 0.000000003435972 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 2.491575413539511 | | | 2.491575413539511 |
| | | | FTT-PERP | 2.500000000000060 | | | 2.500000000000060 |
| | | | GMT | -0.000508340083845 | | | -0.000508340083845 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 0.000000005435578 | | | 0.000000005435578 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT | 0.000000001094643 | | | 0.000000001094643 |
| | | | HT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC | 0.000000012930232 | | | 0.000000012930232 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | -0.087122356202444 | | | -0.087122356202444 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000003072640 | | | 0.000000003072640 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.028332301395629 | | | 0.028332301395629 |
| | | | LUNA2_LOCKED | 0.066108703253133 | | | 0.066108703253133 |
| | | | LUNC | 0.000000009802271 | | | 0.000000009802271 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000006254224 | | | 0.000000006254224 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR | 0.000000014469795 | | | 0.000000014469795 |
| | | | MKR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | NFT (4475147831935577799/WEIRD FRIENDS PROMO) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5629484546061151996/FTX EU - WE ARE HERE! #111339) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OKB | 0.000000005563166 | | | 0.000000005563166 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PFE-1230 | 2.190000000000000 | | | 2.190000000000000 |
| | | | POLIS-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | RAY | 53.439433549613930 | | | 53.439433549613930 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 0.000000011730151 | | | 0.000000011730151 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | | | 3.063924728414715 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 40.109999999999200 | | | 40.109999999999200 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000008523739 | | 0.000000008523739 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 31,372.879940722000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 50,588.158055505100000 | | 50,588.158055505100000 |
| | | | USDT | 32,784.122646946780000 | | 32,784.122646946780000 |
| | | | USD-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000002410235 | | 0.000000002410235 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000000489055 | | 0.000000000489055 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 90290 | Name on file | FTX Trading Ltd. | BTC | 1.747826091807170 | FTX Trading Ltd. | 1.747826091807170 |
| | | | ETH | 0.001050000048170 | | 0.001050000048170 |
| | | | ETHW | 10.114111352845560 | | 10.114111352845560 |
| | | | SOL | | | 230.856530122596980 |
| | | | TRX | 77.606900800000000 | | 77.606900800000000 |
| | | | USD | 42.937927019233850 | | 42.937927019233850 |
| | | | USDT | 74.499229951625760 | | 74.499229951625760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 79632 | Name on file | FTX Trading Ltd. | AVAX | 184.849759824513880 | FTX Trading Ltd. | 184.849759824513880 |
| | | | BTC | 2.465003232050260 | | 2.465003232050260 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.000000003330760 | | 0.000000003330760 |
| | | | DOT | 4,292.095444157903000 | | 4,292.095444157903000 |
| | | | ETH | 165.900680276535580 | | 165.900680276535580 |
| | | | ETHW | 0.000000008943260 | | 0.000000008943260 |
| | | | FTM | 4,901.923929723446000 | | 4,901.923929723446000 |
| | | | FTT | 151.012088170717400 | | 151.012088170717400 |
| | | | LINK | 273.716115753853330 | | 273.716115753853330 |
| | | | LUNA2_LOCKED | 636.631204000000000 | | 636.631204000000000 |
| | | | LUNC | 0.000000004561430 | | 0.000000004561430 |
| | | | SOL | 130.986621094186260 | | 130.986621094186260 |
| | | | USD | 35,753.676610347145000 | | 35,753.676610347145000 |
| | | | USDT | 0.000000000780590 | | 0.000000000780590 |
| | | | USTC | 8,714.702261785027000 | | 8,714.702261785027000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 8936 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAT | | | 1,099.583492450000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 0.492238500000000 |
| | | | BTC | | | 0.017139260000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 10,403.996538840000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 50.065806000382220 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 0.394430004119144 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.492238500000000 |
| | | | OMG-PERP | | | -0.000000000000113 |
| | | | OXY | | | 88.942590550000000 |
| | | | RAY | | | 0.000000001673569 |
