## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. __** |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED THIRTY-EIGHTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY OR PARTIALLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred thirty-eighth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying the Fully or Partially Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully or Partially Unliquidated Claim set forth in <u>Schedule 1</u>

attached hereto is modified.  The claims listed in the column titled "Modified Claims" identified

in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further

objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Fully or Partially

Unliquidated Claim, each such Fully or Partially Unliquidated Claim, and the Objection as it

pertains to such Fully or Partially Unliquidated Claim, will constitute a separate contested matter

as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with

respect to each Fully or Partially Unliquidated Claim.  Any stay of this Order pending appeal by

any claimants whose claims are subject to this Order shall only apply to the contested matter

which involves such claimant and shall not act to stay the applicability and/or finality of this

Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

           _____
           The Honorable John T. Dorsey
           United States Bankruptcy Judge

## SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 84276 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AVAX | 0.051526050000000 | | | 0.051526050000000 |
| | | | BTC | 19.841365322193000 | | | 19.841365322193000 |
| | | | CRV | | | | 0.697954750000000 |
| | | | ETH | 0.000112510000000 | | | 0.000112510000000 |
| | | | FTT | 0.012255730000000 | | | 0.012255730000000 |
| | | | LTC | 0.009850610000000 | | | 0.009850610000000 |
| | | | SNX | | | | 0.020626500000000 |
| | | | SOL | 0.000124090000000 | | | 0.000124090000000 |
| | | | SRM | 0.037843960000000 | | | 0.037843960000000 |
| | | | SRM_LOCKED | | | | 5.962156040000000 |
| | | | UNI | 0.024538450000000 | | | 0.024538450000000 |
| | | | USD | 1,000.500000000000 | | | 1,000.504104044750000 |
| | | | USDT | 1.793000000000000 | | | 1.793072014500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96591 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | | 0.213446040000000 |
| | | | USD | | | | 0.001737009885992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2109 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.610912727000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000106 |
| | | | ETH | | | | 11.016745600000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 15.713703000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 1,849.998100000000000 |
| | | | SPELL | | | | 327,760.976000000000000 |
| | | | TRX | | | | 0.001378000000000 |
| | | | USD | 19,341.580000000000000 | | | 19,341.586911278100000 |
| | | | USDT | | | | 0.000000005451550 |
| | | | XRP | | | | 6,744.261510000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26769 | Name on file | FTX Trading Ltd. | ALGO | | | FTX Trading Ltd. | 0.124081040000000 |
| | | | AXS | 102.000000000000000 | | | 102.871495440000000 |
| | | | DOT | 123.000000000000000 | | | 123.178374620000000 |
| | | | ENJ | 1,009.000000000000000 | | | 1,009.840199850000000 |
| | | | SAND | | | | 0.090383370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 813 | Name on file | FTX Trading Ltd. | ETHBEAR | | | FTX Trading Ltd. | 4,881.168089700000000 |
| | | | ETHBULL | | | | 0.060682929500000 |
| | | | LTCBULL | | | | 14.000000000000000 |
| | | | USD | 1,300.000000000000000 | | | 1,300.000110597756500 |
| | | | XRP | | | | 0.250000000000000 |
| | | | XRPBULL | | | | 1,219.288985290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11043 | Name on file | FTX Trading Ltd. | APT | 30.000000000000000 | | FTX Trading Ltd. | 30.000000000000000 |
| | | | AVAX | 5.000000000000000 | | | 5.000000000000000 |
| | | | BOBA | 15.000000000000000 | | | 15.000000000000000 |
| | | | ETH | 0.027000000000000 | | | 0.027000000000000 |
| | | | MNGO | 60.000000000000000 | | | 60.000000000000000 |
| | | | NFT (4557709197072827950/FTX EU - WE ARE HERE! #76581) | | | | 1.000000000000000 |
| | | | NFT (4711172200900485/FTX EU - WE ARE HERE! #72265) | | | | 1.000000000000000 |
| | | | NFT (5273397619212504083/FTX EU - WE ARE HERE! #71566) | | | | 1.000000000000000 |
| | | | SOL | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | | | | 1.000011000000000 |
| | | | USD | | | | 503.122952050634100 |
| | | | USDC | 503.120000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.010000000000000 | | | 0.008766618250000 |
| | | | XRP | 9.000000000000000 | | | 9.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96518 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000000151168 |
| | | | AAVE | | | | 0.000000005110260 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM | | | | 0.094316792876787 |
| | | | AUD | | | | 0.000000006404682 |
| | | | AVAX | | | | 81.027232317554110 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BCH | | | | 4.731929607116548 |
| | | | BCH-PERP | | | | 0.000000000000039 |
| | | | BNB | | | | 47.797623881843280 |
| | | | BNB-PERP | | | | -0.000000000000864 |
| | | | BNT | | | | 0.000000002730841 |
| | | | BSV-PERP | | | | 0.000000000000037 |
| | | | BTC | | | | 0.000000033617538 |
| | | | BTC-20200925 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000001 |
| | | | CREAM-PERP | | | | 0.000000000000056 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAI | | | -0.748591764565294 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DFL | | | 0.000000000000000 |
| | | | DOGE | | | 0.162196974310215 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 302.793927152840240 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000001000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000039 |
| | | | ETH | | | 0.009940964812386 |
| | | | ETH-PERP | | | -0.000000000000028 |
| | | | ETHW | | | 0.000000001501206 |
| | | | FTM | | | 0.147075309080970 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 240.478020093996660 |
| | | | FTT-PERP | | | 0.000000000000078 |
| | | | GENE | | | 0.000000010000000 |
| | | | GRT | | | -0.000100425133752 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBB | | | 0.504903600000000 |
| | | | HOLY-PERP | | | 0.000000000000454 |
| | | | KNC | | | 0.000000009900060 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | -146.000000000000000 |
| | | | LEO | | | 589.064430182765800 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 224.137970913894970 |
| | | | LOOKS | | | 3.937121505275501 |
| | | | LOOKS-PERP | | | -240.000000000000000 |
| | | | LTC | | | 39.651849250323720 |
| | | | LTC-PERP | | | 0.000000000000003 |
| | | | LUNA2 | | | 0.005865436952000 |
| | | | LUNA2_LOCKED | | | 0.013686019550000 |
| | | | LUNC | | | 115.856516688249840 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 10.134071556888880 |
| | | | MEDIA | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000341 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000000000939659 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.039380000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.000000010000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | -0.000000000006366 |
| | | | RAY | | | 6.628285806225910 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN | | | 0.000000007576210 |
| | | | RUNE | | | 0.000000003240500 |
| | | | SHIB | | | 62,600,421.500000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLND | | | 2,303.300000000000000 |
| | | | SNX | | | 0.024412256467137 |
| | | | SOL | | | 144.786879511608500 |
| | | | SOL-PERP | | | 0.000000000000163 |
| | | | SRM | | | 0.056640080000000 |
| | | | SRM_LOCKED | | | 1.001608220000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000010000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.495060144226069 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 52,694.606303702550000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB | | | 0.902489404218107 |
| | | | UNI | | | 0.099622148749577 |
| | | | UNI-PERP | | | -0.000000000000255 |
| | | | USD | -15,058.600000000000000 | | -15,058.597164496430000 |
| | | | USDT | | | -48.345962506134960 |
| | | | USDT-20210326 | | | 0.000000000000000 |
| | | | USDT-20210625 | | | 0.000000000000000 |
| | | | USDT-20210924 | | | 0.000000000000000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.754544760563201 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WBTC | | | 0.000096811638412 |
| | | | XRP | | | 13,951.971500425369000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000002955 |
| | | | YFI | | | 0.000000003439488 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33746 | Name on file | FTX Trading Ltd. | DOT | 20.995800000000000 | FTX Trading Ltd. | 20.995800000000000 |
|---|---|---|---|---|---|---|
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | FTM | 99.980000000000000 | | 99.980000000000000 |
| | | | LINK | 9.598080000000000 | | 9.598080000000000 |
| | | | MANA | 108.978200000000000 | | 108.978200000000000 |
| | | | SAND | 48.990200000000000 | | 48.990200000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 5.908796000000000 | | 5.908796000000000 |
| | | | USD | | | 0.135443768751536 |
| | | | USDT | | | 0.000000005119623 |
| | | | XRP | 8,063.509035740000000 | | 8,063.509035743780000 |
| | | | XRP-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 68336 | Name on file | FTX Trading Ltd. | AAVE | 0.38998200000000 | | FTX Trading Ltd. | 0.38998200000000 |
| | | | AVAX | 1.70000000000000 | | | 1.70000000000000 |
| | | | BNB | 0.02998920000000 | | | 0.02998920000000 |
| | | | BTC | 0.09206083400000 | | | 0.09206083400000 |
| | | | DOT | 3.40000000000000 | | | 3.40000000000000 |
| | | | ETH | 0.29899910000000 | | | 0.29899910000000 |
| | | | ETHW | 0.29899910000000 | | | 0.29899910000000 |
| | | | LINK | 5.70000000000000 | | | 5.70000000000000 |
| | | | SOL | 0.95997300000000 | | | 0.95997300000000 |
| | | | TRX | 0.00077700000000 | | | 0.00077700000000 |
| | | | UNI | 4.15000000000000 | | | 4.15000000000000 |
| | | | USD | 0.04488068244474 | | | 0.04488068244474 |
| | | | USDT | 0.05131029063946 | | | 0.05131029063946 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 58498 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000003376997 | | FTX Trading Ltd. | 0.00000003376997 |
| | | | ASD | 0.00000000632359 | | | 0.00000000632359 |
| | | | AXS | 0.00000000581290 | | | 0.00000000581290 |
| | | | BAND | | | | 3,923.38420089716650 |
| | | | BNT | 0.00000000418094 | | | 0.00000000418094 |
| | | | CEL | 0.00000000935627 | | | 0.00000000935627 |
| | | | DOT | 0.00000000198456 | | | 0.00000000198456 |
| | | | ETH | 0.00000000993235 | | | 0.00000000993235 |
| | | | FTT | 25.00000000739516 | | | 25.00000000739516 |
| | | | GMT | 0.00000000329268 | | | 0.00000000329268 |
| | | | KNC | 0.00000000297584 | | | 0.00000000297584 |
| | | | LOOKS | 0.00000000199321 | | | 0.00000000199321 |
| | | | MATIC | 0.00000000459995 | | | 0.00000000459995 |
| | | | RAY | 15.44910105242025 | | | 15.44910105242025 |
| | | | REN | 0.00000000243924 | | | 0.00000000243924 |
| | | | RSR | 0.00000000187266 | | | 0.00000000187266 |
| | | | SHIB | 10,200,521.69476110000000 | | | 10,200,521.69476110000000 |
| | | | SNX | 0.00000000506996 | | | 0.00000000506996 |
| | | | SXP | 0.00000000810857 | | | 0.00000000810857 |
| | | | TOMO | 0.00000000171120 | | | 0.00000000171120 |
| | | | TRX | 0.00000000707311 | | | 0.00000000707311 |
| | | | TRYB | 0.00000000310970 | | | 0.00000000310970 |
| | | | USD | 6,010.03174121525300 | | | 6,010.03174121525300 |
| | | | XRP | 10,083.10666701793900 | | | 10,083.10666701793900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 79787 | Name on file | West Realm Shires Services Inc. | BTC | 0.00003630000000 | | West Realm Shires Services Inc. | 0.00003630000000 |
| | | | ETH | | | | 0.00072687000000 |
| | | | ETHW | 8.41512687000000 | | | 8.41512687000000 |
| | | | MATIC | 0.85000000000000 | | | 0.85000000000000 |
| | | | SOL | 0.00098478000000 | | | 0.00098478000000 |
| | | | USD | 39,147.87517893616 2838 | | | 39,147.87517893616 1600 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96753 | Name on file | Quoine Pte Ltd | BTC | 0.08222700000000 | | Quoine Pte Ltd | 0.08222054000000 |
| | | | USD | | | | 0.44526000000000 |
| | | | POC Other Crypto Assertions: VUU | 22,100.00000000000000 | | | 22,100.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 29241 | Name on file | FTX Trading Ltd. | ETH | 1.00042430000000 | | FTX Trading Ltd. | 1.00042430000000 |
| | | | ETHW | 3.00004500000000 | | | 3.00004500000000 |
| | | | FTT | 150.03361500000000 | | | 150.03361500000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GENE | | | | 0.03312001000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | NFT (305017136764878153/FTX EU - WE ARE HERE! #266854) | | | | 1.00000000000000 |
| | | | NFT (411665526683917128/FTX EU - WE ARE HERE! #266832) | | | | 1.00000000000000 |
| | | | NFT (467969989554105689/FTX EU - WE ARE HERE! #266843) | | | | 1.00000000000000 |
| | | | SOL | 0.00753771000000 | | | 0.00753771000000 |
| | | | SRM | 1.34302069000000 | | | 1.34302069000000 |
| | | | SRM_LOCKED | 8.01697931000000 | | | 8.01697931000000 |
| | | | USD | | | | 0.01770140483512 2 |
| | | | USDT | 3,305.11000000000000 | | | 3,305.11000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 28032 | Name on file | FTX Trading Ltd. | BAT | 0.00664600000000 | | FTX Trading Ltd. | 0.00664647000000 |
| | | | BTC | 0.00126700000000 | | | 0.00126695000000 |
| | | | ETH | 0.00347700000000 | | | 0.03560987000000 |
| | | | ETHW | 0.00347700000000 | | | 0.04049028000000 |
| | | | GBP | 113.44000000000000 | | | 113.44128901143277 0 |
| | | | LRC | 0.00105000000000 | | | 0.00105057395607 2 |
| | | | LTC | 0.00347700000000 | | | 0.00347721800000 0 |
| | | | SOL | 0.00715600000000 | | | 0.00715596000000 0 |
| | | | XRP | | | | 0.00063886199851 3 |
| | | | | | | | 0.00000004162228 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 94115 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.00000000000000 |
| | | | AMC | | | | 0.00000006310503 |
| | | | ATLAS | | | | 868.83915228082760 0 |
| | | | AUD | | | | 0.00238845383621 |
| | | | BAO | | | | 4.00000000000000 |
| | | | BB | | | | 0.00000000675000 |
| | | | BTC | 0.02428366000000 | | | 0.02428366000000 |
| | | | CRO | | | | 175.23478374000000 0 |
| | | | DOGE | | | | 0.00000004180000 |
| | | | ETH | 0.37158392790000 0 | | | 0.37158392790000 0 |

| | | | | | Asserted Claims | | | Modified Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ETHW | | | 0.371427987900000 |
| | | | FTT | | | 0.000017490000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | LRC | 177.405580610000000 | | 177.405580610000000 |
| | | | MANA | | | 9.999477340000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 0.000011700000000 |
| | | | SHIB | | | 1,910,789.925445530000000 |
| | | | SLRS | | | 0.000000009434000 |
| | | | SOL | 0.232207370000000 | | 0.232207370000000 |
| | | | SPELL | | | 8,511.660176500000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000365917507574 |
| | | | USDT | | | 0.000000007127903 |
| | | | XRP | | | 214.985353270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28690 | Name on file | FTX Trading Ltd. | BTC | 0.001899640000000 | FTX Trading Ltd. | 0.001899640000000 |
| | | | ETH | | | 0.036218970204822 |
| | | | EUR | | | 0.783100000000000 |
| | | | LUNA2 | 0.108626530000000 | | 0.046554231210000 |
| | | | LUNA2_LOCKED | | | 0.108626539500000 |
| | | | SOL | | | 0.000000000609185 |
| | | | STETH | | | 0.000000005631747 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | 486.826502840000000 | | 486.826502844987400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87663 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000003323000 |
| | | | AAVE-20211231 | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ATOM | 2,042.610000000000000 | | 2,042.611857628884800 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.009270258459017 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 2.600000000000000 | | 2.601694018676226 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | -0.000000000000001 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.000000000000000 |
| | | | BTC-MOVE-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200817 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200901 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200902 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200905 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200908 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200914 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200923 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210429 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210504 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210508 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210512 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210205 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOT | | | 0.000000064350000 |
| | | | DOT-0325 | | | 0.000000000000000 |
| | | | DOT-20210326 | | | -0.000000000400454 |
| | | | DOT-20210625 | | | 0.000000000022273 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 20.257063485465800 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETHW | 40.494800000000000 | | 20.237730867511820 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FTT | 150.146200000000000 | | 150.146209442783880 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | FTX_EQUITY | 1,500.000000000000000 | | 0.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | | | 1,500.000000000000000 |
| | | | GMT | | | 0.271715041429030 |
| | | | HKD | | | 0.000000067215755 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | LINK-20211231 | | | -0.000000000000909 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | | | 50,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | | | 50,000.000000000000000 |
| | | | LUNA2 | 177.400000000000000 | | 53.218896660000000 |
| | | | LUNA2_LOCKED | | | 124.177425500000000 |
| | | | LUNC | 11,587,816.900000000000000 | | 11,587,816.908273213000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS_LOCKED | 50,000.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR | 5,750.041200000000000 | | 5,750.041208000000000 |
| | | | OXY_LOCKED | 50,000.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 0.000000000994056 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | 9,045.380000000000000 | | 7,179.747958113656000 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 842,211.100000000000000 | | 9,600.509239930000000 |
| | | | SRM_LOCKED | | | 842,209.973171210000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000008171544 |
| | | | THETA-20210625 | | | 0.000000000000000 |
| | | | USD | 57,099.370000000000000 | | 103,484.024569532620000 |
| | | | USDT | 90.200000000000000 | | 90.200000060080780 |
| | | | USTC | | | 0.370000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 437 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 3.933697397393975 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | C98 | | | 0.442267500000000 |
| | | | CRO | | | 1,768.504000000000000 |
| | | | DOGE | | | 0.622535000000000 |
| | | | ETH | | | 33.889419760000000 |
| | | | ETHW | | | 33.889419760000000 |
| | | | EUR | | | 1,874.473832975000000 |
| | | | FTT | | | 0.313216250000000 |
| | | | USD | 110,386.000000000000000 | | 65.419529868176110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50755 | Name on file | FTX Trading Ltd. | ALGO | 6,404.846920000000000 | FTX Trading Ltd. | 6,404.846920000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM | 103.681334000000000 | | 103.681334000000000 |
| | | | BTC | 0.435131646000000 | | 0.435131646000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | 3,349.397000000000000 | | 3,349.397000000000000 |
| | | | DOT | 90.390226000000000 | | 90.390226000000000 |
| | | | ETH | 12.599733480000000 | | 12.599733480000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.098200000000000 | | 0.098200000000000 |
| | | | EUR | 4,331.939000000000000 | | 4,331.939058478000000 |
| | | | FTT | 0.395503320000000 | | 0.395503320000000 |
| | | | LINK | 26.000000000000000 | | 26.000000000000000 |
| | | | MANA | 1,742.686260000000000 | | 1,742.686260000000000 |
| | | | MATIC | 853.846280000000000 | | 853.846280000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | 26.187201000000000 | | 26.187201000000000 |
| | | | SOL-PERP | | | -11.030000000000000 |
| | | | USD | 2,880.894000000000000 | | 2,748.240204175526700 |
| | | | VET-PERP | | | 15,723.000000000000000 |
| | | | XRP | 1,092.303620000000000 | | 1,092.803260000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52069 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007064660 | FTX Trading Ltd. | 0.000000007064660 |
| | | | BAT | 400.002000000000000 | | 400.002000000000000 |
| | | | BTC | 0.312557229623323 | | 0.312557229623323 |
| | | | CHR | 32.000000000000000 | | 32.000000000000000 |
| | | | CUSDT | 505.450379203784100 | | 505.450379203784100 |
| | | | ETH | | | 2.032622354267410 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 2.022736584838810 | | | 2.022736584838810 |
| | | | FTT | 343.303901054801660 | | | 343.303901054801660 |
| | | | KIN | 410,002.050000000000000 | | | 410,002.050000000000000 |
| | | | LINK | | | | 30.309582223054840 |
| | | | MATIC | 1,011.213758992915700 | | | 1,011.213758992915700 |
| | | | RUNE | 0.089016555236100 | | | 0.089016555236100 |