| | | | REEF | | | 10,778.054210000000000 |
| | | | SOL | | | 0.000000010572550 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 183.966788000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000227 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA | 0.030000000000000 | | 0.030000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 0.000000096352588 | | 0.000000096352588 |
| | | | USDT | | | 2.773929190803170 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000056 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 55129 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.190509742787290 |
| | | | ETH | | | 3.175083939304130 |
| | | | ETHW | 3.157714793590950 | | 3.157714793590950 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LUNA2 | 4.592378142000000 | | 4.592378142000000 |
| | | | LUNA2_LOCKED | 10.715549000000000 | | 10.715549000000000 |
| | | | LUNC | 0.000000008104540 | | 0.000000008104540 |
| | | | TRX | | | 0.000001113441370 |
| | | | USDT | 2,546.530397522606600 | | 2,546.530397522606600 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86141 | Name on file | FTX Trading Ltd. | NON-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | SRM | 1.75568174000000 | | 1.75568174000000 |
| | | | SRM_LOCKED | 10.36431826000000 | | 10.36431826000000 |
| | | | TRX | 0.00121489818900000 | | 0.00121489818900000 |
| | | | USD | 17,503.1693660108300000 | | 17,503.1693660108300000 |
| | | | USDT | | | 50.02741826473898000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55875 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 9.93180334625000 | | 9.93180334625000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000186275 | | 0.00000000186275 |
| | | | FTT | 0.00000000734803 | | 0.00000000734803 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.43522893000000 | | 0.43522893000000 |
| | | | SRM_LOCKED | 251.41725023000000 | | 251.41725023000000 |
| | | | USD | 2.54747207933798 | | 2.54747207933798 |
| | | | USDT | | | 0.33435716366587 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49746 | Name on file | FTX Trading Ltd. | ATLAS | 999.81570000000000 | FTX Trading Ltd. | 999.81570000000000 |
| | | | BCH | | | 0.79347823837620 |
| | | | BNB | 3.44435869650722 | | 3.44435869650722 |
| | | | BTC | | | 0.33638006773310 |
| | | | ENJ | 190.33000000000000 | | 190.33000000000000 |
| | | | ETH | | | 4.06853520397900 |
| | | | ETHW | 4.05097388960855 | | 4.05097388960855 |
| | | | FTM | | | 1,826.62252654537200 |
| | | | FTT | 29.39531593000000 | | 29.39531593000000 |
| | | | LINK | | | 108.70475589360000 |
| | | | LUNA2 | 0.00008720926012 | | 0.00008720926012 |
| | | | LUNA2_LOCKED | 0.00020348827360 | | 0.00020348827360 |
| | | | LUNC | 18.99000000000000 | | 18.99000000000000 |
| | | | MATIC | 1,165.42049966573180 | | 1,165.42049966573180 |
| | | | MNGO | 879.87726000000000 | | 879.87726000000000 |
| | | | RNDR | 216.00000000000000 | | 216.00000000000000 |
| | | | RUNE | 382.02336329502293 | | 382.02336329502293 |
| | | | SOL | | | 35.50383889630460 |
| | | | STEP | 516.35191480000000 | | 516.35191480000000 |
| | | | SUSHI | | | 15.88142196232826 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 210.04265186060894 | | 210.04265186060894 |
| | | | USDT | 0.00000000719536 | | 0.00000000719536 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77085 | Name on file | FTX Trading Ltd. | ALCX | 0.99981000000000 | FTX Trading Ltd. | 0.99981000000000 |
| | | | BTC | 0.29996200000000 | | 0.29996200000000 |
| | | | DOGE | 6,966.18111717254000 | | 6,966.18111717254000 |
| | | | ETH | 0.00000000185784 | | 0.00000000185784 |
| | | | FTM | | | 45.18499586929650 |
| | | | FTT | 3.79927800000000 | | 3.79927800000000 |
| | | | KSOS | 9,598.17600000000000 | | 9,598.17600000000000 |
| | | | LINK | | | 4.05556305658500 |
| | | | LUNA2 | 0.63935787820000 | | 0.63935787820000 |
| | | | LUNA2_LOCKED | 1.49183504900000 | | 1.49183504900000 |
| | | | LUNC | 2.05962034200000 | | 2.05962034200000 |
| | | | MATIC | | | 32.21201906447550 |
| | | | MER | 437.91678000000000 | | 437.91678000000000 |
| | | | MKR | 0.18096664170000 | | 0.18096664170000 |
| | | | RAY | 39.99240000000000 | | 39.99240000000000 |
| | | | SHIB | 19,997,587.00000000000000 | | 19,997,587.00000000000000 |
| | | | SKL | 554.89771350000000 | | 554.89771350000000 |
| | | | SOL | 5.42894764000000 | | 5.42894764000000 |
| | | | SOS | 7,998,480.00000000000000 | | 7,998,480.00000000000000 |
| | | | SUSHI | 0.49525000000000 | | 0.49525000000000 |
| | | | SXP | 117.95065352378948 | | 117.95065352378948 |
| | | | TONCOIN | 92.78236800000000 | | 92.78236800000000 |
| | | | UNI | 20.69606700000000 | | 20.69606700000000 |