| | | | SLP | 500.002500000000000 | | | 500.002500000000000 |
| | | | SOL | | | | 48.670467316533696 |
| | | | SRM | 113.611407300000000 | | | 113.611407300000000 |
| | | | SRM_LOCKED | 4.872427380000000 | | | 4.872427380000000 |
| | | | SXP | 0.000000001203894 | | | 0.000000001203894 |
| | | | TRYB | 0.000000006703390 | | | 0.000000006703390 |
| | | | TSLA | 0.000000020000000 | | | 0.000000020000000 |
| | | | TSLAPRE | -0.000000004333354 | | | -0.000000004333354 |
| | | | UNI | 0.000000002952360 | | | 0.000000002952360 |
| | | | USD | 2.035094700534104 | | | 2.035094700534104 |
| | | | USDT | | | | 1.651138665590273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96463 | Name on file | FTX Trading Ltd. | ASDBULL | | | FTX Trading Ltd. | 50.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | 15,009.890000000000000 | | | 15,009.894697370000000 |
| | | | BTC | | | | 0.000602709408861 |
| | | | BULLSHIT | | | | 2.000000000000000 |
| | | | DEFIBULL | | | | 3.000000000000000 |
| | | | DOGEBULL | | | | 1.000000000000000 |
| | | | ETH | 0.250000000000000 | | | 0.150000000000000 |
| | | | ETHW | | | | 0.150000000000000 |
| | | | EUR | 31.250000000000000 | | | 31.252859912645015 |
| | | | FTM | | | | 0.043785220000000 |
| | | | FTT | 25.000000000000000 | | | 25.007555610000000 |
| | | | GODS | | | | 100.000000000000000 |
| | | | POC Other Crypto Assertions: GODS | | | | |
| | | | UNCHAINED | 100.000000000000000 | | | 0.000000000000000 |
| | | | PAXG | | | | 2.000000000000000 |
| | | | POC Other Crypto Assertions: PAX GOLD | 2.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 300.000000000000000 |
| | | | TRX | | | | 0.000000000000000 |
| | | | USD | 52.250000000000000 | | | 52.251645507038900 |
| | | | USDT | 33.100000000000000 | | | 33.097211834615290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1753 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000006370000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 3,887.000000000000000 | | | 3,887.659204723412600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5163 | Name on file | FTX Trading Ltd. | USD | 56,496.589535573140000 | | FTX Trading Ltd. | 56,496.589535573140000 |
|---|---|---|---|---|---|---|---|
| | | | USDT | | | | 98.322958390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76308 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 11.700407291483932 |
|---|---|---|---|---|---|---|---|
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.795000000000000 | | | 0.795000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.124602520000000 | | | 25.124602520000000 |
| | | | LUNA2 | 0.006747512521000 | | | 0.006747512521000 |
| | | | LUNA2_LOCKED | 0.015744195880000 | | | 0.015744195880000 |
| | | | MATIC | 2.000000000000000 | | | 2.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000785000000000 | | | 0.000785000000000 |
| | | | USD | 19,189.738707698060000 | | | 19,189.738707698060000 |
| | | | USDT | 1,043.830442907443700 | | | 1,043.830442907443700 |
| | | | USTC | 0.955143007173320 | | | 0.955143007173320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30047 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000004795088 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.185009560000000 | | | 0.185009560000000 |
| | | | LUNA2 | 0.048849309540000 | | | 0.048849309540000 |
| | | | LUNA2_LOCKED | | | | 0.113981722300000 |
| | | | LUNC | 10,637.040000000000000 | | | 10,637.040000000000000 |
| | | | USD | 980.051209200000000 | | | 980.051209205535200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50413 | Name on file | FTX Trading Ltd. | USD | 55,586.008500000000000 | | FTX Trading Ltd. | 55,627.368770208115000 |
|---|---|---|---|---|---|---|---|
| | | | USDT | 93.351100000000000 | | | 93.422878006482500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80738 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 20.703215575959930 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 20.592319130735680 | | | 20.592319130735680 |
| | | | FTT | 530.158053344930500 | | | 530.158053344930500 |
| | | | NFT (29757421874565963 4/FTX AU - WE ARE HERE! #3706) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (36241542196874617 5/FTX CRYPTO CUP 2022 KEY #5022) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (40486219009911733 7/THE HILL BY FTX #21567) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (40721158417090917 8/FTX EU - WE ARE HERE! #261599) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (43220402883255076 1/JAPAN TICKET STUB #1016) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (45420642825189420 6/AUSTRIA TICKET STUB #844) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (50351209587933961 3/FTX AU - WE ARE HERE! #24138) | 1.000000000000000 | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (55452170691150853S/FTX AU - WE ARE HERE! #3697) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (56166294141927151Z/FTX EU - WE ARE HERE! #261720) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (56170905494918004Z9/FTX EU - WE ARE HERE! #261588) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SRM | 19.155191900000000 | | | 19.155191900000000 |
| | | | SRM_LOCKED | 163.377179000000000 | | | 163.377179000000000 |
| | | | USD | 0.941227816564775 | | | 0.941227816564775 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 50440 | Name on file | FTX Trading Ltd. | ANC-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.078531710000000 | | | 0.078531710000000 |
| | | | ETH | 0.788508400000000 | | | 0.788508400000000 |
| | | | ETHW | 0.788246240000000 | | | 0.788246240000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 12.334400000000000 | | | 12.334358590000000 |
| | | | LUNA2_LOCKED | 28.476700000000000 | | | 28.476745290000000 |
| | | | LUNC | | | | 2,685,832.510431180000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | USD | 12,998.676587700000000 | | | 12,998.676587700266600 |
| | | | USDT | 14,585.401600100000000 | | | 14,585.401600102221000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 91719 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | -0.000000000000028 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000099 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BIT | | | | 49.990500000000000 |
| | | | BTC | 2.234729772120228 | | | 2.234729772120228 |
| | | | BTC-PERP | 0.020000000000003 | | | 0.020000000000003 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT | 58.895532894901700 | | | 58.895532894901700 |
| | | | DOT-PERP | | | | 0.000000000000170 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000014 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH | 14.148988930000000 | | | 14.148988930000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 5.212988930000000 | | | 5.212988930000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | 38.140012920000000 | | | 38.140012920000000 |
| | | | GALA | 4,060.000000000000000 | | | 4,060.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT | 2,801.734000000000000 | | | 2,801.734000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | IMX | 120.000000000000000 | | | 120.000000000000000 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000021 |
| | | | LRC | 257.000000000000000 | | | 257.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000005826 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC | 100.000000000000000 | | | 100.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000298 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | RVN-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL | 0.952601610000000 | | | 0.952601610000000 |
| | | | SOL-PERP | | | | -0.000000000000021 |
| | | | SPELL | 65,000.000000000000000 | | | 65,000.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000113 |
| | | | USD | 1,838.334712448872800 | | | 1,838.334712448872800 |
| | | | USDT | 8,448.998227908030000 | | | 8,448.998227908030000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | -0.000000000000007 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000667 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 42775 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | BTC | 0.02383883000000 | | | 0.02383883000000 |
| | | | CUSDT | | | | 2.00000000000000 |
| | | | DOGE | | | | 3.00000000000000 |
| | | | ETH | 0.168708390000000 | | | 0.168708390000000 |
| | | | ETHW | | | | 0.168450730000000 |
| | | | NFT (53250870123751577 4/ENTRANCE VOUCHER #12394) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (54913901264123032 2/ENTRANCE VOUCHER #13270) | | | | 1.000000000000000 |
| | | | SHIB | | | | 287,534.356480800000000 |
| | | | TRX | | | | 5.00000000000000 |
| | | | USD | | | | 0.000080798992004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56595 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000002403430 | | | 0.000000002403430 |
| | | | BTC | 0.000000001300000 | | | 0.000000001300000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000010895905 | | | 0.000000010895905 |
| | | | ETH-PERP | 6.000000000000000 | | | 6.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 100.620981405554600 | | | 100.620981405554600 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.004411120027000 | | | 0.004411120027000 |
| | | | LUNA2_LOCKED | 0.010292613400000 | | | 0.010292613400000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MBS | 580.000000000000000 | | | 580.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 306.000000000000000 | | | 306.000000000000000 |
| | | | SUSHI | 0.000000002516500 | | | 0.000000002516500 |
| | | | USD | 9,097.069744845701000 | | | 9,097.069744845701000 |
| | | | USDT | | | | 4,302.478863652772000 |
| | | | USTC | 0.624415362020710 | | | 0.624415362020710 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 270 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 8.027786854301700 |
| | | | ETH | | | | 0.000000000800000 |
| | | | FTT | | | | 0.000000020837010 |
| | | | USD | 880.000000000000000 | | | 0.000000009799254 |
| | | | USDT | | | | 3,724.721204047920800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29981 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.000000000940000 |
| | | | ADAHALF | | | | 0.000000006983200 |
| | | | ADAHEDGE | | | | 0.000000005000000 |
| | | | ATLAS | 3,423.736637900000000 | | | 3,423.736637900000000 |
| | | | BNBBULL | | | | 0.000000006170000 |
| | | | BTC | 0.024700000000000 | | | 0.024700001178943 |
| | | | BULL | | | | 0.000006009959000 |
| | | | DEFIBULL | | | | 0.000000003700000 |
| | | | ENS | | | | 0.000000008000000 |
| | | | ETHBULL | | | | 0.000000009000000 |
| | | | EUR | | | | 0.057702844386463 |
| | | | FTT | 25.012957940040000 | | | 25.012957940040746 |
| | | | LUNA2 | | | | 0.000000000145000 |
| | | | LUNA2_LOCKED | | | | 0.004821997005000 |
| | | | LUNC | | | | 450.000000000000000 |
| | | | MATIC | 445.881926850000000 | | | 445.881926854127130 |
| | | | PAXG | | | | 0.000000003110000 |
| | | | POLIS | | | | 4.900000000000000 |
| | | | SOL | 4.039423040000000 | | | 4.039423040000000 |
| | | | SUSHIBULL | | | | 21,730.000000000000000 |
| | | | USD | 308.300000000000000 | | | 308.304295088004800 |
| | | | XRPBULL | 1,923,000.000000000000000 | | | 1,923,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75993 | Name on file | FTX Trading Ltd. | BTC | 1.004476570000000 | | FTX Trading Ltd. | 1.004476570000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRV | | | | 0.736500000000000 |
| | | | ETH | | | | 0.003066600000000 |
| | | | ETHW | | | | 0.003066600000000 |
| | | | USD | | | | 1.640189650000000 |
| | | | USDT | | | | 0.373764300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34796 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000002400000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000002967419 |
| | | | BNB-20210924 | | | | 0.000000000000000 |
| | | | BTC | 0.332836754806967 | | | 0.332836754806967 |
| | | | BTC-0930 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.000000009085861 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT | | | 0.000000007500000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000026213120 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007197112 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000004950934 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000003511248 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000003921800 |
| | | | LTC-20210326 | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000007 |
| | | | LTC-20210924 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-20210625 | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR | | | 0.000000004156106 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-0930 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SWEAT | | | 0.000000005490000 |
| | | | TRX | | | 0.000000009210000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,902.861885926078200 |
| | | | USDC | 1,898.324964120000000 | | 0.000000000000000 |
| | | | USDT | | | 0.003222989495866 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.000000004767840 |
| | | | WAVES-20210625 | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000002603277 |
| | | | XRP-20210326 | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-20210924 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95276 | Name on file | FTX Trading Ltd. | ETH | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 7.000000000000000 | | 7.000000000000000 |
| | | | IMX | 9,029.637000000000000 | | 9,029.637000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000014000000000 |
| | | | USD | 748.880475090000000 | | 7,482.880475090000000 |
| | | | USDT | 20,122.700000000000000 | | 20,122.703657003673000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31993 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000102750 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHF | | | 0.000000004925556 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000575337514217 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000793485418816 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000004000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 26,348.760000000000000 | | 26,348.760754013950000 |
| | | | USDT | | | 0.000000011878602 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79698 | Name on file | West Realm Shires Services Inc. | BTC | 0.475227051545000 | West Realm Shires Services Inc. | 0.475227051545000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000265800000000 | | 0.000265800000000 |
| | | | ETHW | 0.000265800000000 | | 0.000265800000000 |
| | | | LINK | 0.046000000000000 | | 0.046000000000000 |
| | | | SOL | 0.015540000000000 | | 0.015540000000000 |
| | | | SUSHI | 0.119000000000000 | | 0.119000000000000 |
| | | | UNI | 0.098000000000000 | | 0.098000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.843620350000000 | | | 0.843620350000000 |
| | | | USDT | 7,959.556195383500000 | | | 7,959.556195383500000 |
| | | | YFI | 0.000700000000000 | | | 0.000700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84680 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009306250 | FTX Trading Ltd. | 0.000000009306250 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | AAVE | 0.000000016400000 | | 0.000000016400000 |
| | | | ADABULL | 0.000000021153000 | | 0.000000021153000 |
| | | | ADAHEDGE | 0.000000005000000 | | 0.000000005000000 |
| | | | ADA-PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.000000005000000 | | 0.000000005000000 |
| | | | ALTBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AMPL | 0.000000005331106 | | 0.000000005331106 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000007902797 | | 0.000000007902797 |
| | | | ATOMHEDGE | 0.000000000100000 | | 0.000000000100000 |
| | | | AVAX | 0.000000254442586 | | 0.000000254442586 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AXS | 0.000000014760020 | | 0.000000014760020 |
| | | | BAL | 0.000000007500000 | | 0.000000007500000 |
| | | | BALBULL | 0.000000015375000 | | 0.000000015375000 |
| | | | BNB | 0.000000019365772 | | 0.000000019365772 |
| | | | BNBBULL | 0.000000019592264 | | 0.000000019592264 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.035903186048527 | | 0.035903186048527 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.999999999999990 | | -0.999999999999990 |
| | | | BULL | 0.000000006184180 0 | | 0.000000006184180 0 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000006000000 | | 0.000000006000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBULL | 0.000000021958500 | | 0.000000021958500 |
| | | | COMP-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE | 5.005844380664106 | | 5.005844380664106 |
| | | | DOGEBEAR2021 | 0.000000014250000 | | 0.000000014250000 |
| | | | DOGEBULL | 0.000000058293374 | | 0.000000058293374 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000015268440 | | 0.000000015268440 |
| | | | DYDX | 0.000000016000000 | | 0.000000016000000 |
| | | | ENS | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 0.990704234433839 | | 0.990704234433839 |
| | | | ETHBULL | 0.000000087711099 | | 0.000000087711099 |
| | | | ETHHEDGE | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ETHW | 1.000698813275125 | | 1.000698813275125 |
| | | | FIDA | 0.000000018037583 | | 0.000000018037583 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000005195461 | | 0.000000005195461 |
| | | | FTT | 824.618288007084300 | | 824.618288007084300 |
| | | | FTT-PERP | -850.000000000000000 | | -850.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.000000001000000 | | 0.000000001000000 |
| | | | LINK | 0.000000011481940 | | 0.000000011481940 |
| | | | LINKBULL | 0.000000015380000 | | 0.000000015380000 |
| | | | LUNA2 | 65.825894756050000 | | 65.825894756050000 |
| | | | LUNA2_LOCKED | 153.593754444411000 | | 153.593754444411000 |
| | | | LUNC | 2,959,539.545535923000000 | | 2,959,539.545535923000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.000000008405462 | | 0.000000008405462 |
| | | | MAPS | 0.000000020272829 | | 0.000000020272829 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000010777113 | | 0.000000010777113 |
| | | | MATICBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | MNGO | 0.000000005106468 | | 0.000000005106468 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.000000036149889 | | 0.000000036149889 |
| | | | POLIS | 0.000000021555166 | | 0.000000021555166 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 1.684644851694543 | | 1.684644851694543 |
| | | | ROOK | 0.000000007500000 | | 0.000000007500000 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SAND | 0.000000006408661 | | 0.000000006408661 |
| | | | SHIB | 0.000000010000000 | | 0.000000010000000 |
| | | | SLND | 0.000000019000000 | | 0.000000019000000 |
| | | | SOL | 4.401903537134822 | | 4.401903537134822 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000007427565 | | 0.000000007427565 |
| | | | SRM | 0.238531065250531 | | 0.238531065250531 |
| | | | SRM_LOCKED | 6.201949940000000 | | 6.201949940000000 |
| | | | STEP | 0.000000000491366 | | 0.000000000491366 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000010039001 | | 0.000000010039001 |
| | | | SXP | 0.000000019000000 | | 0.000000019000000 |
| | | | TONCOIN | 0.000000002000000 | | 0.000000002000000 |
| | | | TRX | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000017000000 | | 0.000000017000000 |
| | | | UNISWAPBULL | 0.000000001747300 0 | | 0.000000001747300 0 |
| | | | USD | 38,464.582055056446000 | | 38,464.582055056446000 |
| | | | USDT | 2.652870739697265 | | 2.652870739697265 |
| | | | USTC | 7,392.538453340526000 | | 7,392.538453340526000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.000000002000000 | | 0.000000002000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XRP | 0.000000021898262 | | 0.000000021898262 |
| | | | XRPBULL | 0.000000022325278 | | 0.000000022325278 |
| | | | YFI | 0.000000023296860 | | 0.000000023296860 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87240 | Name on file | FTX Trading Ltd. | EOSBULL | 0.60607408000000000 | FTX Trading Ltd. | 0.60607408000000000 |
| | | | MATICBULL | 17,493,600.004315440000000 | | 17,493,600.004315440000000 |
| | | | TRX | 0.00157400000000000 | | 0.00157400000000000 |
| | | | USD | 0.12714920000000000 | | 0.12714920820073540 |
| | | | US DOLLAR (USD) | 0.37828131000000000 | | 0.00000000000000000 |
| | | | USDT | 0.37828131377095 | | 0.37828131377095 |
| | | | XRPBULL | 51,130,000.877014790000000 | | 51,130,000.877014790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76883 | Name on file | FTX Trading Ltd. | BTC | 0.000358081000000 | FTX Trading Ltd. | 0.000358081710000 |
| | | | EUR | 0.000000008273917 | | 0.000000008273917 |
| | | | USDT | 2,328.000000000000000 | | 2,328.296848680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82696 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 6.997951020000000 |
| | | | ETHW | | | 2.886498010000000 |
| | | | EUR | 0.00157400000000000 | | 0.354341601462790 |
| | | | FRONT | | | 1.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | OMG | | | 1.000000000000000 |
| | | | SOL | | | 372.567540090000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.216654091200663 |
| | | | USDT | | | 4.669999990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 446 | Name on file | FTX Trading Ltd. | MATIC | 3,522.047087110000000 | West Realm Shires Services Inc. | 3,522.079251920000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000000008150223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23395 | Name on file | FTX Trading Ltd. | ETH | 4.023300000000000 | FTX Trading Ltd. | 4.023290000000000 |