| | | | USD | 10,858.46558442648500 | | 10,858.46558442648500 |
| | | | YFI | 0.04699107000000 | | 0.04699107000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56686 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD | | | 0.00902024211026686 |
| | | | ATLAS | 5,513,081.49000000000000 | | 5,513,081.49000000000000 |
| | | | AURY | 52,867.77650600000000 | | 52,867.77650600000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BAT | 90.00000000000000 | | 90.00000000000000 |
| | | | BTC | 23.57766963490520 | | 23.57766963490520 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200415 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200420 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200421 | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 5.379700000000000 | | | 5.379700000000000 |
| | | | COMP | 0.000015756500000 | | | 0.000035232232131 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000909 | | | 0.000000000000909 |
| | | | ETH | -0.000000002420250 | | | -0.000000002420250 |
| | | | ETH-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 4,343.190338050000000 | | | 4,343.190338050000000 |
| | | | FTT-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | FTT_STRIKE-0.4_EXERCISE-2030 | 13,174.000000000000000 | | | 13,174.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | 10,567.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,600.000000000000000 | | | 5,600.000000000000000 |
| | | | HNT | 0.000000000000000 | | | 0.650294871352469 |
| | | | HT | 0.017290000000000 | | | 0.017290000000000 |
| | | | HXRO | 493,817.946651140000000 | | | 493,817.946651140000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA | 3.240000000000000 | | | 3.240000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 | | | 10.000000000000000 |
| | | | MEDIA | 438.361294182400000 | | | 438.361294182400000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB | 43,997.194028393300000 | | | 43,997.194028393300000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 53,477.060000000000000 | | | 53,477.060000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PSY | 389,777.000000000000000 | | | 389,777.000000000000000 |
| | | | PYTH_LOCKED | 8,333,333.330000000000000 | | | 8,333,333.330000000000000 |
| | | | ROOK | 61.432726260000000 | | | 61.432726260000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 10.290744877900300 | | | 10.290744877900300 |
| | | | SOL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.842530210000000 | | | 0.842530210000000 |
| | | | SRM_LOCKED | 11,634,497.000000000000000 | | | 11,634,497.000000000000000 |
| | | | SXP | 0.041705271591880 | | | 0.041705271591880 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | 34,669.388358000000000 | | | 34,669.388358000000000 |
| | | | TRX | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 182,931.086499913200000 | | | 182,931.928099913000000 |
| | | | USDT | 9,000.200000008100000 | | | 9,000.200000008100000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61116 | Name on file | FTX Trading Ltd. | 1INCH | 1,240.449371162391800 | | FTX Trading Ltd. | 1,240.449371162391800 |
| | | | ALICE | 47.300000000000000 | | | 47.300000000000000 |
| | | | ALPHA | 869.265867651166400 | | | 869.265867651166400 |
| | | | AVAX | 64.463377657488010 | | | 64.463377657488010 |
| | | | BNB | 0.000999515848460 | | | 0.000999515848460 |
| | | | BTC | 0.902038412565670 | | | 0.902038412565670 |
| | | | DOT | 41.476725424185260 | | | 41.476725424185260 |
| | | | ENS | 53.290188900000000 | | | 53.290188900000000 |
| | | | ETH | 0.000000004769630 | | | 0.000000004769630 |
| | | | ETHW | 12.117493129374520 | | | 12.117493129374520 |
| | | | FB | 3.650018250000000 | | | 3.650018250000000 |
| | | | FTM | | | | 5,855.526365927743000 |
| | | | FTT | 294.942766283943000 | | | 294.942766283943000 |
| | | | GOOGL | 6.337053885000000 | | | 6.337053885000000 |
| | | | LINK | 0.034545470802190 | | | 0.034545470802190 |
| | | | LUNA2 | 0.036361594680000 | | | 0.036361594680000 |
| | | | LUNA2_LOCKED | 0.084843720920000 | | | 0.084843720920000 |
| | | | LUNC | 7,917.813796516860000 | | | 7,917.813796516860000 |
| | | | MATIC | 1,524.315121263930200 | | | 1,524.315121263930200 |
| | | | NVDA | 0.000044500000000 | | | 0.000044500000000 |
| | | | RAY | 327.425471712693000 | | | 327.425471712693000 |
| | | | SOL | 6.139565835443060 | | | 6.139565835443060 |
| | | | STEP | 7,303.103649500000000 | | | 7,303.103649500000000 |
| | | | SUSHI | 0.000000000181705 | | | 0.000000000181705 |
| | | | TOMO | 0.004497510000000 | | | 0.004497510000000 |
| | | | TONCOIN | 295.400000000000000 | | | 295.400000000000000 |