| | | | ETHW | | | 4.023290000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41138 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | | FTX Trading Ltd. | 0.000000000000007 |
| | | | BRZ | 11.120000000000000 | | 11.119186745000000 |
| | | | BTC | 0.001399830000000 | | 0.001399835222930 |
| | | | USD | 1.000000000000000 | | 1.236329588992587 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70976 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | DENT | 3,081.365385500000000 | | 3,081.365385530000000 |
| | | | DOGE | 208.758063990000000 | | 208.758063990000000 |
| | | | EUR | | | 0.000164871601592 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 73,165.237721520000000 | | 73,165.237721520000000 |
| | | | LUNA2 | 0.262180736000000 | | 0.262180736200000 |
| | | | LUNA2_LOCKED | | | 0.609992824500000 |
| | | | LUNC | 59,046.572309500000000 | | 59,046.572309500000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 27,089,295.221138780000000 | | 27,089,295.221138780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12096 | Name on file | FTX Trading Ltd. | BTC | 0.000000007044512 | FTX Trading Ltd. | 0.000000007044512 |
| | | | BUSD | 563.983298510000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003951600 | | 0.000000003951600 |
| | | | ETHW | 0.000000001951600 | | 0.000000001951600 |
| | | | SOL | 0.910448740000000 | | 0.910448740000000 |
| | | | USD | 0.000000000832814 | | 563.983298518323900 |
| | | | USDT | 0.000000006340975 | | 0.000000006340975 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1093 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000000997564 |
| | | | BRZ | | | 100.000000009446110 |
| | | | BTC | | | 0.037520560000000 |
| | | | DOT | | | 2.399520000000000 |
| | | | ETH | | | 0.620745712685657 |
| | | | ETHW | | | 0.331732401685657 |
| | | | SOL | | | 0.000000005834292 |
| | | | TRX | | | 61.000000000000000 |
| | | | USD | 1,443.780000000000000 | | 0.004910619576542 |
| | | | USDT | | | 0.156864466070658 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43692 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC | 1.0464280230000000 | | | 1.0464280230000000 |
| | | | BTC-0930 | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-1230 | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-20200327 | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-20200626 | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-MOVE-20191106 | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-MOVE-20200102 | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | C98-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | EOS-20200327 | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETC-20200327 | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH | 18.8918304182170600 | | | 18.8918304182170600 |
| | | | ETH-0930 | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH-1230 | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH-20200327 | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH-PERP | -10.000000000000000 | | | -10.000000000000000 |
| | | | ETHW | 0.0083041000000 | | | 0.0083041000000 |
| | | | FTT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GMT | 0.2519035904107400 | | | 0.2519035904107400 |
| | | | GMT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GST | 0.2983572300000000 | | | 0.2983572300000000 |
| | | | GST-PERP | 0.0000000000000909 | | | 0.0000000000000909 |
| | | | HT-20200327 | 0.0000000000000 | | | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LUNA2 | 10.2105282200000000 | | | 10.2105282200000000 |
| | | | LUNA2_LOCKED | 23.8245658400000000 | | | 23.8245658400000000 |
| | | | LUNA2-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LUNC | 35,846.0724163489000000 | | | 35,846.0724163489000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MATIC-20200327 | 0.0000000000000 | | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | NFT (5154930178666666613/MYSTERY BOX) | 1.0000000000000 | | | 1.0000000000000 |
| | | | OP-0930 | 0.0000000000000 | | | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SOL | 0.0000000049304600 | | | 0.0000000049304600 |
| | | | SOL-0930 | 0.0000000000000 | | | 0.0000000000000 |
| | | | SOL-PERP | 0.1000000000000 | | | 0.1000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | TOMO-20191227 | 0.0000000000000 | | | 0.0000000000000 |
| | | | TOMO-20200327 | 0.0000000000000 | | | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | TRX | 0.0031090000000 | | | 0.0031090000000 |
| | | | TRX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | USD | -6,642.8979550044586500 | | | -6,642.8979550044586500 |
| | | | USDT | | | | 2,806.1775498132274000 |
| | | | WAVES-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | XRP-20200327 | 0.0000000000000 | | | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 32897 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.0000000000000 |
| | | | AAVE-PERP | | | | 0.0000000000000 |
| | | | ADA-PERP | | | | 0.0000000000000 |
| | | | ALGO-PERP | | | | 0.0000000000000 |
| | | | ALICE-PERP | | | | 0.0000000000000 |
| | | | ALPHA-PERP | | | | 0.0000000000000 |
| | | | ALT-PERP | | | | 0.0000000000000 |
| | | | ATOM-PERP | | | | 0.0000000000000 |
| | | | AUDIO-PERP | | | | 0.0000000000000 |
| | | | AVAX-PERP | | | | 0.0000000000010 |
| | | | AXS-PERP | | | | 0.0000000000000 |
| | | | BAL-PERP | | | | 0.0000000000000 |
| | | | BSV-PERP | | | | 0.0000000000000 |
| | | | BTC-PERP | | | | 0.0000000000000 |
| | | | BTTPRE-PERP | | | | 0.0000000000000 |
| | | | C98-PERP | | | | 0.0000000000000 |
| | | | CAKE-PERP | | | | 0.0000000000000 |
| | | | COMP-PERP | | | | 0.0000000000000 |
| | | | DEFI-PERP | | | | 0.0000000000000 |
| | | | DENT-PERP | | | | 0.0000000000000 |
| | | | DOGE-PERP | | | | 0.0000000000000 |
| | | | DOT-PERP | | | | 0.0000000000003 |
| | | | EGLD-PERP | | | | 0.0000000000000 |
| | | | EOS-PERP | | | | 0.0000000000000 |
| | | | ETC-PERP | | | | 0.0000000000000 |
| | | | ETH-PERP | | | | 0.0000000000000 |
| | | | FLOW-PERP | | | | 0.0000000000000 |
| | | | FTM-PERP | | | | 0.0000000000000 |
| | | | FTT | 26.8482162600000000 | | | 26.8482162650000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | | 0.00000000000000001 |
| | | | GALA | 224.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | -0.000000000000003 |
| | | | IMX | | | | 224.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | -0.000000000000014 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000014 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | -0.000000000000007 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000003 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 988.910000000000000 | | | 988.907767159209990 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32688 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | | FTX Trading Ltd. | 761,098.924166850000000 |
| | | | USDT | | | | 0.000000007045730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57797 | Name on file | FTX Trading Ltd. | AAPL | 0.000000001500000 | | FTX Trading Ltd. | 0.000000001500000 |
| | | | BNB | 11.204579608369710 | | | 11.204579608369710 |
| | | | BTC | 0.190312077756776 | | | 0.190312077756776 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 49.681147233986460 | | | 49.681147233986460 |
| | | | ETH | 10.075700440499785 | | | 10.075700440499785 |
| | | | ETH-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | ETHW | 0.000000003681390 | | | 0.000000003681390 |
| | | | FTT | 54.560939190000000 | | | 54.560939190000000 |
| | | | LINK | 108.543940259471400 | | | 108.543940259471400 |
| | | | MANA | 394.000000000000000 | | | 394.000000000000000 |
| | | | MATIC | 4,161.465346228732000 | | | 4,161.465346228732000 |
| | | | SOL | | | | 51.743987150765800 |
| | | | SRM | 0.004526500000000 | | | 0.004526500000000 |
| | | | SRM_LOCKED | 0.142642330000000 | | | 0.142642330000000 |
| | | | TSLA | 0.000000008000000 | | | 0.000000008000000 |
| | | | USD | 0.000140035421355 | | | 0.000140035421355 |
| | | | USDT | 0.000005827155778 | | | 0.000005827155778 |
| | | | XRP | 420.597340800000000 | | | 420.597340800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41033 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.000000803130000000 |
| | | | ALTBEAR | | | | 2.188000000000000000 |
| | | | BEAR | | | | 975.410000000000000 |
| | | | BRZ | | | | 0.005800000000000000 |
| | | | BULL | | | | 0.000769064100000000 |
| | | | DOGEBEAR2021 | | | | 0.000334508000000000 |
| | | | DOGEBULL | | | | 1,223.296000064960000 |
| | | | EOSBEAR | | | | 739.600000000000000 |
| | | | ETHBEAR | | | | 2,122.000000000000000 |
| | | | ETHBULL | | | | 0.000004989000000000 |
| | | | LINKBULL | | | | 0.000020690000000000 |
| | | | LTC | | | | 0.003125810000000000 |
| | | | THETABEAR | | | | 89,920.000000000000000 |
| | | | TRX | 55.000000000000000 | | | 0.000000000000000000 |
| | | | TRXBULL | | | | 0.700000000000000000 |
| | | | USD | | | | 0.022142271663195 |
| | | | USDT | | | | 0.008759220000000000 |
| | | | VETBULL | | | | 0.000069620000000000 |
| | | | XMR-PERP | | | | 0.000000000000000000 |
| | | | XRPBEAR | | | | 2,829.000000000000000 |
| | | | XRPBULL | | | | 0.097100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89722 | Name on file | FTX Trading Ltd. | BTC | 0.036300000000000 | | FTX Trading Ltd. | 0.036265021719051 |
| | | | ETH | 0.460000000000000 | | | 0.460000000000000 |
| | | | ETHW | 0.460000000000000 | | | 0.460000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 8.598400000000000 | | 8.598389940000000 |
| | | | RUNE | | | 0.000000050000000 |
| | | | SAND | | | 66.000000000000000 |
| | | | SOL | 15.090000000000000 | | 16.040103820000000 |
| | | | USD | 4.310700000000000 | | 4.310672711632981 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94994 | Name on file | FTX Trading Ltd. | ETH | 4.392219000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 4.392219000000000 |
| | | | USD | | | 5,751.861575807585000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73577 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000002213 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000479830000000 |
| | | | BTC | | | 0.000047488439750 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.032301028158102 |
| | | | FTXDXY-PERP | | | -0.000000000000007 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.001664470000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | -0.018891408712186 |
| | | | USDT | 3,887.483957177479446 | | 3,887.483957177479600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33429 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 5.404485260000000 | | 5.404485263982000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000003 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000226406000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000009 |
| | | | ETHW | | | 0.000734470000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.110000000000000 | | 25.113959809597190 |
| | | | FTT-PERP | | | 0.000000000000319 |
| | | | ICP-PERP | | | -0.000000000000010 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.001139881017000 |
| | | | LUNA2_LOCKED | | | 0.002659722374000 |
| | | | LUNC | | | 0.003672000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (345378604003296132/SUNNY DAYS #1) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000046 |
| | | | SRM | | | 3.332488170000000 |
| | | | SRM_LOCKED | | | 51.379624080000000 |
| | | | STORJ-PERP | | | 0.000000000000014 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | USD | 67,054.120000000000000 | | 67,054.119501914990000 |
| | | | USDT | 47.250000000000000 | | 47.250000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 13224 | Name on file | FTX Trading Ltd. | BTC | -0.000025581171932 | | FTX Trading Ltd. | -0.000025581171932 |
| | | | BTC-PERP | | | | 0.7912000000000000 |
| | | | ETH-PERP | | | | 0.0489999999999995 |
| | | | IOTA-PERP | | | | 6,323.000000000000000 |
| | | | SOL-PERP | | | | 0.0000000000000000 |
| | | | USD | 2,315.512540368927919 | | | -12,352.046859631073000 |
| | | | XRP-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69835 | Name on file | Quoine Pte Ltd | BTC | 0.0656860500000000 | | Quoine Pte Ltd | 0.0656860500000000 |
| | | | DASH | | | | 0.0024595700000000 |
| | | | ETH | 1.8995285600000000 | | | 1.8995285600000000 |
| | | | ETHW | 1.8995285600000000 | | | 1.8995285600000000 |
| | | | EUR | | | | 0.0020300000000000 |
| | | | HOT | | | | 179,000.000000000000000 |
| | | | SGD | | | | 0.0098600000000000 |
| | | | SPDR | | | | 22,053.270710340000000 |
| | | | USDC | 0.0078313600000000 | | | 0.0078313600000000 |
| | | | USDT | 0.0012490000000000 | | | 0.0012490000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32933 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | APE-PERP | | | | 0.0000000000000000 |
| | | | AR-PERP | | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | | 0.0000000000000000 |
| | | | AXS-PERP | | | | 0.0000000000000000 |
| | | | BCH-PERP | | | | 0.0000000000000000 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | BTT-PERP | | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | | | | 0.0000000000000000 |
| | | | DOGE | 26,386.000000000000000 | | | 26,386.876801364262000 |
| | | | DOGE-PERP | | | | 0.0000000000000000 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | FTT-PERP | | | | 0.0000000000000000 |
| | | | ICP-PERP | | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | | -0.0000000000000006 |
| | | | SHIB-PERP | | | | 0.0000000000000000 |
| | | | SOL-PERP | | | | -0.0000000000000001 |
| | | | USD | | | | 0.1532484018082 85 |
| | | | VET-PERP | | | | 0.0000000000000000 |
| | | | XRP-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65453 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 | | FTX Trading Ltd. | 806.148381693023000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AKRO | 949.713135072956000 | | | 949.713135072956000 |
| | | | ALEPH | 49.392336000000000 | | | 49.392336000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ANC | 31.243144233102700 | | | 31.243144233102700 |
| | | | APE | | | | 4.610245380384300 |
| | | | APT | | | | 1.164238412129190 |
| | | | ASD | 12.590175048386200 | | | 12.590175048386200 |
| | | | ATLAS | 852.593761800097000 | | | 852.593761800097000 |
| | | | ATOM | | | | 2.462850854726380 |
| | | | AVAX | | | | 5.500281750575300 |
| | | | AXS | | | | 111.709455968395000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAND | | | | 8.331084041521980 |
| | | | BAND-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAO | 86,558.693305917800000 | | | 86,558.693305917800000 |
| | | | BAO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BIT | 12.449593627143000 | | | 12.449593627143000 |
| | | | BNB | 0.0000000007621227 | | | 0.0000000007621227 |
| | | | BNT | | | | 238.351770282268000 |
| | | | BNT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BOBA | 4.157847577233810 | | | 4.157847577233810 |
| | | | BRZ | 222.975794617112000 | | | 222.975794617112000 |
| | | | BTC | 0.7027039882999413 | | | 0.7027039882999413 |
| | | | BTC-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTT | 0.0000000003661189 | | | 0.0000000003661189 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL | | | | 199.926074769997000 |
| | | | CHR | 30.000000000000000 | | | 30.000000000000000 |
| | | | CHZ | 231.250559543626000 | | | 231.250559543626000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CONV | 1,735.785226000000000 | | | 1,735.785226000000000 |
| | | | CREAM | 0.4650545008100000 | | | 0.4650545008100000 |
| | | | CRO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRV | 30.000000006277000 | | | 30.000000006277000 |
| | | | CRV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CUSDT | 550.654076122524000 | | | 550.654076122524000 |
| | | | DENT | 4,400.311816134840000 | | | 4,400.311816134840000 |
| | | | DENT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE | | | | 5,674.491772238240000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT | | | | 12.451141310294400 |
| | | | EDEN | 45.183549408541200 | | | 45.183549408541200 |
| | | | ENJ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EOS-PERP | 0.000000000000009 | | | 0.000000000000009 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000480896 | | 0.00000000480896 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 2.40117259994690 | | 2.40117259994690 |
| | | | EUR | 0.00000000706186 | | 0.00000000706186 |
| | | | FIDA | 50.07562841677020 | | 50.07562841677020 |
| | | | FIDA_LOCKED | 0.26143454500000 | | 0.26143454500000 |
| | | | FTM | | | 583.69139705464400 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 27.63967697504400 | | 27.63967697504400 |
| | | | GAL | 0.61899002953679 | | 0.61899002953679 |
| | | | GALA | 118.13775440865000 | | 118.13775440865000 |
| | | | GMT | | | 19.54575071167320 |
| | | | GRT | | | 57.88722708985600 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST | 106.04568546960600 | | 106.04568546960600 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | | | 2.79758164366069 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JOE | 27.00832505686550 | | 27.00832505686550 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN | 127,981.08655095600000 | | 127,981.08655095600000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | KSHIB | 0.00000000211414 | | 0.00000000211414 |
| | | | KSOS | 5,365.60140021678000 | | 5,365.60140021678000 |
| | | | LEO | | | 7.04784260488750 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA | 713.85298460002700 | | 713.85298460002700 |
| | | | LINK | | | 15.03709707190740 |
| | | | LRC | 14.32005605321910 | | 14.48669147574404 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LUA | 295.45043702335800 | | 295.45043702335800 |
| | | | LUNA2 | 2.53651849300000 | | 2.53651849300000 |
| | | | LUNA2_LOCKED | 5.91854315100000 | | 5.91854315100000 |
| | | | LUNC | 402,417.54569165000000 | | 402,417.54569165000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 33.36158092200000 | | 33.36158092200000 |
| | | | MAPS | 20.00000000000000 | | 20.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 145.58378924083700 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER | 99.06483850993670 | | 99.06483850993670 |
| | | | MNGO | 129.19514868834000 | | 129.19514868834000 |
| | | | MTL | 5.14872889234398 | | 5.14872889234398 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (354838148622401148/HAIRDOGS 1) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (372304104023605083/APE MAN#23) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (379554924075262841/OIL ON CANVAS) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (442383323842450382/FTX AU - WE ARE HERE! #14077) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (452340057202103642/RARE ART #10) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (519532250390008363/FTX AU - WE ARE HERE! #14062) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (532140144074632014/MERGED DIGITALISATION \| GREEN LIGHT BLUE #2) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (534346464001010170/CRYPTO APE #3) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (542539824051591411/ALICE) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (575658161389193193/ANGRY RHINO #5) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ORCA | 0.15700000729088 | | 0.15700000729088 |
| | | | OXY | 31.00303312728310 | | 31.00303312728310 |
| | | | PEOPLE | 141.37553268209100 | | 141.37553268209100 |
| | | | PSG | 0.391705013549836 | | 0.391705013549836 |
| | | | RAY | 1,000.069716815490000 | | 1,000.069716815490000 |
| | | | REEF | 1,429.900279245930000 | | 1,429.900279245930000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR | 5.492471565768440 | | 5.492471565768440 |
| | | | RSR | | | 4,183.705017194610000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 14.082810792920000 | | 14.082810792920000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 1,000,000.00000000100000 | | 1,000,000.00000000100000 |
| | | | SKL | 22.248280088782300 | | 22.248280088782300 |
| | | | SLP | 292.024148868398000 | | 292.024148868398000 |
| | | | SLRS | 92.367669889949000 | | 92.367669889949000 |
| | | | SOL | 0.009137609471768 | | 0.009137609471768 |
| | | | SOS | 8,407,479.60923172000000 | | 8,407,479.60923172000000 |
| | | | SPELL | 2,897.23522368700000 | | 2,897.23522368700000 |
| | | | SRM | 6.144265870361190 | | 6.144265870361190 |
| | | | SRM_LOCKED | 0.077391110000000 | | 0.077391110000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 200.000000012182000 | | 200.000000012182000 |
| | | | STEP-PERP | -0.0000000000001279 | | -0.0000000000001279 |
| | | | STG | 14.271693164793100 | | 14.271693164793100 |
| | | | STMX | 712.865500788657000 | | 712.865500788657000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | | | 13.946624918293100 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO | | | 37.960865515671900 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 12,151.4402574471000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRY | 0.0000000012746256 | | | 0.0000000012746256 |
| | | | TRYB | 0.0000000005378317 | | | 0.0000000005378317 |
| | | | TULIP | 1.4057500453310350 | | | 1.4057500453310350 |
| | | | UBXT | 0.0000000002588142 | | | 0.0000000002588142 |
| | | | UBXT_LOCKED | 113.9457204800000000 | | | 113.9457204800000000 |
| | | | UNI | | | | 4.5718560756422000 |
| | | | USD | 27.9147376771042000 | | | 27.9147376771042000 |
| | | | USDT | 0.0000000029032116 | | | 0.0000000029032116 |