| | | | TRX | 0.216494109257310 | | | 0.216494109257310 |
| | | | TSLA | 2.100010500000000 | | | 2.100010500000000 |
| | | | TSM | 1.330040425000000 | | | 1.330040425000000 |
| | | | USD | 65,602.491835840030000 | | | 65,602.491835840030000 |
| | | | USDT | | | | 4.493138139152480 |
| | | | XRP | 2,028.398768408571200 | | | 2,028.398768408571200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57144 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BOBA | 18,840.415253510000000 | | | 18,840.415253510000000 |
| | | | BOBA_LOCKED | 205,715.583333340000000 | | | 205,715.583333340000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000003 | | | -0.000000000000003 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2 | 65.882250020000000 | | 65.882250020000000 |
| | | | LUNA2_LOCKED | 153.725250100000000 | | 153.725250100000000 |
| | | | LUNC | 14,345,998.650000000000000 | | 14,345,998.650000000000000 |
| | | | OMG | | | 146.092799469963900 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,499.757623344811000 | | 3,499.757623344811000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 70613 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 1.700000000000000 | | 1.700000000000000 |
| | | | ATOM-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.004369931408824 | | 0.004369931408824 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 416,000,000.000000000000000 | | 416,000,000.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000030000000 | | 0.000000030000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000000001758470 | | 0.000000001758470 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 48.949203532267006 | | 48.949203532267006 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 62.370000000000000 | | 62.370000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 4,705.000000000000000 | | 4,705.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | -5,268.000000000000000 | | -5,268.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.173182800000000 | | 0.173182800000000 |
| | | | SRM_LOCKED | 14.291704680000000 | | 14.291704680000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.003926013051079 | | 0.003926013051079 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 707.350000000000000 | | 707.350000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9,919.260732191575000 | | 9,919.260732191575000 |
| | | | USDT | | | 29,702.595972199444000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85632 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000000 |
| | | | AR-PERP | | | 0.000000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000028 |
| | | | AXS-PERP | | | 0.000000000000000007 |
| | | | BAT-PERP | | | 0.000000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000000 |
| | | | BTC | | | 0.000000008000000000 |
| | | | BTC-20210924 | | | 0.000000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000000 |
| | | | FTT | | | 180.837460006672670 |
| | | | FTT-PERP | | | -0.000000000000000007 |
| | | | GALA-PERP | | | 0.000000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000000 |
| | | | LUNA2 | | | 107.137330800000000 |
| | | | LUNA2_LOCKED | | | 249.987105200000000 |
| | | | LUNC-PERP | | | 0.000000000000000454 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000000113 |
| | | | NFT (4084768289727567 84/FTX EU - WE ARE HERE! #173890) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (4271856456519163 94/FTX AU - WE ARE HERE! #26542) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (4481110624502210 49/FTX EU - WE ARE HERE! #174089) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (5594130325015165 96/FTX EU - WE ARE HERE! #173988) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | NFT (5702016320592312 4/FTX AU - WE ARE HERE! #16073) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000007 |
| | | | QTUM-PERP | | | 0.000000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000000 |
| | | | TRX-20210924 | | | 0.000000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000000 |
| | | | USD | 0.073614959862625 | | 0.073614959862625 |
| | | | USDT | | | 0.000000002453016 |
| | | | USTC | | | 7,786.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7790 | Name on file | FTX Trading Ltd. | ETCBULL | 11.467706000000000 | FTX Trading Ltd. | 11.467706000000000 |
| | | | HMT | | | 0.924000000000000 |
| | | | TLM | 30,563.402600000000000 | | 30,563.402600000000000 |
| | | | USD | 8.778010783000000 | | 8.778010783000000 |
| | | | USDT | | | 0.000000003562028 |
| | | | XRPBULL | 8,408.318000000000000 | | 8,408.318000000000000 |
| | | | ZECBULL | | | 0.083040000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.