| | | | USDT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USTC | 96.9836565844329000 | | | 96.9836565844329000 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES | 1.4458354912249400 | | | 1.4458354912249400 |
| | | | WFLOW | 0.2906563236705530 | | | 0.2906563236705530 |
| | | | XEM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | XRP | | | | 812.6772995149420000 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56392 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | AVAX-PERP | -0.0000000000000028 | | | -0.0000000000000028 |
| | | | BNB-PERP | 0.0000000000000002 | | | 0.0000000000000002 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | | | | 0.0013500220277760 |
| | | | ETH-PERP | 0.0000000000000104 | | | 0.0000000000000104 |
| | | | ETHW | 0.0013469933463340 | | | 0.0013469933463340 |
| | | | FLOW-PERP | -0.0000000000000284 | | | -0.0000000000000284 |
| | | | FTT | 7.5848882600000000 | | | 7.5848882600000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNA2 | 22.9916922300000000 | | | 22.9916922300000000 |
| | | | LUNA2_LOCKED | 53.6472818800000000 | | | 53.6472818800000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNC | 5,006,489.3900000000000000 | | | 5,006,489.3900000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000682 | | | 0.0000000000000682 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 14,415.7107821120150000 | | | 14,415.7107821120150000 |
| | | | USDT | | | | 0.1350500037446000 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93494 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | | -0.0000000000000056 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | DOGE | | | | 5.0000000000000000 |
| | | | DOT-PERP | | | | 0.0000000000000000 |
| | | | ETH | | | | 0.0088660379333861 |
| | | | ETH-PERP | | | | -0.0000000000000005 |
| | | | FTM-PERP | | | | 0.0000000000000000 |
| | | | FTT-PERP | | | | 0.0000000000000000 |
| | | | GALA-PERP | | | | 0.0000000000000000 |
| | | | HNT-PERP | | | | 0.0000000000000000 |
| | | | LINK-PERP | | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | | 0.0000000000000000 |
| | | | SOL-PERP | | | | 0.0000000000000000 |
| | | | UNI-PERP | | | | 0.0000000000000000 |
| | | | USD | 21,757.8363558480282050 | | | 21,757.8363558480338000 |
| | | | USDT | | | | 0.0000000008969806 |
| | | | VET-PERP | | | | 0.0000000000000000 |
| | | | WAVES-PERP | | | | 0.0000000000000000 |
| | | | XRP-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61620 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.0000000009394250 | | | 0.0000000009394250 |
| | | | AAVE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALCK-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | APE-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AXS | 168.73058990678612 0 | | 168.73058990678612 0 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.000000620000 | | 0.000000620000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.00000012480663 | | 0.00000012480663 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAI | 0.00000003000000 | | 0.00000003000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 14.30299882791726 0 | | 14.30299882791726 0 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.00033594601628 0 | | 0.00033594601628 0 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 171.69780250943620 0 | | 171.69780250943620 0 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 23.21735069000000 0 | | 23.21735069000000 0 |
| | | | LUNA2_LOCKED | 54.17381827000000 0 | | 54.17381827000000 0 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | RAY | | | 0.77107300522067 0 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SOL | | | 48.76848939134820 0 |
| | | | SOL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.00000000725880 | | 0.00000000725880 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,758.38645233602350 0 | | 1,758.38645233602350 0 |
| | | | USDT | 0.00287748666738 5 | | 0.00287748666738 5 |
| | | | USTC | 3,286.52820585012340 0 | | 3,286.52820585012340 0 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000002419305 | | | 0.000000002419305 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 13523 | Name on file | FTX Trading Ltd. | AAVE | 679.003395000000000 | | FTX Trading Ltd. | 8.316254959832220 |
| | | | AUDIO | 679.003395000000000 | | | 679.003395000000000 |
| | | | BAT | 439.004390000000000 | | | 439.004390000000000 |
| | | | BNB | | | | 2.320931672394760 |
| | | | BNT | | | | 139.850270663761080 |
| | | | BTC | 0.000000004350000 | | | 0.000000004350000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 0.001520000000000 | | | 0.001520000000000 |
| | | | DOGE | | | | 5,599.579419036191000 |
| | | | ETH | 0.000000008271880 | | | 0.000000008271880 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 1,207.846728695000000 | | | 1,207.846728695000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | | | | 1,498.577296812092000 |
| | | | MKR | | | | 0.500145755098470 |
| | | | MOB | 182.497145875000000 | | | 182.497145875000000 |
| | | | MRNA | | | | 3.083518093947640 |
| | | | NFT (393380548501101097/THE HILL BY FTX #41480) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 929.359139260000000 | | | 929.359139260000000 |
| | | | SAND | 1,050.005250000000000 | | | 1,050.005250000000000 |
| | | | SOL | 1,043.449315120000000 | | | 1,043.449315120000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1,133.126380850000000 | | | 1,133.126380850000000 |
| | | | SRM_LOCKED | 473.572571670000000 | | | 473.572571670000000 |
| | | | STEP-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | STMX | 22,600.113000000000000 | | | 22,600.113000000000000 |
| | | | SUSHI | | | | 55.479074026432070 |
| | | | UNI | 74.433360974698630 | | | 74.433360974698630 |
| | | | USD | 1,876.066724502882000 | | | 1,876.066724502882000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 69124 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 295.890000000000000 | | | 295.921496915300100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 92811 | Name on file | FTX Trading Ltd. | ADA-PERP | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | AMPL-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 2,744.793915000000000 | | | 2,744.793915000000000 |
| | | | ATOM-PERP | -0.060000000000002 | | | -0.060000000000002 |
| | | | AVAX-PERP | 0.100000000000001 | | | 0.100000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | -0.299999999999955 | | | -0.299999999999955 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.017295261776161 | | | 0.017295261776161 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | CHZ | 0.000000007006104 | | | 0.000000007006104 |
| | | | CHZ-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DFL | 1,946.741325100000000 | | | 1,946.741325100000000 |
| | | | DOGE-PERP | -9.000000000000000 | | | -9.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ETC-PERP | 0.100000000000023 | | | 0.100000000000023 |
| | | | ETH | 0.412304810000000 | | | 0.412304810000000 |
| | | | ETH-PERP | 0.008999999999999 | | | 0.008999999999999 |
| | | | ETHW | 0.000057940000000 | | | 0.000057940000000 |
| | | | FIDA-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | FIL-PERP | 0.199999999999903 | | | 0.199999999999903 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000111 | | | -0.000000000000111 |
| | | | FTM | 0.200943690000000 | | | 0.200943690000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.719113730000000 | | | 0.719113730000000 |
| | | | FTT-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT | 3.859237827880382 | | | 3.859237827880382 |
| | | | HNT-PERP | 0.100000000000065 | | | 0.100000000000065 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | -0.060000000000002 | | | -0.060000000000002 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | IOTA-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000019 | | | -0.000000000000019 |
| | | | LDO-PERP | 1.000000000000000 | | | 1.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK | 55.982542184083854 | | 55.982542184083854 |
| | | | LINK-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 0.00470000000000000 | | 0.00470000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.19999999999999957 | | 0.19999999999999957 |
| | | | OMG-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OP-PERP | 1.00000000000000000 | | 1.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000142 | | 0.00000000000000142 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REEF-PERP | 50.00000000000000000 | | 50.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR-PERP | 245,920.00000000000000000 | | 245,920.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.10000000000000158 | | 0.10000000000000158 |
| | | | SOL | 0.15653565000000000 | | 0.15653565000000000 |
| | | | SOL-PERP | 0.05000000000000002 | | 0.05000000000000002 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 0.02922780000000000 | | 0.02922780000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | -8.50000000000000000 | | -8.50000000000000000 |
| | | | TONCOIN-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | TRU-PERP | 19.00000000000000000 | | 19.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000000035 | | -0.00000000000000035 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | -37,330.00000000000000000 | | -1,430.664697094155600 |
| | | | USDT | 0.004764254716009 | | 0.004764254716009 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000397 | | 0.00000000000000397 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32866 | Name on file | West Realm Shires Services Inc. | ALGO | 79.98400000000000000 | West Realm Shires Services Inc. | 79.98400000000000000 |
| | | | AVAX | 0.99900000000000000 | | 0.99900000000000000 |
| | | | ETHW | 0.25174800000000000 | | 0.25174800000000000 |
| | | | LINK | 6.99300000000000000 | | 6.99300000000000000 |
| | | | USD | 1,000.00000000000000000 | | 1,000.098346800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53152 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 0.10000000000000000 |
| | | | BNB | 0.00900000000000000 | | 0.00900000000000000 |
| | | | ETHW | | | 0.00098100000000000 |
| | | | GENE | | | 0.02365826000000000 |
| | | | GST | | | 0.07873009000000000 |
| | | | HT | | | 0.08100000000000000 |
| | | | LTC | | | 0.00557012000000000 |
| | | | SOL | 2.00000000000000000 | | 2.00000000000280000 |
| | | | USD | 921.77003069000000 | | 921.770318969293000 |
| | | | USDT | 474.47000000000000000 | | 474.477243658400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94074 | Name on file | FTX Trading Ltd. | AVAX | 6.32432815000000000 | West Realm Shires Services Inc. | 6.32432815000000000 |
| | | | BAT | 2.00080387000000000 | | 2.00080387000000000 |
| | | | BCH | 0.00185238000000000 | | 0.00185238000000000 |
| | | | BRZ | 9.42226473000000000 | | 9.42226473000000000 |
| | | | BTC | | | 0.039764400445045 |
| | | | CUSDT | 21.00000000000000000 | | 21.00000000000000000 |
| | | | DOGE | 72.66568161000000000 | | 72.66568161000000000 |
| | | | ETH | 0.37556168268000000 | | 0.37556168268000000 |
| | | | ETHW | 0.00000085768000000 | | 0.00000085768000000 |
| | | | LINK | 0.00003063000000000 | | 0.00003063000000000 |
| | | | LTC | 0.08050214000000000 | | 0.08050214000000000 |
| | | | MATIC | 0.00321961000000000 | | 0.00321961000000000 |
| | | | SHIB | 16.00000000000000000 | | 16.00000000000000000 |
| | | | SOL | 0.000000002506452 | | 0.000000002506452 |
| | | | SUSHI | 1.08366279000000000 | | 1.08366279000000000 |
| | | | TRX | 13.26189433000000000 | | 13.26189433000000000 |
| | | | USD | | | |
| | | | USDC | 0.000011919329237 | | 0.00000000000000000 |
| | | | USDT | 0.000095776701867 | | 0.000095776701867 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2160 | Name on file | FTX EU Ltd. | AVAX | | FTX Trading Ltd. | 0.06827798000000000 |
| | | | BNB | | | 1.41866278000000000 |
| | | | BTC | | | 0.00012160091100000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CHZ | | | 2,387.056729000000000 |
| | | | ETH | | | 0.00061263560000000 |
| | | | ETHW | | | 0.00094585000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 9.89329846000000000 | | | |
| | | | LINK | 0.07558040000000000 | | | |
| | | | LTC | 0.00190909300000000 | | | |
| | | | MATIC | 0.48181830000000000 | | | |
| | | | TRX | 0.00000800000000000 | | | |
| | | | USD | 15,000.000000000000000 | | | 14,798.173185859894000 |
| | | | USDT | | | | 0.00000004000004246 |
| | | | XRP | | | | 0.35764950000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 27421 | Name on file | FTX Trading Ltd. | ALGO | 1,500.000000000000000 | | FTX Trading Ltd. | 1,500.000000000000000 |
| | | | BNB | 5.99990000000000 | | | 5.99990982000000 |
| | | | FTT | 69.99200000000000 | | | 69.99200000000000 |
| | | | GALA | 100.000000000000000 | | | 100.000000000000000 |
| | | | KNC | 1,000.010000000000000 | | | 1,000.010000000000000 |
| | | | LUNA2 | 7.143699000000000 | | | 7.143699241000000 |
| | | | LUNA2_LOCKED | | | | 16.668631560000000 |
| | | | LUNC | 1,555,555.550000000000000 | | | 1,555,555.550000000000000 |
| | | | RUNE | 481.000000000000000 | | | 481.000000000000000 |
| | | | SPELL | 100.980810000000000 | | | 10,098.081000000000000 |
| | | | SUSHI | 500.000000000000000 | | | 500.000000000000000 |
| | | | TLM | 999.810000000000000 | | | 999.810000000000000 |
| | | | TRX | 14,694.543900000000000 | | | 14,694.543881000000000 |
| | | | USD | 0.747460000000000 | | | 0.747454410000000 |
| | | | USDT | 76.792250000000000 | | | 76.792250683609990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 53209 | Name on file | FTX Trading Ltd. | NFT (30154784996886705)/FTX EU - WE ARE HERE! #3205) | | | FTX Trading Ltd. | |
| | | | NFT (34528360457224668)/FTX EU - WE ARE HERE! #2916) | | | | 1.000000000000000 |
| | | | NFT (48047287756058811)/FTX CRYPTO CUP 2022 KEY #6495) | | | | 1.000000000000000 |
| | | | NFT (54086790605755067)/FTX EU - WE ARE HERE! #3112) | | | | 1.000000000000000 |
| | | | TRX | | | | 0.914601000000000 |
| | | | USD | 1.000000000000000 | | | 1.083984751000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67264 | Name on file | FTX Trading Ltd. | APE | 63.888931207906160 | | FTX Trading Ltd. | 63.888931207906160 |
| | | | AVAX | 0.000000010445674 | | | 0.000000010445674 |
| | | | BNB | 0.000000005336510 | | | 0.000000005336510 |
| | | | BTC | 0.559883250000000 | | | 0.559883252947080 |
| | | | DOGE | | | | 627.136961868932600 |
| | | | ETH | | | | 0.247948042418130 |
| | | | ETHW | 0.246600112739860 | | | 0.246600112739860 |
| | | | FTM | 0.000000008125580 | | | 0.000000008125580 |
| | | | FTT | 150.000000009048900 | | | 150.000000009048900 |
| | | | LUNA2 | 0.259557738900000 | | | 0.259557738900000 |
| | | | LUNA2_LOCKED | 0.605634724000000 | | | 0.605634724000000 |
| | | | LUNC | 56,519.244107856000000 | | | 56,519.244107856000000 |
| | | | MATIC | 0.000000007556820 | | | 0.000000007556820 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000009669480 | | | 0.000000009669480 |
| | | | TRX | 0.000000005894050 | | | 0.000000005894050 |
| | | | USD | 1.315609449413324 | | | 1.315609449413324 |
| | | | USDT | 21.326516797102386 | | | 21.326516797102386 |
| | | | YFI | 0.000000005000000 | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 32786 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 636.613824290000000 | | | 636.613824290000000 |
| | | | BNB | 1.580000000000000 | | | 1.580000000000000 |
| | | | BTC | 0.038300000000000 | | | 0.038300000000000 |
| | | | CEL | 7.100000000000000 | | | 7.100000000000000 |
| | | | CRO | 3,030.000000000000000 | | | 3,030.000000000000000 |
| | | | ETH | 3.087973200000000 | | | 3.087973200000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 2.567973200000000 | | | 2.567973200000000 |
| | | | EUR | 139.630000000000000 | | | 139.630896520000000 |
| | | | LUNA2 | 0.189904430000000 | | | 0.189904432500000 |
| | | | LUNA2_LOCKED | | | | 0.443110342500000 |
| | | | LUNC | 41,352.090000000000000 | | | 41,352.090000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA | 144.000000000000000 | | | 144.000000000000000 |
| | | | SOL | 13.100000000000000 | | | 13.100000000000000 |
| | | | USD | 3,011.780000000000000 | | | 3,011.778642051634000 |
| | | | USDT | | | | 0.000000003210848 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP | 1,685.000000000000000 | | | 1,685.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 53663 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CQT | 4,410.000000000000000 | | | 4,410.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | FIDA | 0.372723120000000 | | | 0.372723120000000 |
| | | | FIDA_LOCKED | 0.857718180000000 | | | 0.857718180000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | FTM | 1,963.000000000000000 | | | 1,963.000000000000000 |
| | | | FTT | 157.458327530000000 | | | 157.458327530000000 |
| | | | HNT | 97.100000000000000 | | | 97.100000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 117.658183260000000 | | | 117.658183260000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC | | | | 1,709.09454900000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 100.99403030000000 | | | 100.99403030000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 285.34959081000000 | | | 285.34959081000000 |
| | | | SRM_LOCKED | 5.22953423000000 | | | 5.22953423000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TONCOIN | 2,280.20000000000000 | | | 2,280.20000000000000 |
| | | | USD | 2.333952481323746 | | | 2.333952481323746 |
| | | | USDT | 1,354.856271986625600 | | | 1,354.856271986625600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96634 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | | | | 3.00000000000000 |
| | | | DENT | | | | 3.00000000000000 |
| | | | FRONT | | | | 1.00000000000000 |
| | | | GRT | | | | 1.00000000000000 |
| | | | KIN | | | | 6.00000000000000 |
| | | | LTC | | | | 0.00018080000000 |
| | | | MATIC | | | | 0.00000086000000 |
| | | | RSR | | | | 2.00000000000000 |
| | | | SECO | | | | 1.01148088000000 |
| | | | TONCOIN | 4,434.94220000000000 | | | 4,435.18522672000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 0.00000019184377 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42735 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 | | FTX Trading Ltd. | -0.16550600163014 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000000596792 | | | 0.00000000596792 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EUR | 14,707.77685036250300 | | | 14,707.77685036250300 |
| | | | FTM | 0.00000000875563 | | | 0.00000000875563 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | -28.76550044496987 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 1,313.97000000000000 | | | 4,622.73910179570300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92825 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.00000014815442 |
| | | | 1INCH-PERP | | | | 0.00000000000000 |
| | | | ADA-20210625 | | | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALGO-0624 | | | | 0.00000000000000 |
| | | | ALGO-20211231 | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | AMPL | | | | 0.00000001394952 |
| | | | AMPL-PERP | | | | 0.00000000000000 |
| | | | ASD | | | | 0.00000006100144 |
| | | | ASD-20210625 | | | | 0.00000000000000 |
| | | | ASD-PERP | | | | 0.00000000001277 |
| | | | ATOM-20210625 | | | | -0.00000000000298 |
| | | | ATOM-20211231 | | | | -0.00000000000287 |
| | | | ATOM-PERP | | | | 0.00000000006141 |
| | | | AUD | | | | 0.00206874497600 |
| | | | AVAX | 0.08993951663988 | | | 0.08993951663988 |
| | | | AVAX-20210625 | | | | 0.00000000000142 |
| | | | AVAX-20211231 | | | | 0.00000000000149 |
| | | | AVAX-PERP | | | | 0.00000000000348 |
| | | | AXS | | | | 0.00000005374584 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000238 |
| | | | BAL-0325 | | | | 0.00000000000228 |
| | | | BAL-1230 | | | | 0.00000000000000 |
| | | | BAL-20210625 | | | | 0.00000000000170 |
| | | | BAL-PERP | | | | -0.00000000000275 |
| | | | BAO-PERP | | | | 0.00000000000000 |
| | | | BNB-0325 | | | | -0.00000000000001 |
| | | | BNB-20210924 | | | | -0.00000000000007 |
| | | | BNB-PERP | | | | 0.00000000000028 |
| | | | BNT | | | | 0.00000000949438 |
| | | | BNT-PERP | | | | 0.00000000002250 |
| | | | BOBA-PERP | | | | 0.00000000000113 |
| | | | BRZ | | | | 0.00000029494213 |
| | | | BRZ-20210625 | | | | 0.00000000000000 |
| | | | BRZ-PERP | | | | 0.00000000000000 |
| | | | BSV-0624 | | | | -0.00000000000163 |
| | | | BSV-1230 | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | -0.00000000000227 |
| | | | BTC | | | | 0.00000000282985 |
| | | | BTT-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000 |
| | | | CEL-0930 | | | | -0.00000000000022 |
| | | | CEL-1230 | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | CHZ-20210625 | | | | 0.00000000000000 |
| | | | CHZ-20211231 | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | COMP-1230 | | | | 0.00000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000 |
| | | | CREAM-20210625 | | | | -0.00000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000007 |

| | | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CUSDT | | | | 0.0000000034924 |
| | | | CUSDT-PERP | | | | 0.000000000000000 |
| | | | DAWN-PERP | | | | -0.000000000000091 |
| | | | DEFI-0624 | | | | 0.0000000000000001 |
| | | | DEFI-1230 | | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DMG-PERP | | | | 0.0000000000007275 |
| | | | DOT-20211231 | | | | 0.000000000000042 |
| | | | DOT-PERP | | | | 0.000000000000071 |
| | | | DRGN-0325 | | | | 0.000000000000000 |
| | | | DRGN-20210625 | | | | 0.000000000000000 |
| | | | DRGN-20210924 | | | | -0.0000000000000012 |
| | | | DRGN-20211231 | | | | -0.000000000000010 |
| | | | DRGN-PERP | | | | 0.000000000000009 |
| | | | ETH | 0.033975691379620 | | | 0.033975691379620 |
| | | | ETHW | 0.927786737329780 | | | 0.927786737329780 |
| | | | FTT | 150.066012007883600 | | | 150.066012007883600 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GMT-0930 | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-20210924 | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HT | | | | 0.0000000001426400 |
| | | | HT-PERP | | | | 0.0000000000000181 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | KBTT-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LEO | | | | 0.0000000007323080 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000021 |
| | | | MATIC | | | | 0.0000000031152690 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | | -0.0000000000000135 |
| | | | MID-0624 | | | | 0.0000000000000001 |
| | | | MID-0930 | | | | 0.0000000000000002 |
| | | | MID-20210924 | | | | 0.000000000000000 |
| | | | MID-PERP | | | | -0.0000000000000008 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MTA-PERP | | | | 0.000000000000000 |
| | | | OKB | | | | 0.0000000098244485 |
| | | | OKB-0624 | | | | -0.000000000000018 |
| | | | OKB-0930 | | | | 0.0000000000000163 |
| | | | OKB-20210625 | | | | 0.000000000000000 |
| | | | OKB-20210924 | | | | 0.0000000000001250 |
| | | | OKB-20211231 | | | | 0.0000000000000786 |
| | | | OKB-PERP | | | | -0.0000000000004896 |
| | | | OMG | | | | 0.0000000000082546 |
| | | | OMG-1230 | | | | -0.0000000000000909 |
| | | | OMG-20211231 | | | | 0.0000000000000227 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | PAXG-PERP | | | | 0.0000000000000005 |
| | | | PRIV-0624 | | | | 0.0000000000000005 |
| | | | PRIV-1230 | | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | | -0.0000000000000001 |
| | | | PRIV-PERP | | | | -0.0000000000000004 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN | | | | 0.0000000002000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SHIT-0624 | | | | 0.0000000000000004 |
| | | | SHIT-20210625 | | | | 0.0000000000000003 |
| | | | SHIT-20211231 | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | -0.0000000000000002 |
| | | | SOS-PERP | | | | 0.000000000000000 |
| | | | SRM | 321.562970510000000 | | | 60.516967640000000 |
| | | | SRM_LOCKED | | | | 321.562970510000000 |
| | | | THETA-20210625 | | | | 0.0000000000003012 |
| | | | THETA-20211231 | | | | -0.0000000000000476 |
| | | | THETA-PERP | | | | 0.0000000000003208 |
| | | | TOMO | | | | 0.0000000009346735 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TRU-20210625 | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-0930 | | | | 0.000000000000000 |
| | | | TRX-20210625 | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TRYB | | | | 0.0000000013914177 |
| | | | TRYB-20210625 | | | | 0.000000000000000 |
| | | | TRYB-PERP | | | | 0.000000000000000 |
| | | | UNISWAP-0325 | | | | 0.000000000000000 |
| | | | UNISWAP-0624 | | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | | | | 0.000000000000000 |
| | | | UNISWAP-20211231 | | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | 26,992.743579885300000 | | | 26,992.743579885300000 |
| | | | WAVES-0325 | | | | 0.000000000000000 |
| | | | WAVES-0624 | | | | 0.000000000000000 |
| | | | WAVES-0930 | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XAUT-20210625 | | | | 0.000000000000000 |
| | | | XAUT-20211231 | | | | 0.000000000000000 |
| | | | XAUT-PERP | | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | | 0.000000000000000 |
| | | | XTZ-20211231 | | | | 0.0000000000000594 |
| | | | XTZ-PERP | | | | 0.0000000000001136 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96832 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 2,520.000000000000000 | | 2,520.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNBBULL | 2.022500009000000 | | 2.022500008500000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | 0.004300004652637 | | 0.004300004652637 |
| | | | BULL | 0.025299799640000 | | 0.025299799640000 |
| | | | COMP | 0.000000009500000 | | 0.000000009500000 |
| | | | COPE | 12,515.000000000000000 | | 12,515.000000000000000 |
| | | | DOGEBULL | | | 27.000000002000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000334058000000 | | 0.000334058000000 |
| | | | ETHBULL | 1.404340749150000 | | 1.404340749150000 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | 5.366334053000000 | | 5.366334053000000 |
| | | | FTT | 32.692538700000000 | | 32.692538700000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OXY | 329.000000000000000 | | 329.000000000000000 |
| | | | POLIS | 7.689539550000000 | | 7.689539550000000 |
| | | | RAY | 105.858629440000000 | | 105.858629440000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLRS | 5,021.000000000000000 | | 5,021.000000000000000 |
| | | | SOL | 16.439758890000000 | | 16.439758890000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | -0.000000000000059 |
| | | | SRM | 783.989359020000000 | | 783.989359020000000 |
| | | | SRM_LOCKED | | | 0.898721500000000 |
| | | | SUSHI | 7.994680000000000 | | 7.994680000000000 |
| | | | TULIP | | | 22.400000000000000 |
| | | | USD | 19,829.024587024400000 | | 19,829.024587024400000 |
| | | | USDT | 259.288488885085000 | | 259.288488885085540 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8516 | Name on file | FTX Trading Ltd. | ABNB | | FTX Trading Ltd. | 0.000000007900986 |
| | | | ABNB-20210625 | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | 12.038939644673201 | | 12.038939644673201 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000010 |
| | | | BUSD | 1.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 0.161626735008447 |
| | | | DAI | 0.364638936593401 | | 0.364638936593401 |
| | | | DOGE | 31.211242282796590 | | 31.211242282796590 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005545325 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000006547904 |
| | | | FTT-PERP | | | 286.900000000000000 |
| | | | GRT | 0.700562193801651 | | 0.700562193801651 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.000000004109180 |
| | | | LUNC-PERP | | | 100,997,000.000000000000000 |
| | | | MATIC | 207.909414322182330 | | 207.909414322182330 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | OKB-20210625 | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.266746400000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000001 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIT-20210625 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 906.817077201236800 | | 906.817077201236800 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 579.719999999999900 |
| | | | SRM | 30.024621860000000 | | 30.024621860000000 |
| | | | SRM_LOCKED | 108.092928900000000 | | 108.092928900000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | 0.294384627279576 | | 0.294384627279576 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA | | | 0.000000030000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TSLA-20210625 | | | | 0.000000000000000 |
| | | | TSLAPRE | | | | -0.000000001150799 |
| | | | TWTR | | | | 0.000000000570194 |
| | | | TWTR-20210625 | | | | 0.000000000000000 |
| | | | UBER | | | | 0.000000006527304 |
| | | | UBER-20210625 | | | | 0.000000000000000 |
| | | | USD | -175,323.942155711040695 | | | -202,522.769705711250000 |
| | | | USDT | | | | 0.003384605569992 |
| | | | 2RX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31815 | Name on file | FTX Trading Ltd. | ASD-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000009200000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000007571200 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | INJ-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000007 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SUSHI | 1,100.000000000000000 | | | 1,100.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000062000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 2.160000000000000 | | | 2.157806094760852 |
| | | | USDT | | | | 0.057488744153077 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33019 | Name on file | FTX Trading Ltd. | BTC | 0.478790030000000 | | FTX Trading Ltd. | 0.478790030561980 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 10,057.487557610000000 | | | 10,057.487557613340000 |
| | | | FTT | 0.093577355500000 | | | 0.093577355500269 |
| | | | SOL | 2,702.892347020000000 | | | 2,702.892347020000000 |
| | | | SRM | 518.197274360000000 | | | 518.197274360000000 |
| | | | SRM_LOCKED | | | | 14.024294180000000 |
| | | | USD | 3,283.780000000000000 | | | 3,283.782742396257600 |
| | | | USDT | 25,894.840000000000000 | | | 25,894.839002510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35330 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.000000000687050 | | | 0.000000000687050 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | ETHW-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 1,792.088887997772200 | | | 1,792.088887997772200 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000008535290 | | | 0.000000008535290 |
| | | | LUNA2 | 0.002657872497000 | | | 0.002657872497000 |
| | | | LUNA2_LOCKED | 0.006201702492000 | | | 0.006201702492000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000000000629163 0 | | | 0.000000000629163 0 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | RAY | 0.000000004895786 | | | 0.000000004895786 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | | | 0.016378955282620 |
| | | | SOL-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000007932980 | | | 0.000000007932980 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1.760075483566410 | | | 1.760075483566410 |
| | | | USDT | 0.000000000248398 | | | 0.000000000248398 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 0.000000007271820 | | | 0.000000007271820 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM | 0.000000000540930 | | | 0.000000000540930 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000002495000 | | 0.00000002495000 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.00005135195420 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000390888 | | 0.00000000390888 |
| | | | FTT | 25.00000000769678 | | 25.00000000769678 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00296481996000 | | 0.00296481996000 |
| | | | LUNA2_LOCKED | 0.00691791325500 | | 0.00691791325500 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00000000250930 | | 0.00000000250930 |
| | | | SOL | 0.00000000768604 | | 0.00000000768604 |
| | | | SOL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TRUMPFEBWIN | 3,400.00000000000000 | | 3,400.00000000000000 |
| | | | TRX | 0.23317834518876 | | 0.23317834518876 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1.00413709058098 | | 1.00413709058098 |
| | | | USDT | 0.00000033859283 | | 0.00000033859283 |
| | | | USTC | 0.02875509489747 | | 0.02875509489747 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records and their books and records do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61036 | Name on file | FTX Trading Ltd. | AXRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | 0.00653030000000 | | 0.00653030000000 |
| | | | ENJ | 1,162.80240856000000 | | 1,162.80240856000000 |
| | | | ETH | 0.00012688000000 | | 0.00012688000000 |
| | | | ETHW | 12.20743361000000 | | 12.20743361000000 |
| | | | FTT | 31.97052935000000 | | 31.97052935000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | LINK | 430.05248630000000 | | 430.05248630000000 |
| | | | LUNA2 | 0.00276218049900 | | 0.00276218049900 |
| | | | LUNA2_LOCKED | 0.00644508783000 | | 0.00644508783000 |
| | | | MANA | 320.96249807000000 | | 320.96249807000000 |
| | | | TRX | | | 6,071.75150931975000 |
| | | | USD | 5,926.95515233676900 | | 5,926.95515233676900 |
| | | | USDT | 0.00541006054805 | | 0.00541006054805 |
| | | | USTC | 0.39100000000000 | | 0.39100000000000 |
| | | | XRP | 228.15362177000000 | | 228.15362177000000 |
| | | | YGG | 199.24872981000000 | | 199.24872981000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27662 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 100.00000000000000 |
| | | | BTC | 0.05766604000000 | | 0.05766604924858 |
| | | | DOT | 27.89469900000000 | | 27.89469900000000 |
| | | | ETH | 1.73788977000000 | | 1.73788977600000 |
| | | | ETHW | 1.73788977000000 | | 1.73788977600000 |
| | | | LUNA2 | 1.76908695800000 | | 1.76908695800000 |
| | | | LUNA2_LOCKED | | | 4.12786956800000 |
| | | | LUNC | 5.69891700000000 | | 5.69891700000000 |
| | | | SOL | 12.78816639834490 | | 12.78816639834490 |
| | | | USD | 1.71532100000000 | | 1.71532100000000 |
| | | | XRP | 853.36812928000000 | | 853.36812928895800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56087 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH | | | 5.73336822937640 |
| | | | BTC | 0.02850000000000 | | 0.02850000000000 |
| | | | DOT | | | 272.51085505902900 |
| | | | ETH | | | 0.43449312011275 |
| | | | ETHW | 0.00074635255750 | | 0.00074635255750 |
| | | | EUR | 0.00000000426702 | | 0.00000000426702 |
| | | | FTT | 79.30804217664762 | | 79.30804217664762 |
| | | | HMT | 760.00000000000000 | | 760.00000000000000 |
| | | | LINK | | | 79.06600673340978 |
| | | | LTC | | | 33.68803522489158 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | UNI-PERP | -89.50000000000000 | | -89.50000000000000 |
| | | | USD | 5,029.66629819999700 | | 5,029.66629819999700 |
| | | | USDT | 0.07130837740698 | | 0.07130837740698 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28187 | Name on file | FTX Trading Ltd. | BTC | 0.55788921930784 | FTX Trading Ltd. | 0.55788921930784 |
| | | | LUNA2 | | | 0.00000000300000 |
| | | | LUNA2_LOCKED | | | 1.07669621000000 |
| | | | SOL | 200.33962688000000 | | 200.33962688000000 |
| | | | USD | | | 0.00002844397121 |
| | | | USDT | | | 0.00000000147882 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37079 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 217.68398010000000 |
| | | | AAVE | | | 3.64578623000000 |
| | | | AVAX | | | 25.41270734000000 |
| | | | BAT | | | 604.77665220000000 |
| | | | BCH | | | 0.58208007500000 |
| | | | BNB | | | 0.02308518280000 |
| | | | BTC | 0.29346353000000 | | 0.29346353887111 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP | | | 28.46811688000000 |
| | | | DAI | | | 2,741.34698312300000 |
| | | | DOGE | | | 3,136.09932048000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENJ | | | | 785.248648860000000 |
| | | | ETH | 11.197467990000000 | | | 11.197467997330000 |
| | | | ETH-20211231 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 7.423119923599889 |
| | | | EURT | | | | 1,214.384445970000000 |
| | | | FTM | | | | 1,896.732542540000000 |
| | | | FTT | | | | 0.061172144000000 |
| | | | GARI | | | | 1,516.500115420000000 |
| | | | LINK | | | | 329.325313395000000 |
| | | | LTC | | | | 16.913963635900000 |
| | | | LUNA2 | | | | 128.537113000000000 |
| | | | LUNA2_LOCKED | | | | 261.144204900000000 |
| | | | LUNC | | | | 2,013,373.547996920000000 |
| | | | MANA | | | | 0.094549240000000 |
| | | | MATIC | 5,696.744925000000000 | | | 5,696.744925000000000 |
| | | | MKR | | | | 0.756612410000000 |
| | | | MOB | | | | 375.030517100000000 |
| | | | SAND | | | | 1,000.000000000000000 |
| | | | SOL | 145.772894080000000 | | | 145.772894081000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 17.020618960000000 |
| | | | SRM_LOCKED | | | | 215.779381040000000 |
| | | | STETH | | | | 4.269755815348150 |
| | | | TRX | | | | 34,877.210157650000000 |
| | | | UNI | | | | 44.694583990000000 |
| | | | USD | 189,385.220000000000000 | | | 189,385.215595005500000 |
| | | | USDT | | | | 0.005770662656444 |
| | | | WBTC | | | | 0.002408149000000 |
| | | | XRP | 5,375.112741050000000 | | | 5,375.112741050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27570 | Name on file | FTX Trading Ltd. | APE | 63.065075710000000 | | FTX Trading Ltd. | 63.065075710000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | | | | 2.000000000000000 |
| | | | DENT | | | | 3.000000000000000 |
| | | | ETH | 1.191074010000000 | | | 1.191074010000000 |
| | | | ETHW | | | | 1.190573750000000 |
| | | | FRONT | | | | 1.000000000000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | LUNA2 | | | | 0.000103148900600 |
| | | | LUNA2_LOCKED | | | | 0.002240680768100 |
| | | | LUNC | | | | 12.614493200000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 18.108447100000000 | | | 18.108447107488560 |
| | | | TRX | 5.000000000000000 | | | 5.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | | | | 0.000000008725546 |
| | | | USDT | 78.300000000000000 | | | 78.303884065498280 |
| | | | USTC | | | | 0.064400800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54937 | Name on file | FTX Trading Ltd. | BIT | 100.000000000000000 | | FTX Trading Ltd. | 100.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.163512519559405 | | | 0.163512519559405 |
| | | | BTC | 0.000085941752881 | | | 0.000085941752881 |
| | | | ENJ | 50.874934400000000 | | | 50.874934400000000 |
| | | | ETH | 0.050249855010859 | | | 0.050249855010859 |
| | | | ETHW | 0.050249855010859 | | | 0.050249855010859 |
| | | | FTM | -2,000.643305020546525 | | | -2,000.643305020546400 |
| | | | FTM-PERP | | | | 2,000.000000000000000 |
| | | | FTT | 7.175019135000000 | | | 7.175019135000000 |
| | | | FTT-PERP | | | | -0.000000000000001 |
| | | | INDI | 9.700000000000000 | | | 9.700000000000000 |
| | | | IP3 | | | | 3.000000000000000 |
| | | | MATIC | | | | 10.000000000000000 |
| | | | NFT (378396089635140904/FTX EU - WE ARE HERE! #197591) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (448303150326943149/FTX AU - WE ARE HERE! #55865) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (549749471954086674/FTX EU - WE ARE HERE! #197478) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.036052120000000 | | | 0.036052120000000 |
| | | | SRM | 1.986371300000000 | | | 1.986371300000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SXP | 44.347460237397483 | | | 44.347460237397485 |
| | | | SXP-PERP | | | | -20.700000000000000 |
| | | | TRX | | | | 0.000000000000000 |
| | | | USD | 707.481269472969329 | | | 332.893719472969340 |
| | | | USDT | 637.171279507943689 | | | 637.171279507943700 |
| | | | XPLA | 86.870000000000000 | | | 86.870000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89529 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.000000003500000 |
|---|---|---|---|---|---|---|---|
| | | | SOL | | | | 2.501004930627015 |
| | | | TRX | | | | 0.061725993250531 |
| | | | USD | | | | 0.075331611030062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39295 | Name on file | FTX Trading Ltd. | BOBA | 499.052896370000000 | | FTX Trading Ltd. | 499.052896370000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000000002348208 | | | 0.000000002348208 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | | | 819.100781779032400 |
| | | | ETH | -0.000016251144169 | | | -0.000016251144169 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | -0.000016148956125 | | | -0.000016148956125 |
| | | | FTT | 0.032528909746734 | | | 0.032528909746734 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG | | | | 523.698789574226900 |
| | | | SPELL | 216,969.009882380000000 | | | 216,969.009882380000000 |
| | | | UNI | 1,917.270668272768700 | | | 1,917.270668272768700 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.000000193199003 | | | 0.000000193199003 |
| | | | USDT | -573.160231788623300 | | | -573.160231788623300 |
| | | | YFI | 0.000000007440313 | | | 0.000000007440313 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79767 | Name on file | FTX Trading Ltd. | ATLAS | 9.212000000000000 | | FTX Trading Ltd. | 9.212000000000000 |
| | | | BTC | 0.000907200000000 | | | 0.000907200000000 |
| | | | POLIS | 0.082960000000000 | | | 0.082960000000000 |
| | | | TRX | 3,849.915911000000000 | | | 3,849.915911000000000 |
| | | | USD | 0.746549872000000 | | | 0.746549872000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 685 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.096830370000000 |
| | | | ETH | | | | 0.778912910000000 |
| | | | ETHW | | | | 0.778912910000000 |
| | | | EUR | | | | 0.004661810088654 |
| | | | USD | 2,002.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40778 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.007167128126759 | | | 0.007167128126759 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 152.924008717779900 | | | 152.924008717779900 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000582259856987 | | | 0.000582259856987 |
| | | | BNB-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000014500000 | | | 0.000000014500000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0101 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0713 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0716 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0724 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0806 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0903 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0904 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200414 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200423 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200425 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200426 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200528 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200531 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200606 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200608 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200609 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-WK-20200821 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV | 108.000540000000000 | | | 108.000540000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 9.341735140000000 | | | 10.851258227923620 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000019 | | | -0.000000000000019 |
| | | | ETHW | 0.000000039931503 | | | 0.000000039931503 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 35.108166539239335 | | | 35.108166539239335 |
| | | | FTT-PERP | -0.000000000000213 | | | -0.000000000000213 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.012678355350000 | | | 0.012678355350000 |
| | | | LUNA2_LOCKED | 0.029582829160000 | | | 0.029582829160000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (35068385632143039)/FTX AU - WE ARE HERE! #2476) | | | | 1.000000000000000 |
| | | | NFT (42370156133837703/FTX AU - WE ARE HERE! #42037) | | | | 1.000000000000000 |
| | | | NFT (52816817675385209)/FTX AU - WE ARE HERE! #2482) | | | | 1.000000000000000 |
| | | | NFT (548824566298163539/BOB STUFF2 #1) | | | | 1.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000113 | | | 0.000000000000113 |
| | | | RUNE-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | | | | 116.441121887895360 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000002840380 | | | 0.000000002840380 |
| | | | SOL-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMPFEBWIN | 500.000000000000000 | | | 500.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 5,641.336389209223000 | | | 5,641.336389209223000 |
| | | | USDT | 0.000000106180663 | | | 0.000000106180663 |
| | | | USTC | 0.000000003731125 | | | 0.000000003731125 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82871 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000000805880 | | | 0.000000000805880 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | 200.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC | 0.000000010827296 | | | 0.000000010827296 |
| | | | BVOL | 0.000000008000000 | | | 0.000000008000000 |
| | | | CLV | 6,246.126078000000000 | | | 6,246.126078000000000 |
| | | | DAI | 0.000000007106350 | | | 0.000000007106350 |
| | | | DEFIBEAR | 0.000000002000000 | | | 0.000000002000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.304275071559874 | | | 0.304275071559874 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 21.249875011559876 | | | 21.249875011559876 |
| | | | FTT | 300.102355384380200 | | | 300.102355384380200 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | KIN | 60,004,219.386500000000000 | | | 60,004,219.386500000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK | 309.800000000000000 | | 309.800000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 10,254.442693095023000 | | 10,254.442693095023000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.777281006953000 | | 5.777281006953000 |
| | | | LUNA2_LOCKED | 13.480322347556000 | | 13.480322347556000 |
| | | | MER | 22,184.143940000000000 | | 22,184.143940000000000 |
| | | | MTA | 9,261.046295000000000 | | 9,261.046295000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 72,300.275950000000000 | | 72,300.275950000000000 |
| | | | SOL | 0.098685000000000 | | 0.098685000000000 |
| | | | SRM | 250.574946000000000 | | 250.574946000000000 |
| | | | STEP | 20,000.730417000000000 | | 20,000.730417000000000 |
| | | | STG | 4,000.052935000000000 | | 4,000.052935000000000 |
| | | | SUSHI | 4,254.000000000000000 | | 4,254.000000000000000 |
| | | | SXP | 600.312739000000000 | | 600.312739000000000 |
| | | | TOMO | 323.270256071663500 | | 323.270256071663500 |
| | | | TRUMP2024 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 5,060.333947752362000 |
| | | | USD | 5,941.679219883626000 | | 5,941.679219883626000 |
| | | | USDT | 0.000000010089236 | | 0.000000010089236 |
| | | | USTC | 0.206132000000000 | | 0.206132000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and their related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72722 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 15,541.642086490000000 |
| | | | ETH | | | 3.091635000000000 |
| | | | ETHW | | | 3.090359440000000 |
| | | | SHIB | | | 23,125,749.930593910000000 |
| | | | SOL | | | 26.398158330000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | 7,882.150000000000000 | | 2,594.443438273540000 |
| | | | USDT | | | 2.111220220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48424 | Name on file | West Realm Shires Services Inc. | BTC | 0.023237284733971 | West Realm Shires Services Inc. | 0.023237284733971 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000794151431645 | | 0.000794151431645 |
| | | | ETHW | 0.000794151431645 | | 0.000794151431645 |
| | | | NEAR | | | 0.050916256945000 |
| | | | SOL | 65.034774336090717 | | 65.034774336090720 |
| | | | USD | 0.240673036911777 | | 0.240673036911777 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96479 | Name on file | FTX Trading Ltd. | COPE | 22.503750000000000 | FTX Trading Ltd. | 22.503750000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.817856500000000 | | 0.817856500000000 |
| | | | RAY | 18.077485000000000 | | 18.077485000000000 |
| | | | SRM | 1.669754850000000 | | 1.669754850000000 |
| | | | SRM_LOCKED | | | 6.685203470000000 |
| | | | TULIP | 0.026489000000000 | | 0.026489000000000 |
| | | | UMEE | 205,000.000000000000000 | | 205,000.000000000000000 |
| | | | USD | 24,855.071830233240818 | | 24,855.071830233243000 |
| | | | USDT | 24,931.744327353999436 | | 24,931.744327353999000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31426 | Name on file | FTX Trading Ltd. | ALGO | 4,076.548215580000000 | West Realm Shires Services Inc. | 4,076.548215580000000 |
|---|---|---|---|---|---|---|
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | 0.047899590000000 | | 0.047899590000000 |
| | | | DOGE | | | 7.000000000000000 |
| | | | ETH | 3.575074550000000 | | 3.575074550000000 |
| | | | ETHW | 3.369480010000000 | | 3.369480010000000 |
| | | | GRT | 12,694.102520470000000 | | 12,694.102520470000000 |
| | | | LINK | 112.178854760000000 | | 112.178854760000000 |
| | | | MATIC | 1,590.897440830000000 | | 1,590.897440830000000 |
| | | | NFT (415372163237395591/SAUDI ARABIA TICKET STUB #855) | | | 1.000000000000000 |
| | | | SHIB | | | 38.000000000000000 |
| | | | SOL | 17.862205440000000 | | 17.862205440000000 |
| | | | TRX | | | 11.000000000000000 |
| | | | USD | 100.100000000000000 | | 100.095936065495720 |
| | | | USDT | | | 1.024888310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96588 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 1.804028260000000 | | 1.804028262440454 |
| | | | ETHW | | | 1.804028262440454 |
| | | | SHIB | | | 6.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.001173532595679 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96488 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 6,587.070000000000000 | | 6,587.066934058113500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 615 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.000000002234000 |
| | | | BTC | | | 0.000000002500000 |
| | | | DOGE | | | 0.000000009108777 |
| | | | ETH | | | 0.000000008890000 |
| | | | ETHW | | | 0.000000008890000 |
| | | | LTC | | | 0.000000008484814 |
| | | | PAXG | | | 0.000000002802000 |
| | | | SHIB | | | 1.000000001216197 |
| | | | USD | 8,043.000000000000000 | | 8,044.102847910903000 |
| | | | USDT | | | 0.083001702750370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79736 | Name on file | FTX Trading Ltd. | DOGE | 38,736.831400000000000 | FTX Trading Ltd. | 38,736.831400000000000 |
| | | | ETH | 0.445786200000000 | | 0.445786200000000 |
| | | | ETHW | 0.445786200000000 | | 0.445786200000000 |
| | | | SHIB | 86,300.000000000000000 | | 86,300.000000000000000 |
| | | | SHIB-PERP | | | 26,600.000000000000000 |
| | | | USD | 300.256843608150000 | | 61.654843608150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1043 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.032090110000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BCH | | | 0.276921560000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.075070440000000 |
| | | | CUSDT | | | 44.000000000000000 |
| | | | DOGE | | | 480.731109390000000 |
| | | | ETH | | | 0.999664610000000 |
| | | | ETHW | | | 0.978703290000000 |
| | | | GRT | | | 201.873108150000000 |
| | | | LINK | | | 1.516617100000000 |
| | | | LTC | | | 1.393592110000000 |
| | | | MATIC | | | 8.016336210000000 |
| | | | MKR | | | 0.029562320000000 |
| | | | SHIB | | | 14.000000000000000 |
| | | | SOL | | | 1.454779210000000 |
| | | | SUSHI | | | 1.014969570000000 |
| | | | TRX | | | 542.163870150000000 |
| | | | UNI | | | 0.470584670000000 |
| | | | USD | 4,227.700000000000000 | | 1,427.943075310083500 |
| | | | USDT | | | 0.000064302975816 |
| | | | YFI | | | 0.008051900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 372 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | 5.953589490000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 21,108.440000000000000 | | 21,093.695215767653000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63281 | Name on file | FTX Trading Ltd. | ATLAS | 19,497.000000000000000 | FTX Trading Ltd. | 19,497.962550000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | FTT | 101.090000000000000 | | 101.095386124587280 |
| | | | SOL | | | 0.000000000000000 |
| | | | SRM | 129.120000000000000 | | 129.124523990000000 |
| | | | SRM_LOCKED | | | 0.281796450000000 |
| | | | USD | | | 5.506572038006548 |
| | | | USDT | 5.500000000000000 | | 0.000000006782500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96458 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.091815190000000 | | 0.091815190000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000001 |
| | | | ETH | | | 0.001033416522372 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001033416522372 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FRONT | | | 0.999370000000000 |
| | | | FTM | 240.989601950000000 | | 240.989601950000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.043465270000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000009 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | RSR | 6,231.123300000000000 | | | 6,231.123300000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | -0.000000000000198 |
| | | | TRX | | | | 0.000030000000000 |
| | | | USD | 748.690000000000000 | | | 748.686891211843500 |
| | | | USDT | 3.770000000000000 | | | 3.767716260019354 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96486 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000113 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000003 |
| | | | BTC | 0.005547160000000 | | | 0.005547163666041 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | -0.000000000000023 |
| | | | ETH | | | | 0.007201162065112 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.007201165985686 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FRONT | 1,031.626872550000000 | | | 1,031.626872550000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000227 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | RUNE | | | | 0.044138640000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | -0.000000000002046 |
| | | | UNI-PERP | | | | -0.000000000000028 |
| | | | USD | 873.860000000000000 | | | 873.856256776573300 |
| | | | USDT | | | | 0.024250608636319 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96697 | Name on file | FTX Trading Ltd. | BTC | 0.081614210000000 | | West Realm Shires Services Inc. | 0.081614210000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETHW | | | | 0.000000006298100 |
| | | | MATIC | | | | 0.000000010000000 |
| | | | SHIB | 13.000000000000000 | | | 13.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | USD | 476.880000000000000 | | | 476.880117406398140 |
| | | | USDT | 1.000000000000000 | | | 1.000219121560807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96511 | Name on file | FTX Trading Ltd. | BTC | 0.019996200000000 | | FTX Trading Ltd. | 0.019996200000000 |
| | | | ETH | 0.499905000000000 | | | 0.499905000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.499905000000000 | | | 0.499905000000000 |
| | | | LUNA2 | 1.515196831000000 | | | 1.515196831000000 |
| | | | LUNA2_LOCKED | | | | 3.535459272000000 |
| | | | LUNC | | | | 329,937.300000000000000 |
| | | | SOL | 9.998100000000000 | | | 9.998100000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | 584.160000000000000 | | | 584.158251770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28302 | Name on file | FTX Trading Ltd. | ATOM | 0.072683640000000 | | FTX Trading Ltd. | 0.072683644611500 |
| | | | AVAX | 0.027512600097680 | | | 0.027512600979680 |
| | | | BTC | 0.066207340000000 | | | 0.066207340560090 |
| | | | ETH | 0.525001980000000 | | | 0.525001986446758 |
| | | | ETHW | 0.379632771394598 | | | 0.379632771394598 |
| | | | LUNA2 | 0.090597600000000 | | | 0.038827546510000 |
| | | | LUNA2_LOCKED | | | | 0.090597608530000 |
| | | | LUNC | 8,454.780000000000000 | | | 8,454.780000000000000 |
| | | | MATIC | 0.782118190000000 | | | 0.782118193709640 |
| | | | SOL | 0.003775212568720 | | | 0.003775212568720 |
| | | | USD | 2,028.200023620000000 | | | 2,028.200023622719000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | YFI | | | | 0.000038137883500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86164 | Name on file | FTX Trading Ltd. | AUD | 0.000131375562926 | FTX Trading Ltd. | 0.000131375562926 |
| | | | BTC | 0.011432900000000 | | 0.011463290000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.099048580000000 | | 0.099048580000000 |
| | | | ETHW | 0.098021680000000 | | 0.098021680000000 |
| | | | LUNA2 | | | 1.728378594000000 |
| | | | LUNA2_LOCKED | | | 3.889962682000000 |
| | | | LUNC | 5.375910580000000 | | 5.375910580000000 |
| | | | SOL | 24.240061080000000 | | 24.240061080000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83535 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.184877870000000 | | 0.184877870000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | 0.625607210000000 | | 0.625607210000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.625607210000000 | | 0.625607210000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 2,040.926481253900000 |
| | | | LUNA2 | 6.950378990000000 | | 6.950378998000000 |
| | | | LUNA2_LOCKED | | | 16.217550990000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000056 |
| | | | RUNE-PERP | | | -0.000000000000014 |
| | | | USD | | | 5.369599956107012 |
| | | | ZECBULL | 30.400000000000000 | | 30.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64524 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE | 645.900000000000000 | | 645.900000000000000 |
| | | | APE-PERP | | | -0.000000000000056 |
| | | | ATOM | 0.058425800000000 | | 0.058425800000000 |
| | | | ATOM-PERP | | | -0.000000000000014 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 1.000044686185000 | | 1.000044686185000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000056 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 0.043286800000000 | | 0.043286800000000 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.007486000000000 |
| | | | ENS-PERP | | | 0.000000000000056 |
| | | | ETH | 11.000718315740000 | | 11.000718315740000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.000718315740000 | | 0.000718315740000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | 339.006339009127102 | | 339.006339009127100 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000028 |
| | | | KAVA-PERP | | | -0.000000000000227 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.073380000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND | 2,062.553994000000000 | | 2,062.553994000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | 0.002435240000000 | | 0.002435240000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 83.058971595852088 | | 83.058971595852170 |
| | | | WBTC | | | 0.000036290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95684 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 2.659468000000000 |
| | | | DOT | | | 527.837455870163900 |
| | | | ETH | | | 0.287942400000000 |
| | | | ETHW | | | 0.287942400000000 |
| | | | FTM | | | 0.734000000000000 |
| | | | FTT | | | 0.018300000000000 |
| | | | GENE | | | 0.067740000000000 |
| | | | LINK | | | 188.062380000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 17.245378000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 128,660.520000000000000 |
| | | | USD | | | 5.544665768718059 |
| | | | USDT | | | 1,397.697384330266700 |
| | | | XRP | | | 19,907.255000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | | Debtor | | Ticker Quantity |
| 87221 | Name on file | FTX Trading Ltd. | ETH | | 0.000154230000000 | | | FTX Trading Ltd. | | 0.000154230000000 |
| | | | FTT | | 0.431392556900040 | | | | | 0.431392556900040 |
| | | | GENE | | 6.398784000000000 | | | | | 6.398784000000000 |
| | | | LOOKS | | 78.000000000000000 | | | | | 78.000000000000000 |
| | | | TLM | | 4.172693560000000 | | | | | 4.172693560000000 |
| | | | TONCOIN | | 0.098509980000000 | | | | | 0.098509980000000 |
| | | | TRX | | 0.020000000000000 | | | | | 0.020000000000000 |
| | | | USD | | | | | | | 0.000000014081292 |
| | | | USDT | | 0.000000008950740 | | | | | 0.000000008950740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57979 | Name on file | FTX Trading Ltd. | AVAX | | | | | FTX Trading Ltd. | | 0.000000006657558 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | BTC | | | | | | | 0.000000006899677 |
| | | | ETH | | 9.900000000000000 | | | | | 9.900000009171562 |
| | | | ETHBULL | | | | | | | 0.000000004450000 |
| | | | ETHW | | 9.900000000000000 | | | | | 9.900000009171562 |
| | | | FTT | | | | | | | 0.000000009173875 |
| | | | MATIC | | 11,694.520464080000000 | | | | | 11,694.520464081392000 |
| | | | SOL | | 122.896192000000000 | | | | | 122.896192009000000 |
| | | | SRM | | | | | | | 0.826551960000000 |
| | | | SRM_LOCKED | | | | | | | 477.471525420000000 |
| | | | STEP | | | | | | | 0.000000010000000 |
| | | | STG | | | | | | | 0.000000002000000 |
| | | | USD | | 34,156.410206450000000 | | | | | 34,156.410206451370000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | | | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | AAVE | | | | | | | 0.000000014723297 |
| | | | AAVE-PERP | | | | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | | | | 0.000000000000000 |
| | | | ALCX | | | | | | | 0.000000006599403 |
| | | | ALCX-PERP | | | | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | | | | 0.000000000000000 |
| | | | AMPL-PERP | | | | | | | 0.000000000000000 |
| | | | APE | | | | | | | 0.000000001124672 |
| | | | APE-PERP | | | | | | | 0.000000000000000 |
| | | | APT-PERP | | | | | | | 0.000000000000000 |
| | | | AR-PERP | | | | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | | | | 0.000000000000014 |
| | | | AUDIO | | | | | | | 0.000000008350500 |
| | | | AUDIO-PERP | | | | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | | | | 0.000000000000000 |
| | | | AXS | | | | | | | 0.000000006074482 |
| | | | AXS-PERP | | | | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | | | | 0.000000000000000 |
| | | | BIT-PERP | | | | | | | 0.000000000000000 |
| | | | BNB | | | | | | | 0.000000009585996 |
| | | | BNB-PERP | | | | | | | 0.000000000000001 |
| | | | BTC | | | | | | | 0.000000001625729 |
| | | | BTC-0325 | | | | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | | | | 0.000000000000003 |
| | | | CAKE-PERP | | | | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | | | | 0.000000000000000 |
| | | | COMP | | | | | | | 0.000000009990216 |
| | | | COMP-PERP | | | | | | | 0.000000000000000 |
| | | | COPE | | | | | | | 0.000000006270363 |
| | | | CQT | | | | | | | 0.000000003786720 |
| | | | CRV | | | | | | | 0.000000004864682 |
| | | | CRV-PERP | | | | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | | | | 0.000000000000000 |
| | | | DOGE | | | | | | | 0.000000007744581 |
| | | | DOGE-PERP | | | | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | | | | 0.000000000000000 |
| | | | EDEN-PERP | | | | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | | | | 0.000000000000000 |
| | | | ENS | | | | | | | 0.000000009544140 |
| | | | ENS-PERP | | | | | | | 0.000000000000028 |
| | | | EOS-PERP | | | | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | | | | 0.000000014058988 |
| | | | ETH | | | | | | | 0.000000001489053 |
| | | | ETH-PERP | | | | | | | 0.000000000000001 |
| | | | ETHW | | | | | | | 0.000000007970112 |
| | | | ETHW-PERP | | | | | | | 0.000000000000000 |
| | | | EUR | | | | | | | 0.000000008738389 |
| | | | FIDA | | | | | | | 0.010674200103885 |
| | | | FIDA_LOCKED | | | | | | | 0.214608260000000 |
| | | | FIDA-PERP | | | | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | | | | 0.000000000000000 |
| | | | FTT | | | | | | | 0.000000011489053 |
| | | | FTT-PERP | | | | | | | 0.000000000000113 |
| | | | FXS-PERP | | | | | | | 0.000000000000003 |
| | | | GALA-PERP | | | | | | | 0.000000000000000 |
| | | | GLMR-PERP | | | | | | | 0.000000000000000 |
| | | | GODS | | | | | | | 0.000000001710689 |
| | | | GRT-PERP | | | | | | | 0.000000000000000 |
| | | | GST-PERP | | | | | | | -0.000000000000021 |
| | | | HNT-PERP | | | | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HOLY-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IMX | | | | 0.000000006999114 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KNC | | | | 0.000000001909638 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS | | | | 0.000000007340000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000001022000 |
| | | | LTC-PERP | | | | 0.000000000000001 |
| | | | LUNA2 | | | | 0.000000005600000 |
| | | | LUNA2_LOCKED | | | | 7.557998155000000 |
| | | | LUNA2-PERP | | | | -0.000000000000113 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS | | | | 0.000000007420051 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 0.000000011438218 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MKR | | | | 0.000000009809897 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 0.000000004770064 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR | | | | 0.000000003961053 |
| | | | RNDR-PERP | | | | 0.000000000000682 |
| | | | ROOK | | | | 0.000000000238019 |
| | | | ROOK-PERP | | | | 0.000000000000300 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | RVN-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SECO | | | | 0.000000013144566 |
| | | | SECO-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000006466192 |
| | | | SOL-PERP | | | | 0.000000000000063 |
| | | | SOS-PERP | | | | 0.000000000000000 |
| | | | SPELL | | | | 0.000000004544875 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 0.001752568441738 |
| | | | SRM_LOCKED | | | | 0.079926170000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | STG | | | | 0.000000009269314 |
| | | | STG-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | -0.000000000000113 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | 485.030000000000000 | | 485.027942393170500 |
| | | | USDT | | 48.700000000000000 | | 48.696294726089256 |
| | | | USTC | | | | 0.000000006016600 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XAUT | | | | 0.000000006617241 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000003 |
| | | | XRP | | | | 0.000000007530707 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53758 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ETHW | | 17.375733580000000 | | 17.375733580000000 |
| | | | FTT | | 26.000000000000000 | | 26.000000000000000 |
| | | | USD | | | | 8.159502313500000 |
| | | | USDT | | 8.159502313500000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27468 | Name on file | FTX Trading Ltd. | BAO | | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | 0.091915581029000 | | 0.091915581029000 |
| | | | CRO | | 0.000000002650000 | | 0.000000002650000 |
| | | | DENT | | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | | 0.249131302166000 | | 0.249321062166000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 0.249321062166000 | | | 0.249131302166000 |
| | | | GBP | | | | 0.000000012569789 |
| | | | KIN | 5.000000000000000 | | | 5.000000000000000 |
| | | | LINK | 7.714529218680000 | | | 7.714529218680000 |
| | | | MATIC | 272.309499250000000 | | | 272.309499250000000 |
| | | | SLND | 31.821674820000000 | | | 31.821674820000000 |
| | | | SOL | 5.773536610000000 | | | 5.773536610000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23995 | Name on file | FTX EU Ltd. | TUSD | 5,875.165555180000000 | | FTX Trading Ltd. | 5,875.165555180000000 |
| | | | USDC | 30.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18096 | Name on file | FTX Trading Ltd. | FTT | 0.033464000000000 | | FTX Trading Ltd. | 0.033464000000000 |
| | | | LUNA2_LOCKED | 124.358686300000000 | | | 124.358686300000000 |
| | | | LUNC | 11,605,442.474181700000000 | | | 11,605,442.474181700000000 |
| | | | NEAR | 302.542506000000000 | | | 302.542506000000000 |
| | | | RUNE | 167.212661925892060 | | | 167.212661925892060 |
| | | | SAND | 755.443856600000000 | | | 755.443856600000000 |
| | | | SHIB | 84,826,825.457750000000000 | | | 84,826,825.457750000000000 |
| | | | SPELL | 336,636.027000000000000 | | | 336,636.027000000000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | UNI | 321.255763181836130 | | | 321.255763181836130 |
| | | | USD | 4,196.806172594453000 | | | 4,196.806172594453000 |
| | | | USDT | | | | 518.311826705185200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41742 | Name on file | FTX Trading Ltd. | BAO | 754.805000000000000 | | FTX Trading Ltd. | 754.805000000000000 |
| | | | BCH | 0.000295130000000 | | | 0.000295130000000 |
| | | | BNB | 0.009458000000000 | | | 0.009458000000000 |
| | | | BTC | 0.885831590175860 | | | 0.885831590175860 |
| | | | COMP | | | | 0.000052500000000 |
| | | | COPE | 0.984657500000000 | | | 0.984657500000000 |
| | | | CREAM | | | | 0.007310550000000 |
| | | | DODO | | | | 0.033937000000000 |
| | | | DOGE | 0.253710000000000 | | | 0.253710000000000 |
| | | | ETH | 0.000055553750000 | | | 0.000055553750000 |
| | | | ETHW | 0.000055553750000 | | | 0.000055553750000 |
| | | | FTT | 0.074898435000000 | | | 0.074898435000000 |
| | | | KIN | | | | 3,959.030610000000000 |
| | | | LINA | | | | 7.292500000000000 |
| | | | LUA | | | | 0.004070375000000 |
| | | | LUNA2 | 0.068607221070000 | | | 0.068607221070000 |
| | | | LUNA2_LOCKED | | | | 0.160083515800000 |
| | | | LUNC | 14,939.366833200000000 | | | 14,939.366833200000000 |
| | | | MATIC | 0.119000000000000 | | | 0.119000000000000 |
| | | | MOB | | | | 0.416048500000000 |
| | | | ORBS | | | | 7.862500000000000 |
| | | | OXY | | | | 0.688875000000000 |
| | | | RAY | 1.556265340000000 | | | 1.556265340000000 |
| | | | REN | | | | 0.863960000000000 |
| | | | RUNE | 0.085018500000000 | | | 0.085018500000000 |
| | | | SOL | 0.063593590000000 | | | 0.063593590000000 |
| | | | STEP | 0.056194940000000 | | | 0.056194940000000 |
| | | | STMX | | | | 7.043600000000000 |
| | | | SUSHI | 0.495015500000000 | | | 0.495015500000000 |
| | | | TRX | 0.839320000000000 | | | 0.839320000000000 |
| | | | UNI | 0.088030000000000 | | | 0.088030000000000 |
| | | | USD | 6.167214754491574 | | | 6.167214754491574 |
| | | | USDT | 0.003380037019600 | | | 0.003380037019600 |
| | | | XRP | 0.666800000000000 | | | 0.666800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4911 | Name on file | Quoine Pte Ltd | BCH | | | Quoine Pte Ltd | 0.000000060000000 |
| | | | BTC | 1.041230000000000 | | | 1.041225110000000 |
| | | | FANZ | | | | 100.000000000000000 |
| | | | QASH | | | | 0.021133780000000 |
| | | | SGD | | | | 13.394460000000000 |
| | | | USD | | | | 0.234750000000000 |
| | | | XRP | 23,273.783960000000000 | | | 23,273.783908080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40722 | Name on file | FTX Trading Ltd. | BTC | 0.370944200851550 | | FTX Trading Ltd. | 0.370944200851550 |
| | | | FTT | 155.974108477361090 | | | 155.974108477361090 |
| | | | SOL | 0.000960250000000 | | | 0.000960250000000 |
| | | | USD | 15,728.278411368316000 | | | 15,728.278411368316000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93704 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.002344630000000 |
| | | | CUSDT | | | | 2.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.062462160000000 |
| | | | ETHW | | | | 0.061685090000000 |
| | | | SOL | 19.851184370000000 | | | 19.851184370000000 |
| | | | USD | 351.150287100628028 | | | 351.150287100628000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 364 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 8.751685090000000 |
| | | | DOGE | | | | 512.588166550000000 |
| | | | ETH | | | | 0.011248840000000 |
| | | | ETHW | | | | 0.011248840000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | SHIB | | | | 119,997,027.740040830000000 |
| | | | | SOL | | | | 5.220035640000000 |
| | | | | USD | 1,160.530000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96438 | Name on file | FTX Trading Ltd. | | BF_POINT | | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | | ETH | 1.030000000000000 | | | 1.031048140000000 |
| | | | | ETHW | | | | 1.030615170000000 |
| | | | | TRX | | | | 1.000000000000000 |
| | | | | USD | 4,380.960000000000000 | | | 4,380.960114868841800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28337 | Name on file | West Realm Shires Services Inc. | | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | | DOGE | | | | 1.000000000000000 |
| | | | | SHIB | 73,592,285.000000000000000 | | | 73,592,285.868819860000000 |
| | | | | TRX | | | | 1.000000000000000 |
| | | | | USD | 14,232.040000000000000 | | | 14,232.035024770463000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83307 | Name on file | FTX Trading Ltd. | | MOB | 1,118.500000000000000 | | FTX Trading Ltd. | 1,118.500000006301200 |
| | | | | USD | | | | 0.871295111250000 |
| | | | | USDT | | | | 4.161467168137077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 529 | Name on file | West Realm Shires Services Inc. | | DOGE | | | FTX Trading Ltd. | 1,475.233800000000000 |
| | | | | USD | 1,117.540000000000000 | | | 0.000000000000000 |
| | | | | USDT | | | | 1,117.705065570000000 |
| | | | | XRP | | | | 810.035711400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79669 | Name on file | FTX Trading Ltd. | | ATOM-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | | BNB | 0.299863200000000 | | | 0.299863200000000 |
| | | | | BTC | 0.004600000000000 | | | 0.004600000000000 |
| | | | | BTC-PERP | | | | 0.000000000000000 |
| | | | | CLV-PERP | | | | 0.000000000000000 |
| | | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | | DOT-PERP | | | | 0.000000000000000 |
| | | | | ENJ | 355.840700000000000 | | | 355.840700000000000 |
| | | | | ETH-PERP | | | | 0.000000000000000 |
| | | | | EUR | | | | 0.000000000990832000 |
| | | | | FTM-PERP | | | | 0.000000000000000 |
| | | | | GALA | 2,569.537400000000000 | | | 2,569.537400000000000 |
| | | | | GALA-PERP | | | | 0.000000000000000 |
| | | | | GMT-PERP | | | | 0.000000000000000 |
| | | | | GST-PERP | | | | 0.000000000000000 |
| | | | | LINK-PERP | | | | 0.000000000000000 |
| | | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | | LUNC-PERP | | | | -0.000000000000001 |
| | | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | | MER-PERP | | | | 0.000000000000000 |
| | | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | | SAND | 185.000000000000000 | | | 185.000000000000000 |
| | | | | SLP | | | | 1,219.892000000000000 |
| | | | | SLP-PERP | | | | 0.000000000000000 |
| | | | | SOL | 37.611846410000000 | | | 37.611846410000000 |
| | | | | SOL-PERP | | | | 0.000000000000000 |
| | | | | USD | 5,314.420000000000000 | | | 5,314.423197101602000 |
| | | | | USDT | | | | 0.000000000925669 |
| | | | | USTC-PERP | | | | 0.000000000000000 |
| | | | | XRP-PERP | | | | 0.000000000000000 |
| | | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87785 | Name on file | FTX Trading Ltd. | | BAO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | | POLIS | 64.159786270000000 | | | 64.159786270000000 |
| | | | | USDT | | | | 0.036130020967335 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9723 | Name on file | FTX Trading Ltd. | | BTC | 3.589620540000000 | | FTX Trading Ltd. | 3.589625180000000 |
| | | | | USD | 0.711522190000000 | | | 0.711522190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71705 | Name on file | FTX Trading Ltd. | | ASD | 0.073166400000000 | | FTX Trading Ltd. | 0.073166400000000 |
| | | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AVAX | 0.000000000448432 | | | 0.000000000448432 |
| | | | | BTC | 0.716589281850000 | | | 0.716589281850000 |
| | | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETH | 0.242000000000000 | | | 0.242000000000000 |
| | | | | ETHW | 0.222000000000000 | | | 0.222000000000000 |
| | | | | FTT | 564.179747479263500 | | | 564.179747479263500 |
| | | | | LOGAN2021 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNA2 | 0.022103283870000 | | | 0.022103283870000 |
| | | | | LUNA2_LOCKED | 0.051574329040000 | | | 0.051574329040000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | 4,813.036599634332000 | | 4,813.036599634332000 |
| | | | NFT (3436543609533337896/FTX EU - WE ARE HERE! #77123) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3674372289669744463/FTX AU - WE ARE HERE! #59433) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4412205780444438933/FTX EU - WE ARE HERE! #76994) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5097555059791012281/HUNGARY TICKET STUB #1438) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5289148850400556642/FTX CRYPTO CUP 2022 KEY #21598) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5642555522511075373/FTX EU - WE ARE HERE! #76204) | 1.000000000000000 | | 1.000000000000000 |
| | | | PSY | 5,000.025000000000000 | | 5,000.025000000000000 |
| | | | SOL | 151.624691300000000 | | 151.624691300000000 |
| | | | SXP-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP2024 | 362.300000000000000 | | 362.300000000000000 |
| | | | TRUMPFEBWIN | 277.000000000000000 | | 277.000000000000000 |
| | | | TRX | 308.237046594131500 | | 308.237046594131500 |
| | | | USD | 1,338.884250808325500 | | 1,338.884250808325500 |
| | | | USDT | 0.000000037368185 | | 0.000000037368185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26810 | Name on file | FTX Trading Ltd. | BTC | 0.056582668782016 | FTX Trading Ltd. | 0.056582668782016 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.266437400000000 | | 0.266437400000000 |
| | | | ETHW | 0.365283510000000 | | 0.365283510000000 |
| | | | EUR | 287.390000000000000 | | 287.394765844671550 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000007006877201 | | 0.000007006877201 |
| | | | USD | 251.810000000000000 | | 251.812678675980000 |
| | | | USDT | 0.010000000000000 | | 0.013244269728736 |
| | | | XRP | 0.342000000000000 | | 0.342000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31952 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 12.724873070000000 | | 12.724873070000000 |
| | | | ETH | 2.204006900000000 | | 2.204006900000000 |
| | | | ETHW | 2.203081230000000 | | 2.203081230000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 176.786370620000000 | | 176.786370620000000 |
| | | | SHIB | 1,956.248979590000000 | | 1,956.248979590000000 |
| | | | SOL | 5.579620090000000 | | 5.579620090000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000008707844 | | 0.000000008707844 |
| | | | XRP | 0.000033500000000 | | 0.000033500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2002 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000094660000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 64.502000000000000 | | 64.502065200000000 |
| | | | ETHW | | | 67.502065200000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | USD | | | 17.412090854880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26463 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000001500000 |
|---|---|---|---|---|---|---|
| | | | ALCX | | | 0.000000001500000 |
| | | | AMPL | | | 0.000000001597454 |
| | | | AVAX | | | 0.000000006400000 |
| | | | AXS | | | 0.000000006175821 |
| | | | BCH | | | 0.000000000500000 |
| | | | BNB | | | 0.000000001524444 |
| | | | BNBBULL | | | 0.000000009716503 |
| | | | BTC | | | 0.000000008674399 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000003133375 |
| | | | CHR | | | 0.000000009998800 |
| | | | CHZ | | | 0.000000001356074 |
| | | | COMP | | | 0.000000013218064 |
| | | | CREAM | | | 0.000000005000000 |
| | | | CRV | | | 0.000000002400000 |
| | | | CVC | | | 0.000000000100000 |
| | | | ENJ | | | 0.000000004170900 |
| | | | ETH | | | 0.000000014285032 |
| | | | ETHBULL | | | 0.000000002600000 |
| | | | ETH-PERP | | | -0.000000000000099 |
| | | | FTM | | | 0.000000007328083 |
| | | | FTT | 25.088700180000000 | | 25.088700185978524 |
| | | | HUM | | | 0.000000000168680 |
| | | | KNC | | | 0.000000000770880 |
| | | | LINK | | | 0.000000008564541 |
| | | | LTC | | | 0.000000005713553 |
| | | | LUA | | | 0.000000002933342 |
| | | | MANA | | | 0.000000009090945 |
| | | | MAPS | | | 0.000000005377034 |
| | | | MATIC | | | 0.000000008491336 |
| | | | MNGO | | | 0.000000005709386 |
| | | | OMG | | | 0.000000004058107 |
| | | | OXY | | | 0.000000008722270 |
| | | | POLIS | | | 0.000000009532000 |
| | | | REEF | | | 0.000000005357668 |
| | | | RSR | | | 0.000000007412477 |
| | | | SOL | | | 0.000000004848666 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 0.040283220000000 | | 0.040283220000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | | | | 6.070973930000000 |
| | | | STEP | | | | 0.000000020000000 |
| | | | TLM | | | | 0.000000002272240 |
| | | | TOMO | | | | 0.000000001857727 |
| | | | TRX | | | | 0.000000008500000 |
| | | | TRYB | | | | 0.000000005388220 |
| | | | USD | 1,383.900000000000000 | | | 1,383.895828485603300 |
| | | | USDT | 44,757.140000000000000 | | | 44,757.144847171374000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80852 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000002 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | -0.000000000000005 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | 0.016164447000000 | | | 0.016164447000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP | 0.000000001500000 | | | 0.000000001500000 |
| | | | COMP-PERP | | | | -0.000000000000003 |
| | | | COPE | 0.858390000000000 | | | 0.858390000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000028 |
| | | | DYDX | 0.082949000000000 | | | 0.082949000000000 |
| | | | DYDX-PERP | | | | -0.000000000000042 |
| | | | ETH | 0.000578433046637 | | | 0.000578433046637 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | ETHW | 11.147050000000000 | | | 11.147050000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | 0.435511045106890 | | | 0.435511045106890 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | FXS | 0.000007910000000 | | | 0.000007910000000 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 0.004160602711000 | | | 0.004160602711000 |
| | | | LUNA2_LOCKED | | | | 0.009708072992000 |
| | | | LUNC-PERP | | | | 0.000000000000007 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE | 0.156700000000000 | | | 0.156700000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | 0.000000020624712 | | | 0.000000020624712 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL | 58.130145060000000 | | | 58.130145060000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM | 0.054767680000000 | | | 0.054767680000000 |
| | | | SRM_LOCKED | | | | 22.211723880000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHI | 0.006520000000000 | | | 0.006520000000000 |
| | | | SUSHI-20210924 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 11.934392967158512 | | | 61,147.443059257160000 |
| | | | USDC | 61,135.508666290000000 | | | 0.508600000000000 |
| | | | USDT | 0.952034933639736 | | | 0.952034933639736 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27799 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000000630000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000525350000000 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | ETHW | | | | 0.000778350000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.001288520000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000170000000000 |
| | | | USD | 1,650.270000000000000 | | | 1,650.269237711189600 |
| | | | USDT | 3.090000000000000 | | | 3.092064301847158 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68059 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 0.149556630000000 | | | 0.149556630000000 |
| | | | CUSDT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 5.140077250000000 | | | 5.140077250000000 |
| | | | ETHW | 5.140077250000000 | | | 5.140077250000000 |
| | | | SOL | 7.077618890000000 | | | 7.077618890000000 |
| | | | SUSHI | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 10.010000000000000 | | | 10,010.000041643449000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96485 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000008255000 | | West Realm Shires Services Inc. | 0.000000008255000 |
| | | | ETH | 0.000048160000000 | | | 0.000048160000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | 0.000000005325952 | | | 0.000000005325952 |
| | | | USD | 1,458.600000000000000 | | | 1,458.603231003258800 |
| | | | USDT | | | | 0.000000002839356 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81672 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.224423371000000 | | | 0.224423371000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | ETH | 5.437153260000000 | | | 5.437153260000000 |
| | | | EUR | 1,245.800000000000000 | | | 1,245.860150065892200 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | MATIC | 1,309.751100000000000 | | | 1,309.751100000000000 |
| | | | USD | 17.196052255925000 | | | 17.196052255925000 |
| | | | XRP | 1,233.813081800000000 | | | 1,233.813081800000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45652 | Name on file | FTX Trading Ltd. | AVAX | 0.000052763140581 | | FTX Trading Ltd. | 31.444286777603580 |
| | | | BTC | 0.000052763140581 | | | 0.000052763140581 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL | 0.000000008271174 | | | 0.000000008271174 |
| | | | DAI | 0.000000001004307 | | | 0.000000001004307 |
| | | | ETH | 0.007134669077395 | | | 0.007134669077395 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | 0.000000009699171 | | | 0.000000009699171 |
| | | | FTT | 25.003988021223876 | | | 25.003988021223876 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 0.026875674520000 | | | 0.026875674520000 |
| | | | LUNA2_LOCKED | 0.062709907210000 | | | 0.062709907210000 |
| | | | LUNC | 11.914858147275920 | | | 11.914858147275920 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | RUNE | 100.000000000000000 | | | 100.000000000000000 |
| | | | SOL | 10.371505580000000 | | | 10.371505580000000 |
| | | | TRX | 0.000028000000000 | | | 0.000028000000000 |
| | | | USD | 15,148.600059878469000 | | | 15,148.600059878469000 |
| | | | USDT | 0.000013923336240 | | | 0.000013923336240 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22215 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 5,416.947682113437000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 480.283778937818850 | | | 480.283778937818850 |
| | | | ATOM | | | | 51.305256453166410 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 654.426423485432000 | | | 654.426423485432000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 394.600000000000000 | | | 394.600000000000000 |
| | | | ETH | 6.000726620744170 | | | 6.000726620744170 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 150.131198853599560 | | | 150.131198853599560 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000007232000 | | | 0.000000007232000 |
| | | | NEAR | 1,327.300000000000000 | | | 1,327.300000000000000 |
| | | | NFT (419246543978907346/FTX CRYPTO CUP 2022 KEY #15928) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 0.000000003676480 | | | 0.000000003676480 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.002712060000000 | | | 0.002712060000000 |
| | | | SRM_LOCKED | 0.077058454500000 | | | 0.077058454500000 |
| | | | USD | 3,156.113183055297700 | | | 3,156.113183055297700 |
| | | | USDT | 0.000000008809727 | | | 0.000000008809727 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96503 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 1.775590000000000 |
| | | | BTC | 0.025393654000000 | | | 0.025393654000000 |
| | | | CHZ | 9.654200000000000 | | | 9.654200000000000 |
| | | | DODO | | | | 0.048000000000000 |
| | | | DOGE | 0.756269720000000 | | | 0.756269720000000 |
| | | | ETH | 2.004620000000000 | | | 2.004620000000000 |
| | | | ETHW | 2.004620002474007 | | | 2.004620002474007 |
| | | | FTM | 0.950030000000000 | | | 0.950030000000000 |
| | | | GENE | | | | 0.085030000000000 |
| | | | KIN | 9,536.400000000000000 | | | 9,536.400000000000000 |
| | | | LINK | | | | 8.198442000000000 |
| | | | LUNA2 | 0.006210000000000 | | | 0.006212339475000 |
| | | | LUNA2_LOCKED | | | | 0.014495458770000 |
| | | | LUNC | 1,352.750000000000000 | | | 1,352.750000000000000 |
| | | | MATIC | 9.960100000000000 | | | 9.960100000000000 |
| | | | MTL | | | | 0.047864000000000 |
| | | | RSR | 12.094400000000000 | | | 12.094400000000000 |
| | | | SHIB | 95,136.000000000000000 | | | 95,136.000000000000000 |
| | | | SOL | 4.699107010000000 | | | 4.699107010000000 |
| | | | SUSHI | 0.987935000000000 | | | 0.987935000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UNI | 0.045478000000000 | | 0.045478000000000 |
| | | | USD | | | 1.524522803380000 |
| | | | USDT | 1.277959700000000 | | 1.277959735837115 |
| | | | XRP | 59.507896000000000 | | 59.507896000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 24141 | Name on file | FTX Trading Ltd. | DOT | 70.000000000000000 | FTX Trading Ltd. | 77.000000000000000 |
| | | | ENJ | 1,664.712500000000000 | | 1,664.712475600000000 |
| | | | FTT | 25.495000000000000 | | 25.495000000000000 |
| | | | LUNA2 | 1.207700000000000 | | 1.207665292000000 |
| | | | LUNA2_LOCKED | | | 2.817885682000000 |
| | | | LUNC | 2.817900000000000 | | 0.000000000000000 |
| | | | SAND | 171.629700000000000 | | 171.629705210000000 |
| | | | USD | | | 0.000000001699781 |
| | | | USDT | | | 0.000000001500591 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 35584 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.0000000004034281 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.0000000006366297 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.0000000050648600 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.0000000005839550 |
| | | | DAI | | | 0.000000006000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.0000000128469917 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 0.287000000000000 | | 0.2870000005954024 |
| | | | ETHBULL | | | 0.0000000007012076 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.287000000000000 | | 0.2870000005954024 |
| | | | FIDA | | | 0.0000000001600000 |
| | | | FTM | | | 0.0000000006457440 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 150.130807520000000 | | 150.130807528005800 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HT | | | 0.0000000003274809 |
| | | | ICP-PERP | | | 0.0000000000000021 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.0000000002779160 |
| | | | LINK-PERP | | | -0.0000000000000042 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OXY | | | 0.0000000008886863 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.0000000005142583 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.0000000004000000 |
| | | | ROOK-PERP | | | 0.0000000000000001 |
| | | | RUNE | | | 0.0000000004560680 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.0000000003063100 |
| | | | SOL | 10.871789580000000 | | 10.8717895811797499 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.1620635500000000 |
| | | | SRM_LOCKED | | | 2.8944726600000000 |
| | | | STEP-PERP | | | -0.0000000000001364 |
| | | | SUSHIBULL | | | 0.0000000006000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.0000000003742660 |
| | | | USD | 1,724.560000000000000 | | 1,724.5565862968233800 |
| | | | USDT | 23.270000000000000 | | 23.2736183860074652 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZECBULL | | | 0.0000000005600000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 32975 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000007712561 |
| | | | BTC-MOVE-20201126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-20201225 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | 0.107192920463348 | | 0.107192920463348 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.019289832408852 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000004916300 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000005000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PAXG-20201225 | | | 0.000000000000000 |
| | | | PAXG-20210326 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 2,840.243720393745700 |
| | | | USDC | | 2,840.243718690000000 | | |
| | | | USDT | | | 0.000000001826384 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38327 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001572970 | FTX Trading Ltd. | 0.000000001572970 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.316085813915860 | | 2.316085813915860 |
| | | | BTC | 0.113949440211160 | | 0.113949440211160 |
| | | | DOT | 241.350481151768920 | | 241.350481151768920 |
| | | | ETH | 4.236867345662330 | | 4.236867345662330 |
| | | | ETHW | 4.214809212961270 | | 4.214809212961270 |
| | | | FIDA | 0.428762980000000 | | 0.428762980000000 |
| | | | FIDA_LOCKED | 0.989660660000000 | | 0.989660660000000 |
| | | | FRONT | 69.986700000000000 | | 69.986700000000000 |
| | | | FTM | | | 930.546479677214300 |
| | | | FTT | 58.595239550000000 | | 58.595239550000000 |
| | | | RAY | 1,167.235863284764000 | | 1,167.235863284764000 |
| | | | RUNE | 241.270150184573480 | | 241.270150184573480 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 135.056572736493820 |
| | | | SOL | 0.000000002826260 | | 0.000000002826260 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000070000000000 | | 0.000070000000000 |
| | | | USD | 0.087431681350487 | | 0.087431681350487 |
| | | | USDT | 2.028662779381300 | | 2.028662779381300 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60586 | Name on file | FTX Trading Ltd. | ALGO | 299.940000000000000 | FTX Trading Ltd. | 299.940000000000000 |
| | | | AVAX | 12.304458147787140 | | 12.304458147787140 |
| | | | BNB | 2.515519350000000 | | 2.515519350000000 |
| | | | BTC | 0.248950200000000 | | 0.248950200000000 |
| | | | BTC-PERP | 0.020800000000000 | | 0.020800000000000 |
| | | | CHZ | 2,199.560000000000000 | | 2,199.560000000000000 |
| | | | CRO | 4,369.126000000000000 | | 4,369.126000000000000 |
| | | | ETH | 4.389122000000000 | | 4.389122000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000442000000000 | | 0.000442000000000 |
| | | | FTM | | | 503.606465981128000 |
| | | | LUNA2 | 2.327755923000000 | | 2.327755923000000 |
| | | | LUNA2_LOCKED | 5.431430487000000 | | 5.431430487000000 |
| | | | LUNC | 14.729612224252800 | | 14.729612224252800 |
| | | | MATIC | 99.980000000000000 | | 99.980000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | 126,134,161.041935320000000 | | | 126,134,161.041935320000000 |
| | | | SOL | 56.873726780000000 | | | 56.873726780000000 |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | USD | 663.976253325000000 | | | 663.976253325000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84940 | Name on file | FTX Trading Ltd. | KIN | 4,097,417.000000000000000 | | FTX Trading Ltd. | 4,097,417.000000000000000 |
| | | | MTA | 0.875260000000000 | | | 0.875260000000000 |
| | | | USD | 0.433178700000000 | | | 0.433178700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96421 | Name on file | FTX Trading Ltd. | 1INCH | 500.000000000000000 | | FTX Trading Ltd. | 500.000000000000000 |
| | | | ALCX | 10.000000000000000 | | | 10.000000000000000 |
| | | | ALGO | | | | 266.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 3.009489215800000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX | 150.090000000000000 | | | 150.090000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000003900000 |
| | | | POC:Other Crypto Assertions: FICHA COMPUESTA (COMP) | 3.009489210000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | 22.030000000000000 | | | 22.030565036000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GRT | 1,001.905000000000000 | | | 1,001.905000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 21.000000000000000 | | | 6.473542187000000 |
| | | | LUNA2_LOCKED | | | | 15.104931770000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | SCRT-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | UNI | 15.094839600000000 | | | 15.094839600000000 |
| | | | USD | 1,251.220000000000000 | | | 1,251.224460656444500 |
| | | | USDT | | | | 0.000000014523840 |
| | | | WAVES-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93426 | Name on file | FTX Trading Ltd. | BAT | 4.189332390000000 | | West Realm Shires Services Inc. | 4.189332390000000 |
| | | | BRZ | 6.205398380000000 | | | 6.205398380000000 |
| | | | BTC | 0.000001833995280 | | | 0.000001833995280 |
| | | | DOGE | 349,697.558960370000000 | | | 349,697.558960370000000 |
| | | | ETH | 0.000000002252320 | | | 0.000000002252320 |
| | | | ETHW | 0.000506090000000 | | | 0.000506090000000 |
| | | | POC:Other Crypto Assertions: GOMINING TOKEN (GMT) | 13,728.855100000000000 | | | 0.000000000000000 |
| | | | GRT | 5.176599870000000 | | | 5.176599870000000 |
| | | | SHIB | 3.000000000000000 | | | 3.000000000000000 |
| | | | SOL | 14.127195490000000 | | | 14.127195490000000 |
| | | | SUSHI | 1.054752480000000 | | | 1.054752480000000 |
| | | | TRX | 2.528874821842625 | | | 2.528874821842625 |
| | | | USD | 0.000000004354682 | | | 0.000000004354682 |
| | | | USDC | 0.000000006944957 | | | 0.000000006944957 |
| | | | USDT | 0.000000004807782 | | | 0.000000004807782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72794 | Name on file | FTX Trading Ltd. | BTC | 0.367980176120540 | | FTX Trading Ltd. | 0.367980176120540 |
| | | | DOGE | 0.000000000283040 | | | 0.000000000283040 |
| | | | FTT | 0.000387306131615 | | | 0.000387306131615 |
| | | | LUNA2 | 0.016516643134000 | | | 0.016516643134000 |
| | | | LUNA2_LOCKED | 0.038538339790000 | | | 0.038538339790000 |
| | | | LUNC | 3,596.487697452713700 | | | 3,596.487697452713700 |
| | | | SOL | 0.000000001406510 | | | 0.000000001406510 |
| | | | TRX | | | | 0.000931882892810 |
| | | | USD | 346.189615111037500 | | | 346.189615111037500 |
| | | | USDT | | | | 4,046.292923177690000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50292 | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 0.680006880000000 |
| | | | USD | | | | 0.003991541300000 |
| | | | USDT | 92,583.000000000000000 | | | 92,583.457050170240000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2715 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.000000000000113 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000021 |
| | | | AVAX-PERP | | | 0.0000000000046 |
| | | | AXS-PERP | | | -0.0000000000021 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00052336000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.0000000000008 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.000000000000170 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | -0.000000000000014 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | -0.0000000000454 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.0406638602893128 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | INJ-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.0000000000021 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.0000000046380 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.0000000000738 |
| | | | NEAR-PERP | | | 0.0000000000045 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.0000000000454 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.0000000000056 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.0000000000085 |
| | | | SOL-PERP | | | 0.0000000000014 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | | | 344.00001000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TRY | | | 0.00237874895077 74 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 11,737.570000000000000 | | 11,737.572673750481000 |
| | | | USDT | | | 0.70584202424751 6 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XTZ-PERP | | -0.000000000000014 | | |
| | | | YFII-PERP | | 0.000000000000000 | | |
| | | | ZEC-PERP | | 0.000000000000000 | | |
| | | | ZIL-PERP | | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90320 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000410050000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000410050000000 |
| | | | KNC | | | 0.055772130000000 |
| | | | LINK | | | 0.042244410000000 |
| | | | TRX | | | 0.537490000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 88,300.270000000000 | | 88,300.265535110230000 |
| | | | USDT | | | 0.000000005885547 |
| | | | XRP | | | 0.252410000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67853 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 1.067454690000000 |
| | | | BTC | 0.616200560058350 | | 0.616200560058350 |
| | | | CRO | 4,060.007500000000000 | | 4,060.007500000000000 |
| | | | ENJ | 1,504.007520000000000 | | 1,504.007520000000000 |
| | | | ETH | 0.759000050000000 | | 0.759000050000000 |
| | | | ETHW | 0.759000050000000 | | 0.759000050000000 |
| | | | FTM | 3,869.011030000000000 | | 3,869.011030000000000 |
| | | | FTT | 150.100000000000000 | | 150.100000000000000 |
| | | | LINK | 247.800266500000000 | | 247.800266500000000 |
| | | | LUNA2 | 17.759509550000000 | | 17.759509550000000 |
| | | | LUNA2_LOCKED | 41.438855620000000 | | 41.438855620000000 |
| | | | LUNC | 57.210286050000000 | | 57.210286050000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 436.481287860000000 | | 436.481287860000000 |
| | | | USD | 1.979144694007925 | | 1.979144694007925 |
| | | | XRP | 0.756428000000000 | | 0.756428000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96803 | Name on file | FTX Trading Ltd. | FTT | 0.079766710000000 | FTX Trading Ltd. | 0.079766710000000 |
| | | | LOCKED SRM | 2,992.052736740000000 | | 2,992.052736740000000 |
| | | | LUNA2 | | | 0.015044461230000 |
| | | | LUNA2_LOCKED | | | 0.035103742880000 |
| | | | LUNC | | | 2,041.491580000000000 |
| | | | SRM | 732.267263260000000 | | 732.267263260000000 |
| | | | SRM_LOCKED | | | 2,992.052736740000000 |
| | | | USD | | | 80,184.708729170060000 |
| | | | USDC | 80,184.710000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000004705986 |
| | | | USTC | | | 0.802497000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69033 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000084179096794 | | 0.000084179096794 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | -0.243273452853026 | | -0.243273452853026 |
| | | | DOGE | | | 0.849129226427740 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007198200 | | 0.000000007198200 |
| | | | ETHBEAR | 29,580.400000000000000 | | 29,580.400000000000000 |
| | | | FTT | 199.244536496135480 | | 199.244536496135480 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 2.540204114400000 | | 2.540204114400000 |
| | | | NFT (49890004998512 9630/FTX AU - WE ARE HERE! #8846) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (57181695696467 8807/FTX AU - WE ARE HERE! #8842) | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG | 0.000000000500000 | | 0.000000000500000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 60.866884980000000 | | 60.866884980000000 |
| | | | SRM_LOCKED | 231.682594840000000 | | 231.682594840000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 14,958.760549117209000 | | 14,958.760549117209000 |
| | | | USDT | 24.704176376732600 | | 24.704176376732600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29938 | Name on file | FTX Trading Ltd. | 1INCH | 1.257823540000000 | FTX Trading Ltd. | 1.257823545830000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.005200000000000 |
| | | | BADGER | | | 752.542000000000000 |
| | | | BEAR | | | 0.000000000000000 |
| | | | BTC | 0.000005100000000 | | 0.000005100000000 |
| | | | BTC-MOVE-0911 | | | 0.000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0916 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0930 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | 0.000599600000000 | | 0.000599606800000 |
| | | | DMG | | | 0.400000000000000 |
| | | | DOGE | 0.320000000000000 | | 0.320000000000000 |
| | | | EOSBULL | | | 0.815140000000000 |
| | | | ETHBULL | 0.000440320000000 | | 0.000440320000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | GENE | | | 0.06516000000000000 |
| | | | GRT | 0.02200000000000000 | | 0.02200000000000000 |
| | | | LINK | | | 0.02600000000000000 |
| | | | LOOKS | | | 0.80000000000000000 |
| | | | LTC | 0.00321406000000000 | | 0.00321406000000000 |
| | | | LTCBEAR | | | 0.00250000000000000 |
| | | | OMG | | | 0.40000000000000000 |
| | | | SHIB | 54,000.000000000000000 | | 54,000.000000000000000 |
| | | | STG | | | 0.15080000000000000 |
| | | | TONCOIN | 0.07476000000000000 | | 0.07476000000000000 |
| | | | TRX | 0.00009400000000000 | | 0.00009400000000000 |
| | | | USD | 7,889.880000000000000 | | 7,889.878112629015000 |
| | | | USDT | 0.17000000000000000 | | 0.170282597907643 |
| | | | XLMBEAR | | | 0.00030000000000000 |
| | | | XRP | 0.79125000000000000 | | 0.79125000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71123 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000002325000 |
| | | | ETH | | | 0.00000000005500000 |
| | | | FTT | 0.000000000000000 | | 0.02759266500000000 |
| | | | LINK-20200925 | | | 0.00000000000000000 |
| | | | SMR_LOCKED | 745,410.000000000000000 | | 0.00000000000000000 |
| | | | SRM | 0.00000000000000000 | | 0.06481251000000000 |
| | | | SRM_LOCKED | | | 745,410.501973580000000 |
| | | | USD | 5,766.630000000000000 | | 5,766.627826930598500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31301 | Name on file | Quoine Pte Ltd | SGD | | Quoine Pte Ltd | 0.98227000000000000 |
| | | | TRX | | | 0.00017000000000000 |
| | | | USD | 59.828150000000000 | | 59.828150000000000 |
| | | | USDC | 119.238755350000000 | | 0.00000000000000000 |
| | | | USDT | 9,182.335141000000000 | | 9,301.621636000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56520 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000004750000 |
| | | | C8SE | 0.00000000001000000 | | 0.00000000006578390 |
| | | | FTT | 6,528.106568170000000 | | 6,528.106568168331000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | NFT (39958365972308291/FTX SWAG PACK #72) | | | 1.00000000000000000 |
| | | | NFT (46567840172486404/FTX HOODIE #4) | | | 1.00000000000000000 |
| | | | SRM | 7.470616080000000 | | 7.487057830000000 |
| | | | SRM_LOCKED | 25.546097452000000 | | 25.533074280000000 |
| | | | USD | 76,440.935136790000000 | | 76,512.629136787870000 |
| | | | USTC | | | 0.00000000002449806 |
| | | | USTC-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1655 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00001796000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00153003000000000 |
| | | | ETHW | | | 0.00024930000000000 |
| | | | ETHW-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | -0.00000000000000682 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | POLIS | | | 0.04000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000435000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | USD | 80.100000000000000 | | 80.095851926099770 |
| | | | USDT | | | 0.00000007561068 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29088 | Name on file | FTX Trading Ltd. | BTC | 0.14577375000000000 | FTX Trading Ltd. | 0.14577375000000000 |
| | | | LUNA2 | 0.272028040000000 | | 0.272028047200000 |
| | | | LUNA2_LOCKED | | | 0.634732110100000 |
| | | | LUNC | 59,234.000000000000000 | | 59,234.680000000000000 |
| | | | SOL | 23.350000000000000 | | 23.350000000000000 |
| | | | USD | 11,396.880000000000000 | | 11,396.875194229784000 |
| | | | XRP | 1,427.740000000000000 | | 1,427.742960000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1722 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.006420073583820 |
| | | | ETH | | | 0.000472171473810 |
| | | | ETHW | | | 0.000221965678640 |
| | | | GOOGL | | | 0.000970000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 1,004.620000000000000 | | 0.180248467779318 |
| | | | USDT | | | 0.144165719597294 |
| | | | XRP | | | 2,393.286000001201500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.