# SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Eighty-Eighth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 518 | Name on file | FTX Trading Ltd. | USD | 52,107.340000000000000 | 78502* | Name on file | FTX Trading Ltd. | AAVE | 52.951370110000000 |
| | | | | | | | | ALGO | 1,361.464932870000000 |
| | | | | | | | | AVAX | 37.394855170000000 |
| | | | | | | | | BAT | 1,854.923646030000000 |
| | | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | | DOGE | 4.000000000000000 |
| | | | | | | | | ETH | 23.678638120000000 |
| | | | | | | | | ETHW | 18.874049480000000 |
| | | | | | | | | LINK | 555.134149140000000 |
| | | | | | | | | MATIC | 3,420.294791950000000 |
| | | | | | | | | SHIB | 2.000000000000000 |
| | | | | | | | | SOL | 249.147864350000000 |
| | | | | | | | | SUSHI | 687.889584490000000 |
| | | | | | | | | TRX | 6.000000000000000 |
| | | | | | | | | UNI | 285.948280490000000 |
| | | | | | | | | USD | 1,995.554391879514410 |
| | | | | | | | | USDT | 1.016829800000000 |
| 526 | Name on file | FTX Trading Ltd. | USD | 52,107.340000000000000 | 78502* | Name on file | FTX Trading Ltd. | AAVE | 52.951370110000000 |
| | | | | | | | | ALGO | 1,361.464932870000000 |
| | | | | | | | | AVAX | 37.394855170000000 |
| | | | | | | | | BAT | 1,854.923646030000000 |
| | | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | | DOGE | 4.000000000000000 |
| | | | | | | | | ETH | 23.678638120000000 |
| | | | | | | | | ETHW | 18.874049480000000 |
| | | | | | | | | LINK | 555.134149140000000 |
| | | | | | | | | MATIC | 3,420.294791950000000 |
| | | | | | | | | SHIB | 2.000000000000000 |
| | | | | | | | | SOL | 249.147864350000000 |
| | | | | | | | | SUSHI | 687.889584490000000 |
| | | | | | | | | TRX | 6.000000000000000 |
| | | | | | | | | UNI | 285.948280490000000 |
| | | | | | | | | USD | 1,995.554391879514410 |
| | | | | | | | | USDT | 1.016829800000000 |
| 3812 | Name on file | FTX Trading Ltd. | SRM_LOCKED | 1,653,131.211641350000000 | 70607 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 5.000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000685960000000 |
| | | | | | | | | ETH | 2.583696200212062 |
| | | | | | | | | ETH-PERP | 0.000000000000454 |
| | | | | | | | | ETHW | 0.000382400000000 |
| | | | | | | | | FLOW-PERP | -0.000000000003637 |
| | | | | | | | | FTT | 0.049000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SLV-20210326 | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000009938408 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3,091.610464550000000 |
| | | | | | | | | SRM_LOCKED | 1,653,131.211641350000000 |
| | | | | | | | | STETH | 0.000000002715381 |
| | | | | | | | | TRX | 0.000010000000000 |
| | | | | | | | | USD | 227.170958103765740 |
| | | | | | | | | USDT | 0.731400009939809 |
| 2251 | Name on file | FTX Trading Ltd. | EUR | | 51463 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 26.094481610000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 2,225.485531390000000 |
| | | | | | | | | FTT | 26.094481610000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000008257981 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 3865 | Name on file | FTX Trading Ltd. | BTC | 0.035999280000000 | 37494* | Name on file | FTX EU Ltd. | BTC | 0.035999280000000 |
| | | | ETH | 0.194000000000000 | | | | ETH | 0.194000000000000 |
| | | | | | | | | ETHW | 0.194000000000000 |
| | | | | | | | | EUR | 2.543377043000000 |
| 5613 | Name on file | West Realm Shires Services Inc. | USD | 7,792.810000000000000 | 42722* | Name on file | West Realm Shires Services Inc. | BTC | 0.248781000000000 |
| | | | | | | | | ETHW | 0.759749180000000 |
| | | | | | | | | USD | 250.000000034095250 |
| | | | | | | | | WBTC | 0.248781000000000 |
| 3531 | Name on file | FTX Trading Ltd. | SOL | 60.752740430000000 | 36081 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USDT | 541.306663100000000 | | | | AAVE-PERP | 0.000000000000001 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUD | 0.000000006015174 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000001 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000001 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005469963 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000000950000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000028 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000327126 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000001 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000006340697 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000009 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000014 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000085 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 60.752740430698630 |

78502*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
37494*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
42722*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000113 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000014 |
| | | | | | | | | THETA-PERP | 0.000000000000028 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000018358413 |
| | | | | | | | | USDT | 541.306663089376600 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 3598 | Name on file | FTX Trading Ltd. | BTC | 1.449233000000000 | 71597* | Name on file | West Realm Shires Services Inc. | BTC | 1.615840940000000 |
| | | | | | | | | EUR | 0.000185772598013 |
| | | | | | | | | USD | 0.000000000000000 |
| 1404 | Name on file | Quoine Pte Ltd | QASH | 18.259301050000000 | 87625 | Name on file | Quoine Pte Ltd | BTC | 0.361700700000000 |
| | | | | USD | 0.009860000000000 | | | | ETH | 2.938993830000000 |
| | | | | USDT | 0.021122000000000 | | | | ETHW | 2.938993830000000 |
| | | | | | | | | | JPY | 186,646.000000000000000 |
| | | | | | | | | | QASH | 266.571272810000000 |
| | | | | | | | | | USD | 0.009860000000000 |
| | | | | | | | | | USDT | 229.182920000000000 |
| 4386 | Name on file | FTX Trading Ltd. | AKRO | 23,385.300000000000000 | 69947 | Name on file | FTX Trading Ltd. | AVAX | 13.780435100000000 |
| | | | | BTC | 1.600000000000000 | | | | BTC | 0.608345230000000 |
| | | | | BTC, ETH, SOL,AKRO,CHR, HOLY | | | | | ETH | 2.451273460000000 |
| | | | | CHR | 318.600000000000000 | | | | FTT | 0.016306320000000 |
| | | | | ETH | 20.700000000000000 | | | | FTX_EQUITY | 3,804.000000000000000 |
| | | | | FTX_EQUITY | 80,000.000000000000000 | | | | FXS | 36.442395530000000 |
| | | | | HOLY | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | | SOL | 41.700000000000000 | | | | HKD | 0.000000070680195 |
| | | | | | | | | | HXRO | 1.000000000000000 |
| | | | | | | | | | LUNA2 | 0.014862374610000 |
| | | | | | | | | | LUNA2_LOCKED | 0.034678874080000 |
| | | | | | | | | | LUNC | 3,242.993822790000000 |
| | | | | | | | | | SOL | 69.580183880000000 |
| | | | | | | | | | TRU | 1.000000000000000 |
| | | | | | | | | | USD | 0.261159726400000 |
| | | | | | | | | | USDT | 21,574.965484604440000 |
| 3011 | Name on file | FTX Trading Ltd. | BNB | | 8775 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000011207544 |
| | | | | BTC | | | | | BNB | 0.000000086103887 |
| | | | | ETH | 2.823401548000000 | | | | BTC | 0.000000007582051 |
| | | | | LTC | 0.114739110000000 | | | | ETH | 2.823401548356440 |
| | | | | SOL | | | | | ETHW | 0.683013171509524 |
| | | | | USDT | 66.517793490000000 | | | | FTT | 0.000000006680000 |
| | | | | | | | | | LTC | 0.114739109540261 |
| | | | | | | | | | LUNA2 | 0.000843049867700 |
| | | | | | | | | | LUNA2_LOCKED | 0.001967116358000 |
| | | | | | | | | | LUNC | 183.575883632744560 |
| | | | | | | | | | SOL | 0.000000010746977 |
| | | | | | | | | | SRM | 0.000000003152000 |
| | | | | | | | | | TRX | 0.000000005442977 |
| | | | | | | | | | USD | 0.000007971014059 |
| | | | | | | | | | USDT | 66.517793494711140 |
| 61 | Name on file | FTX Trading Ltd. | USD | 198.010000000000000 | 90217 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 200.01 | 0.000000000000000 |
| | | | | | | | | USD | 200.010000000000000 |
| 71147 | Name on file | FTX Trading Ltd. | BTC | 34.701606780000000 | 80015* | Name on file | FTX Trading Ltd. | BTC | 34.701606780000000 |
| | | | | DOGE | 359,886.217000000000000 | | | | DOGE | 359,886.220000000000000 |
| | | | | ETH | 364.438000000000000 | | | | ETH | 364.440000000000000 |
| | | | | TRX | 20,000.000000000000000 | | | | TRX | 20,000.000000000000000 |
| | | | | USD | 530,001.287816856000000 | | | | USD | 530,001.290000000000000 |
| | | | | USDT | 98,000.049061409500000 | | | | USDT | 98,000.050000000000000 |
| 85305 | Name on file | FTX Trading Ltd. | USD | 77.220000000000000 | 81940 | Name on file | Quoine Pte Ltd | BCH | 150.000000000000000 |
| | | | | | | | | | BTC | 0.020574020000000 |
| | | | | | | | | | ETH | 49.000000000000000 |
| | | | | | | | | | ETHW | 49.000000000000000 |
| | | | | | | | | | QASH | 6,197.498314470000000 |
| | | | | | | | | | USD | 77.216978000000000 |
| 2798 | Name on file | FTX Trading Ltd. | BTC | 0.004100000000000 | 65639 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | EUR | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | MATIC | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | USD | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | USDT | 0.000000000000000 | | | | BTC | 0.004102161325489 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000113 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | EUR | 0.000000006957753 |
| | | | | | | | | | FLOW-PERP | 0.000000000000026 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | | KAVA-PERP | 0.000000000000341 |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000053 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC | 0.000000012189528 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 0.000036219957283 |
| | | | | | | | | | USDT | 0.000000011000000 |
| 892 | Name on file | FTX Trading Ltd. | USD | 35,110.000000000000000 | 57229* | Name on file | FTX Trading Ltd. | BNB | 0.000000016924393 |
| | | | | | | | | | ETH | 13.684417784840600 |
| | | | | | | | | | ETHW | 0.000503647358217 |
| | | | | | | | | | FTT | 1,017.570456000000000 |
| | | | | | | | | | TRX | 0.011118000000000 |
| | | | | | | | | | USD | 16,808.971331763800000 |
| | | | | | | | | | USDT | 20,080.388160827161450 |
| 55736 | Name on file | FTX EU Ltd. | DOGE | 295,000.000000000000000 | 85288* | Name on file | FTX EU Ltd. | DOGE | 295,000.000000000000000 |
| | | | | TRX | 70,021.000000000000000 | | | | EUR | 28,000.000000000000000 |
| | | | | | | | | | TRX | 71,021.000000000000000 |
| 2875 | Name on file | FTX Trading Ltd. | USDC | 564.342675800000000 | 10838 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000005051242 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CHZ-PERP | 110.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | ETHW | 0.000989236542212 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LOOKS | 0.000000003167030 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.000434427130200 |
| | | | | | | | | | LUNA2_LOCKED | 0.001013663304000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC | 0.997502860000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SNY | 0.752140000000000 |
| | | | | | | | | | SOL | 0.000000003060242 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | | TRX | 0.997537000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 554.921439698882900 |
| | | | | | | | | | USDT | 0.010000056738372 |
| | | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | | USTC | 0.061495257936480 |
| | | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| 51499 | Name on file | FTX Trading Ltd. | XRP | 87,218.000000000000000 | 5762 | Name on file | FTX Trading Ltd. | USD | 34,348.060000000000000 |
| 3513 | Name on file | FTX Trading Ltd. | ATOM | 50.000000000000000 | 47791 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 |
| | | | | BTC | 0.100000000000000 | | | | ENJ | 43.991200000000000 |
| | | | | | | | | | USD | 1.157098665800000 |
| 2773 | Name on file | FTX Trading Ltd. | BAT | 4,392.000000000000000 | 12636 | Name on file | FTX Trading Ltd. | BNB | 44.422867900000000 |
| | | | | BCH | 4.710000000000000 | | | | BTC | 0.258358724000000 |
| | | | | BTC | 0.823000000000000 | | | | ETH | 2.681298080000000 |
| | | | | ETH | 11.960000000000000 | | | | ETHW | 2.681298080000000 |

71597*: Surviving Claim is pending modification on the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim
80015*: Surviving Claim is pending modification on the Debtors- Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
57229*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
85288*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC | 20.610000000000000 | | | | FTT | 516.465913638550300 |
| | | | USDT | 8,888.000000000000000 | | | | SOL | 178.488892300000000 |
| | | | | | | | | SRM | 17.394982860000000 |
| | | | | | | | | SRM_LOCKED | 153.112891150000000 |
| | | | | | | | | USD | 0.000000962907271 |
| | | | | | | | | USDT | 0.000000007331760 |
| 4078 | Name on file | Quoine Pte Ltd | CIPHERIUM (CPH) | 34,008.200000000000000 | 87121 | Name on file | Quoine Pte Ltd | BTC | 0.000000010000000 |
| | | | | | | | | CPH | 34,008.221941040000000 |
| | | | | | | | | USDT | 0.106648000000000 |
| 527 | Name on file | FTX Trading Ltd. | NEAR | 1,814.725166110000000 | 60342 | Name on file | FTX Trading Ltd. | BTC | 0.000000008928120 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.011656690028531 |
| | | | | | | | | LUNA2 | 1.845932842000000 |
| | | | | | | | | LUNA2_LOCKED | 4.307176632000000 |
| | | | | | | | | LUNC | 401,955.762766000000000 |
| | | | | | | | | NEAR | 1,814.725166110000000 |
| | | | | | | | | USD | 0.000000006162160 |
| | | | | | | | | USDT | 0.000007399157916 |
| 242 | Name on file | FTX EU Ltd. | USD | 79,409.080000000000000 | 13357* | Name on file | FTX Trading Ltd. | AAVE-PERP | 11.180000000000000 |
| | | | | | | | | ADA-PERP | 1,430.000000000000000 |
| | | | | | | | | ALGO-PERP | 2,179.000000000000000 |
| | | | | | | | | ALPHA-PERP | 8,022.000000000000000 |
| | | | | | | | | ATOM-PERP | 75.669999999999900 |
| | | | | | | | | AVAX-PERP | 14.300000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 464.700000000000000 |
| | | | | | | | | BCH-PERP | 7.185000000000000 |
| | | | | | | | | BNB | 53.877459730173290 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 70.300000000000000 |
| | | | | | | | | COMP-PERP | 14.403600000000000 |
| | | | | | | | | CRV-PERP | 303.000000000000000 |
| | | | | | | | | DOGE-PERP | 1,899.000000000000000 |
| | | | | | | | | DOT-PERP | 126.400000000000000 |
| | | | | | | | | ETC-PERP | 16.500000000000100 |
| | | | | | | | | ETH-PERP | 0.719000000000000 |
| | | | | | | | | EUR | 69,388.341906700000000 |
| | | | | | | | | FIL-PERP | 130.800000000000000 |
| | | | | | | | | FTM-PERP | 3,678.000000000000000 |
| | | | | | | | | FTT | 42.115235158447504 |
| | | | | | | | | FTT-PERP | -0.000000000000041 |
| | | | | | | | | GMT-PERP | 296.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 117.300000000000000 |
| | | | | | | | | LTC-PERP | 20.200000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000013 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 21.790000000000000 |
| | | | | | | | | SUSHI-PERP | 845.000000000000000 |
| | | | | | | | | SXP-PERP | 2,716.367400000000000 |
| | | | | | | | | THETA-PERP | 618.799999999998000 |
| | | | | | | | | TRX | 151.000000000000000 |
| | | | | | | | | TRX-PERP | 23,808.000000000000000 |
| | | | | | | | | UNI-PERP | 4.999999999999940 |
| | | | | | | | | USD | 11,110.261430631100000 |
| | | | | | | | | USDT | 6,284.012821560247000 |
| | | | | | | | | VET-PERP | 30,134.000000000000000 |
| | | | | | | | | WAVES-PERP | 176.000000000000000 |
| | | | | | | | | XLM-PERP | 11,956.000000000000000 |
| | | | | | | | | XMR-PERP | 8.029999999999990 |
| | | | | | | | | XTZ-PERP | 695.932000000001000 |
| | | | | | | | | ZEC-PERP | 8.450000000000010 |
| 3115 | Name on file | FTX Trading Ltd. | BTC | 0.044294920000000 | 3915 | Name on file | FTX Trading Ltd. | BTC | 0.044294920000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | USDC | 646.340000000000000 | | | | USDC | 646.340000000000000 |
| | | | USDT | 0.496562970000000 | | | | USDT | 0.496562970000000 |
| 717 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 23071 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007783746 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 3.936624723820885 |
| | | | | | | | | LINK | 35.193171200000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLND | 18.800848000000000 |
| | | | | | | | | SOL | 118.540518190000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000146400079 |
| | | | | | | | | USDT | 0.000000008104656 |
| 724 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 23071 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007783746 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 3.936624723820885 |
| | | | | | | | | LINK | 35.193171200000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLND | 18.800848000000000 |
| | | | | | | | | SOL | 118.540518190000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000146400079 |
| | | | | | | | | USDT | 0.000000008104656 |
| 463 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | 23659* | Name on file | FTX Trading Ltd. | CRO | 410.000000000000000 |
| | | | | | | | | FTT | 8.900000000000000 |
| | | | | | | | | MANA | 638.000000000000000 |
| | | | | | | | | SAND | 900.000000000000000 |
| | | | | | | | | SXP | 39.700000000000000 |
| 5785 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 88230 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000180000000 |
| | | | | | | | | PAXG | 0.000001890000000 |
| | | | | | | | | SHIB | 4.000000000000000 |
| | | | | | | | | USD | 4,134.900000000000000 |
| 79986 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | 88230 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000180000000 |
| | | | | | | | | PAXG | 0.000001890000000 |
| | | | | | | | | SHIB | 4.000000000000000 |
| | | | | | | | | USD | 4,134.900000000000000 |
| 2809 | Name on file | FTX Trading Ltd. | AUDIO | 930.777035800000000 | 15145* | Name on file | FTX Tradine Ltd. | 1INCH | 183.936573400000000 |
| | | | AVAX | 27.700000000000000 | | | | AAVE | 1.819382258000000 |
| | | | AXS | 110.586064200000000 | | | | AGLD | 49.900000000000000 |
| | | | BNB | 3.687764316000000 | | | | ALGO | 8.946921610000000 |
| | | | BTC | 0.027895490000000 | | | | ALICE | 0.061119820000000 |
| | | | DOT | 74.189681140000000 | | | | ANC | 5.991619200000000 |
| | | | ETH | 0.488284740000000 | | | | APE | 0.026318800000000 |
| | | | FTM | 5,588.000000000000000 | | | | ATLAS | 13,337.932736000000000 |
| | | | RAMP | 3,378.242500000000000 | | | | ATOM | 3.697014340000000 |
| | | | SLP | 84,549.894150000000000 | | | | AUDIO | 930.777035800000000 |
| | | | | | | | | AURY | 4.000000000000000 |
| | | | | | | | | AVAX | 27.700000000000000 |
| | | | | | | | | AXS | 110.586064220000000 |
| | | | | | | | | BAND | 0.088162120000000 |
| | | | | | | | | BAT | 8.870970600000000 |
| | | | | | | | | BCH | 0.390865559800000 |
| | | | | | | | | BNB | 3.687764316000000 |
| | | | | | | | | BOBA | 7.491182700000000 |
| | | | | | | | | BTC | 0.023287826455698 |
| | | | | | | | | CHR | 5.824527000000000 |
| | | | | | | | | CHZ | 169.467470000000000 |
| | | | | | | | | COMP | 0.000025324100000 |
| | | | | | | | | CRO | 930.186364000000000 |
| | | | | | | | | CRV | 28.954429400000000 |
| | | | | | | | | DOT | 74.189681140000000 |
| | | | | | | | | DYDX | 0.365499040000000 |
| | | | | | | | | ENJ | 0.816495400000000 |
| | | | | | | | | ETH | 0.000000007000000 |
| | | | | | | | | ETHW | 0.098432064000000 |
| | | | | | | | | EUR | 0.000000009509053 |
| | | | | | | | | FTM | 5,588.000000000000000 |
| | | | | | | | | FTT | 37.661861480000000 |
| | | | | | | | | GALA | 7.005610000000000 |
| | | | | | | | | GODS | 357.599635620000000 |
| | | | | | | | | GRT | 770.611165800000000 |
| | | | | | | | | HNT | 0.073844920000000 |
| | | | | | | | | HT | 6.499074620000000 |
| | | | | | | | | IMX | 139.149564640000000 |
| | | | | | | | | JOE | 246.822606400000000 |
| | | | | | | | | KIN | 2,849,804.448000000000000 |
| | | | | | | | | LINK | 0.000559120000000 |
| | | | | | | | | LRC | 0.925271200000000 |
| | | | | | | | | LTC | 0.168748352000000 |
| | | | | | | | | LUNA2 | 0.280881752000000 |
| | | | | | | | | LUNA2_LOCKED | 0.655390754700000 |
| | | | | | | | | LUNC | 1.759411598000000 |
| | | | | | | | | MANA | 0.019372000000000 |
| | | | | | | | | MAPS | 115.000000000000000 |
| | | | | | | | | MATIC | 4.971365600000000 |
| | | | | | | | | MBS | 812.923176000000000 |
| | | | | | | | | MNGO | 529.869050000000000 |
| | | | | | | | | OMG | 104.473286200000000 |
| | | | | | | | | POLIS | 13.000000000000000 |
| | | | | | | | | PRISM | 32,605.104254000000000 |
| | | | | | | | | RAMP | 3,378.242585200000000 |
| | | | | | | | | RAY | 170.943429600000000 |
| | | | | | | | | REN | 26.921975400000000 |
| | | | | | | | | RNDR | 0.001333540000000 |
| | | | | | | | | SAND | 0.608197600000000 |
| | | | | | | | | SHIB | 90,397.000000000000000 |

13357*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
23659*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
15145*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| **Claims to be Disallowed** | | | | | **Surviving Claims** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SLP | 84,549.894152000000000 |
| | | | | | | | | SOL | 4.488305920000000 |
| | | | | | | | | SRM | 101.979921000000000 |
| | | | | | | | | SUSHI | 26.962110900000000 |
| | | | | | | | | SXP | 213.332220280000000 |
| | | | | | | | | TLM | 0.772212800000000 |
| | | | | | | | | TRU | 1,980.649577800000000 |
| | | | | | | | | TRX | 0.000018000000000 |
| | | | | | | | | UNI | 8.141240030000000 |
| | | | | | | | | USD | 89.419142034911690 |
| | | | | | | | | USDT | 1.436654192397661 |
| | | | | | | | | USTC | 0.676923650000000 |
| | | | | | | | | WAVES | 0.495023900000000 |
| | | | | | | | | YGG | 212.912770000000000 |
| | | | | | | | | ZRX | 5.000000000000000 |
| 3187 | Name on file | Blockfolio, Inc. | ETH | 0.500000000000000 | 15145* | Name on file | FTX Trading Ltd. | 1INCH | 183.936573400000000 |
| | | | | | | | | AAVE | 1.819382258000000 |
| | | | | | | | | AGLD | 49.900000000000000 |
| | | | | | | | | ALGO | 8.946921600000000 |
| | | | | | | | | ALICE | 0.061119820000000 |
| | | | | | | | | ANC | 5.991619200000000 |
| | | | | | | | | APE | 0.026318800000000 |
| | | | | | | | | ATLAS | 13,337.932736000000000 |
| | | | | | | | | ATOM | 3.697014340000000 |
| | | | | | | | | AUDIO | 930.777035800000000 |
| | | | | | | | | AURY | 4.000000000000000 |
| | | | | | | | | AVAX | 27.700000000000000 |
| | | | | | | | | AXS | 110.586064220000000 |
| | | | | | | | | BAND | 0.088162120000000 |
| | | | | | | | | BAT | 8.870970600000000 |
| | | | | | | | | BCH | 0.390865559800000 |
| | | | | | | | | BNB | 3.687764316000000 |
| | | | | | | | | BOBA | 7.491182700000000 |
| | | | | | | | | BTC | 0.023287826455698 |
| | | | | | | | | CHR | 5.824527000000000 |
| | | | | | | | | CHZ | 169.467470000000000 |
| | | | | | | | | COMP | 0.000253241000000 |
| | | | | | | | | CRO | 930.186364000000000 |
| | | | | | | | | CRV | 28.954429400000000 |
| | | | | | | | | DOT | 74.189681140000000 |
| | | | | | | | | DYDX | 0.365499040000000 |
| | | | | | | | | ENJ | 0.816495400000000 |
| | | | | | | | | ETH | 0.000000007000000 |
| | | | | | | | | ETHW | 0.089943206400000 |
| | | | | | | | | EUR | 0.000000009509053 |
| | | | | | | | | FTM | 5,588.000000000000000 |
| | | | | | | | | FTT | 37.661861480000000 |
| | | | | | | | | GALA | 7.005610000000000 |
| | | | | | | | | GODS | 357.599635620000000 |
| | | | | | | | | GRT | 770.611165800000000 |
| | | | | | | | | HNT | 0.073844920000000 |
| | | | | | | | | HT | 6.499074620000000 |
| | | | | | | | | IMX | 139.149564640000000 |
| | | | | | | | | JOE | 246.822606400000000 |
| | | | | | | | | KIN | 2,849,804.448000000000000 |
| | | | | | | | | LINK | 0.000559120000000 |
| | | | | | | | | LRC | 0.925271200000000 |
| | | | | | | | | LTC | 0.168748352000000 |
| | | | | | | | | LUNA2 | 0.280881752000000 |
| | | | | | | | | LUNA2_LOCKED | 0.655390754700000 |
| | | | | | | | | LUNC | 1.759411598000000 |
| | | | | | | | | MANA | 0.019372000000000 |
| | | | | | | | | MAPS | 115.000000000000000 |
| | | | | | | | | MATIC | 4.971365600000000 |
| | | | | | | | | MBS | 812.923176000000000 |
| | | | | | | | | MNGO | 529.869050000000000 |
| | | | | | | | | OMG | 104.473286200000000 |
| | | | | | | | | POLIS | 13.000000000000000 |
| | | | | | | | | PRISM | 32,605.104254000000000 |
| | | | | | | | | RAMP | 3,378.242585200000000 |
| | | | | | | | | RAY | 170.943429600000000 |
| | | | | | | | | REN | 26.921975400000000 |
| | | | | | | | | RNDR | 0.001333540000000 |
| | | | | | | | | SAND | 0.608197600000000 |
| | | | | | | | | SHIB | 90,397.000000000000000 |
| | | | | | | | | SLP | 84,549.894152000000000 |
| | | | | | | | | SOL | 4.488305920000000 |
| | | | | | | | | SRM | 101.979921000000000 |
| | | | | | | | | SUSHI | 26.962110900000000 |
| | | | | | | | | SXP | 213.332220280000000 |
| | | | | | | | | TLM | 0.772212800000000 |
| | | | | | | | | TRU | 1,980.649577800000000 |
| | | | | | | | | TRX | 0.000018000000000 |
| | | | | | | | | UNI | 8.141240030000000 |
| | | | | | | | | USD | 89.419142034911690 |
| | | | | | | | | USDT | 1.436654192397661 |
| | | | | | | | | USTC | 0.676923650000000 |
| | | | | | | | | WAVES | 0.495023900000000 |
| | | | | | | | | YGG | 212.912770000000000 |
| | | | | | | | | ZRX | 5.000000000000000 |
| 55163 | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 | 71111* | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 |
| | | | ATOM | 0.061920000000000 | | | | ATOM | 0.061920000000000 |
| | | | AUD | 19,352.450000000000000 | | | | AUD | 19,352.450000000000000 |
| | | | AXS | 0.552800000000000 | | | | AXS | 0.552800000000000 |
| | | | BTC | 0.004847550000000 | | | | BTC | 0.004847550000000 |
| | | | ETH | 0.000057000000000 | | | | ETH | 0.000057000000000 |
| | | | ETHW | 84.000057000000000 | | | | ETHW | 84.000057000000000 |
| | | | FTM | 36,264.000000000000000 | | | | FTM | 36.264000000000000 |
| | | | NEAR | 0.033260000000000 | | | | NEAR | 0.033260000000000 |
| | | | SAND | 991.916400000000000 | | | | SAND | 991.916400000000000 |
| | | | SOL | 932.805864530000000 | | | | SOL | 932.805864530000000 |
| | | | UNI | 0.167520000000000 | | | | UNI | 0.167520000000000 |
| | | | USD | 114,023.540000000000000 | | | | USD | 114,023.540000000000000 |
| | | | USDT | 1,485.700000000000000 | | | | USDT | 1,485.700000000000000 |
| 4898 | Name on file | FTX Trading Ltd. | BTC | 0.006306200000000 | 6239 | Name on file | FTX Trading Ltd. | BTC | 0.006306200000000 |
| | | | ETH | 287.211477200000000 | | | | ETH | 287.211477200000000 |
| | | | ETHW | 28.983477200000000 | | | | ETHW | 28.983477200000000 |
| | | | FTT | 26.994800000000000 | | | | FTT | 26.994800000000000 |
| | | | USD | 0.084275341000000 | | | | LUNA2 | 0.000115039071400 |
| | | | USDT | 118.531113600000000 | | | | LUNA2_LOCKED | 0.000268424499900 |
| | | | | | | | | LUNC | 25.050000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.084275341300000 |
| | | | | | | | | USDT | 118.531113570912980 |
| 1956 | Name on file | FTX Trading Ltd. | USD | 11,230.140000000000000 | 46938 | Name on file | FTX EU Ltd. | EUR | 11,230.000000000000000 |
| 3552 | Name on file | FTX Trading Ltd. | APT | 0.978200000000000 | 80254 | Name on file | FTX Trading Ltd. | APT | 0.978200000000000 |
| | | | BNB | 7.152680000000000 | | | | BEAR | 612.860000000000000 |
| | | | BTC | 0.084065050000000 | | | | BNB | 7.152680000000000 |
| | | | ETH | 1.106171000000000 | | | | BTC | 0.084065050000000 |
| | | | ETHW | 1.106171000000000 | | | | BULL | 16.662948000000000 |
| | | | LINK | 71.372460000000000 | | | | DOGE | 0.374000000000000 |
| | | | LTC | 2.288000000000000 | | | | ETH | 1.106171000000000 |
| | | | LUNC | 286,492.390100000000000 | | | | ETHW | 1.106171000000000 |
| | | | TRX | 2,222.027400000000000 | | | | FTM | 0.344640000000000 |
| | | | USDT | 10.007521000000000 | | | | GALA | 5.554000000000000 |
| | | | | | | | | LINK | 71.372460000000000 |
| | | | | | | | | LTC | 2.288000000000000 |
| | | | | | | | | LUNA2 | 1.315681378000000 |
| | | | | | | | | LUNA2_LOCKED | 3.069923215000000 |
| | | | | | | | | LUNC | 286,492.390060000000000 |
| | | | | | | | | MANA | 0.570000000000000 |
| | | | | | | | | MATIC | 0.908000000000000 |
| | | | | | | | | TRX | 2,222.027400000000000 |
| | | | | | | | | USD | -3,173.623635628473000 |
| | | | | | | | | USDT | 10.007521000000000 |
| 5852 | Name on file | FTX Trading Ltd. | LINK | 524.290101320000000 | 64012 | Name on file | FTX Trading Ltd. | LINK | 524.000000000000000 |
| | | | WRX | 20,674.514507840000000 | | | | WRX | 20,674.000000000000000 |
| | | | XRP | 51,891.468305280000000 | | | | XRP | 51,891.000000000000000 |
| 55147 | Name on file | FTX Trading Ltd. | AAVE | 0.008465090000000 | 71116 | Name on file | FTX Trading Ltd. | AAVE | 0.008465090000000 |
| | | | ALICE-PERP | 0.000000000001819 | | | | ALICE-PERP | 0.000000000001819 |
| | | | AUD | 418,557.030000000000000 | | | | AUD | 418,557.030000000000000 |
| | | | AVAX | 1.244515450000000 | | | | AVAX | 1.244515450000000 |
| | | | BNB | 0.000000000000028 | | | | AXS | 0.500000000000000 |
| | | | BTC | 0.000052750000000 | | | | BNB-PERP | 0.000000000000284 |
| | | | DOGE | 0.500210000000000 | | | | BTC | 0.000052750000000 |
| | | | ETHW | 0.000012660000000 | | | | DOGE | 0.500210000000000 |
| | | | FTT | 430.014494500000000 | | | | DOT-PERP | 0.000000000003638 |
| | | | LOOKS | 0.213647500000000 | | | | ENJ | 0.692903670000000 |
| | | | LUNA2 | 62.909289010000000 | | | | ETC-PERP | 0.000000000009909 |
| | | | LUNC | 13,698,630.130000000000000 | | | | ETHW | 0.000012660000000 |
| | | | MATIC | 5.531200000000000 | | | | FTT | 430.014494500000000 |
| | | | NEAR-PERP | 0.000000000027728 | | | | LOOKS | 0.213647500000000 |
| | | | SOL | 0.009169000000000 | | | | LUNA2 | 62.909289010000000 |
| | | | SRM | 25.719273070000000 | | | | LUNA2_LOCKED | 146.788341000000000 |
| | | | SRM_LOCKED | 124.280726930000000 | | | | LUNC | 13,698,630.130000000000000 |
| | | | USD | 0.000000004402958 | | | | MATIC | 5.531200000000000 |
| | | | USDT | 0.030000000000000 | | | | NEAR-PERP | 0.000000000027728 |
| | | | XRP | 0.334643990164596 | | | | SOL | 0.009169000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000454 |
| | | | | | | | | SRM | 25.719273070000000 |
| | | | | | | | | SRM_LOCKED | 124.280726930000000 |
| | | | | | | | | USD | 0.000000004402958 |
| | | | | | | | | USDT | 0.030000000000000 |
| | | | | | | | | XRP | 0.334643990164596 |
| 3237 | Name on file | FTX EU Ltd. | FTT | 1,932.348658000000000 | 56657* | Name on file | FTX EU Ltd. | BTT-PERP | 0.000000000000000 |
| | | | TRX | 0.352073000000000 | | | | FTT | 1,932.348658000000000 |
| | | | USD | 13.253649969910100 | | | | TRX | 0.352073000000000 |
| | | | USDT | 0.000943207950000 | | | | USDT | 2.141364483644178 |
| 5540 | Name on file | FTX Trading Ltd. | ETH | 1.000000000000000 | 7220 | Name on file | FTX Trading Ltd. | ETH | 0.643000000000000 |
| | | | | | | | | USD | 0.663920185717964 |
| 2506 | Name on file | FTX Trading Ltd. | USD | 7,500.000000000000000 | 24820 | Name on file | FTX Trading Ltd. | AAVE | 0.283011389000000 |
| | | | | | | | | ALTBEAR | 272,336.477148490000000 |
| | | | | | | | | APE | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.000000003409152 |
| | | | | | | | | BEARSHIT | 1,261,127.513903400000000 |

15145*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
71111*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
56657*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BRZ | 5,169.2663924500000000 |
| | | | | | | | | BTC | 0.2850526380566451 |
| | | | | | | | | DEFIBEAR | 216.2967059900000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.3230876400000000 |
| | | | | | | | | ETHW | 0.1188848800000000 |
| | | | | | | | | FTT | 0.0136304760589070 |
| | | | | | | | | GRTBEAR | 7,246.2034973800000000 |
| | | | | | | | | LDO | 11.8137238400000000 |
| | | | | | | | | LINK | 2.1000000000000000 |
| | | | | | | | | LUNA2 | 0.1514363449000000 |
| | | | | | | | | LUNA2_LOCKED | 0.3533514715000000 |
| | | | | | | | | LUNC | 32,975.5829403600000000 |
| | | | | | | | | MATIC | 37.1852534300000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 45.1828341619156650 |
| | | | | | | | | USDT | 3,060.6325211348870000 |
| 5595 | Name on file | FTX Trading Ltd. | AAVE | 0.2810138900000000 | 24820 | Name on file | FTX Trading Ltd. | AAVE | 0.2810138900000000 |
| | | | BRL | 5,100.0000000000000000 | | | | ALTBEAR | 272,336.4771484900000000 |
| | | | BTC | 0.2327609700000000 | | | | APE | 0.0000000000000000 |
| | | | ETH | 0.2042027600000000 | | | | ATLAS | 0.0000000003409152 |
| | | | LUNC | 32,975.5829403600000000 | | | | BEARSHIT | 1,261,127.5139034000000000 |
| | | | USD | 45.1828341619156650 | | | | BRZ | 5,169.2663924500000000 |
| | | | USDT | 3,060.6325211348870000 | | | | BTC | 0.2850526380566451 |
| | | | | | | | | DEFIBEAR | 216.2967059900000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.3230876400000000 |
| | | | | | | | | ETHW | 0.1188848800000000 |
| | | | | | | | | FTT | 0.0136304760589070 |
| | | | | | | | | GRTBEAR | 7,246.2034973800000000 |
| | | | | | | | | LDO | 11.8137238400000000 |
| | | | | | | | | LINK | 2.1000000000000000 |
| | | | | | | | | LUNA2 | 0.1514363449000000 |
| | | | | | | | | LUNA2_LOCKED | 0.3533514715000000 |
| | | | | | | | | LUNC | 32,975.5829403600000000 |
| | | | | | | | | MATIC | 37.1852534300000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 45.1828341619156650 |
| | | | | | | | | USDT | 3,060.6325211348870000 |
| 5657 | Name on file | FTX Trading Ltd. | USD | 7,500.0000000000000000 | 24820 | Name on file | FTX Trading Ltd. | AAVE | 0.2810138900000000 |
| | | | | | | | | ALTBEAR | 272,336.4771484900000000 |
| | | | | | | | | APE | 0.0000000050000000 |
| | | | | | | | | ATLAS | 0.0000000003409152 |
| | | | | | | | | BEARSHIT | 1,261,127.5139034000000000 |
| | | | | | | | | BRZ | 5,169.2663924500000000 |
| | | | | | | | | BTC | 0.2850526380566451 |
| | | | | | | | | DEFIBEAR | 216.2967059900000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.3230876400000000 |
| | | | | | | | | ETHW | 0.1188848800000000 |
| | | | | | | | | FTT | 0.0136304760589070 |
| | | | | | | | | GRTBEAR | 7,246.2034973800000000 |
| | | | | | | | | LDO | 11.8137238400000000 |
| | | | | | | | | LINK | 2.1000000000000000 |
| | | | | | | | | LUNA2 | 0.1514363449000000 |
| | | | | | | | | LUNA2_LOCKED | 0.3533514715000000 |
| | | | | | | | | LUNC | 32,975.5829403600000000 |
| | | | | | | | | MATIC | 37.1852534300000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 45.1828341619156650 |
| | | | | | | | | USDT | 3,060.6325211348870000 |
| 1601 | Name on file | FTX Trading Ltd. | BNB | 0.0096228600000000 | 34586 | Name on file | FTX Trading Ltd. | BNB | 0.0096228600000000 |
| | | | BTC | 5.8770000000000000 | | | | BTC | 17.1269658200000000 |
| | | | TRX | 0.8618000000000000 | | | | TRX | 0.8618000000000000 |
| | | | USD | 6.1600000000000000 | | | | USD | 6.1600000000000000 |
| | | | XRP | 4.4747000000000000 | | | | XRP | 10,394.4700000000000000 |
| 1602 | Name on file | FTX Trading Ltd. | BNB | 0.0096228600000000 | 34586 | Name on file | FTX Trading Ltd. | BNB | 0.0096228600000000 |
| | | | BTC | 19.8770000000000000 | | | | BTC | 17.1269658200000000 |
| | | | TRX | 0.8618000000000000 | | | | TRX | 0.8618000000000000 |
| | | | USD | 6.1600000000000000 | | | | USD | 6.1600000000000000 |
| | | | XRP | 4.4747000000000000 | | | | XRP | 10,394.4700000000000000 |
| 5709 | Name on file | Blockfolio, Inc. | APE | 0.0000000053360017 | 15471 | Name on file | FTX Trading Ltd. | ETH | 0.7816155261921350 |
| | | | BAO | 18.3806818000000000 | | | | | |
| | | | BF_POINT | 200.0000000000000000 | | | | | |
| | | | BTC | 0.0003154400000000 | | | | | |
| | | | DOGE | 0.0000000023820070 | | | | | |
| | | | ETH | 1.5632310520000000 | | | | | |
| | | | ETHW | 0.0000000061921350 | | | | | |
| | | | SLP | 531.3466673000000000 | | | | | |
| | | | SOL | 0.0000000071005090 | | | | | |
| | | | SUSHI | 0.0000000039743090 | | | | | |
| 79917 | Name on file | FTX Trading Ltd. | ATLAS | 23,575.7480000000000000 | 79702* | Name on file | FTX Trading Ltd. | ATLAS | 23,575.7480000000000000 |
| | | | IMX | 1,447.1105200000000000 | | | | IMX | 1,447.1105200000000000 |
| | | | MATIC | 2,429.5140000000000000 | | | | MATIC | 2,429.5140000000000000 |
| | | | SLP | 17,020.0000000000000000 | | | | SLP | 17,020.0000000000000000 |
| | | | USD | 1.5700000000000000 | | | | USD | 1.5715498682000000 |
| | | | | | | | | USDT | 0.0000000078165780 |
| 1932 | Name on file | FTX Trading Ltd. | BOBA | 0.0980800000000000 | 17288 | Name on file | FTX Trading Ltd. | BTC | 0.0000010100000000 |
| | | | BTC | 0.0000010100000000 | | | | BULL | 0.0000067379000000 |
| | | | BULL | 0.0000067379000000 | | | | ETH | 1.5000000000000000 |
| | | | ETH | 1.5000000000000000 | | | | ETHW | 1.5000000000000000 |
| | | | ETHW | 1.5000000000000000 | | | | EUR | 0.0000000108157320 |
| | | | EUR | 0.0000000108157320 | | | | USD | 2.3380295617933490 |
| | | | LRC | 0.5466660000000000 | | | | USDT | 1.4900177739455660 |
| | | | USD | 2.3380295617933500 | | | | | |
| | | | USDT | 1.4900177739455700 | | | | | |
| 58970 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000087100000 | 93634 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000087100346 |
| | | | BTC | 0.0000000086800000 | | | | AAVE-PERP | -0.0000000000000454 |
| | | | DOGE | 0.9945000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000098700000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | FTT | 10,799.2846457500000000 | | | | BTC | 0.0100000086800443 |
| | | | LOOKS | 0.0000000036400000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | LUNA2 | 121.4440617000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 283.3694772000000000 | | | | BTC-PERP | -0.0000000000000041 |
| | | | MATIC | 0.0001000000000000 | | | | DOGE | 0.9945000000000000 |
| | | | SNX | 0.0000000044600000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | SOL | 0.0151508238200000 | | | | ETH | 0.0000000063269760 |
| | | | SRM | 19.4480363800000000 | | | | ETH-PERP | 0.0000000000000170 |
| | | | SRM_LOCKED | 1,971.0926912000000000 | | | | ETHW | 0.0000000035449600 |
| | | | TRX | 0.0000000007300000 | | | | FTT | 10,799.2946457500000000 |
| | | | USD | 328,468.7446017170000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | USDC | 50,000.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | USDT | 0.0000000155600000 | | | | LNK-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000005080000 | | | | LOOKS | 0.0000000036431600 |
| | | | | | | | | LUNA2 | 121.4440617000000000 |
| | | | | | | | | LUNA2_LOCKED | 283.3694772000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0001000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000003637 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000044605830 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0151508238200880 |
| | | | | | | | | SOL-PERP | -0.0000000000003637 |
| | | | | | | | | SRM | 19.4480363800000000 |
| | | | | | | | | SRM_LOCKED | 1,971.0926912120000000 |
| | | | | | | | | TRX | 0.0000000007318590 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 378,468.7446017180000000 |
| | | | | | | | | USDT | 0.0000001556405470 |
| | | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000000050800810 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 4175 | Name on file | FTX Trading Ltd. | USD | 1,400.0000000000000000 | 13679 | Name on file | FTX Trading Ltd. | ADABULL | 680.2000000000000000 |
| | | | | | | | | USD | 0.0564051779819070 |
| | | | | | | | | USDT | 0.2900000030707456 |
| | | | | | | | | XRPBULL | 12,550.0000000000000000 |
| 3162 | Name on file | FTX Trading Ltd. | USD | 328.8000000000000000 | 43138 | Name on file | FTX EU Ltd. | USDT | 328.8000000000000000 |
| 4259 | Name on file | FTX Trading Ltd. | USD | 600.0000000000000000 | 8715* | Name on file | FTX EU Trading Ltd. | ETH | 0.3189362000000000 |
| | | | | | | | | USD | 0.0247648074144984 |
| 1668 | Name on file | FTX Trading Ltd. | HNT | 104.7970427100000000 | 12052* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | USD | 910.4061566292990000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT | 104.7970427100000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 150.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |

79702*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
8715*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
12052*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000007 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 13,400,000.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 15.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 22.873706629299246 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 999.000000000000000 |
| 4438 | Name on file | FTX Trading Ltd. | ALEPH | 39.123972060000000 | 88843 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.010000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.661732875000000 | | | | ALEPH | 39.123972059764760 |
| | | | ETHW | 36.287721670000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | GMX | 5.895771400000000 | | | | ATLAS | 0.000000002603953 |
| | | | LDO | 22.549402590000000 | | | | ATOMBULL | 0.000000003798923 |
| | | | SOL | 6.429020203000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO | 0.000000009278258 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000922082 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BICO | 0.000000004121056 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.010000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 0.000000035921176 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000007 |
| | | | | | | | | ETH | 0.661732875286778 |
| | | | | | | | | ETHW | 36.287721665587350 |
| | | | | | | | | FTM | 0.000000003068134 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000005598427 |
| | | | | | | | | GMX | 5.895771400000000 |
| | | | | | | | | LDO | 22.549402586698000 |
| | | | | | | | | LUNC-PERP | -0.000000000004331 |
| | | | | | | | | MANA | 0.000000004431598 |
| | | | | | | | | NEAR-PERP | 0.000000000000028 |
| | | | | | | | | OMG | 0.000000008024867 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 6.429020202697112 |
| | | | | | | | | SPELL | 0.000000003683793 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.008990920000000 |
| | | | | | | | | SRM_LOCKED | 0.052130850000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000008196933 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000121525166 |
| | | | | | | | | USDT | 0.000000082420438 |
| 71139 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 |
| | | | APE | 631.421000000000000 | | | | APE | 631.421000000000000 |
| | | | BTC | 21.014294668374600 | | | | APE-PERP | 0.000000000000000 |
| | | | ETH | 34.771624096970300 | | | | BTC | 21.014294668374600 |
| | | | ETHW | 31.393321084410200 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 5.039187497081730 | | | | CEL-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.705116693378100 | | | | CRV-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | DOGE | 31.401484172958860 |
| | | | LUNC | 228,761.849136000000000 | | | | ETH | 34.771162409697034 |
| | | | SOL | 0.000122000000000 | | | | ETH-PERP | -0.000000000000001 |
| | | | TRX | 100.000000000000000 | | | | ETHW | 31.393321084410246 |
| | | | USD | 104,696.550000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | USTC | 658.874868510000000 | | | | FTM | 2,001.085882770000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 5.039187497081732 |
| | | | | | | | | GAL-PERP | -0.000000000000454 |
| | | | | | | | | HT | 438.700000000000000 |
| | | | | | | | | LUNA2 | 5.705116693378100 |
| | | | | | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | | | | | | LUNC | 228,761.849136000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000122000000000 |
| | | | | | | | | TRX | 100.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 104,696.545995719350000 |
| | | | | | | | | USTC | 658.874868510000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 305 | Name on file | FTX Trading Ltd. | GENE | 20,740.000000000000000 | 50333 | Name on file | FTX Trading Ltd. | BTC | 0.000000005919086 |
| | | | | | | | | DODO | 0.064024232000000 |
| | | | | | | | | FTM | 0.078690000000000 |
| | | | | | | | | FTT | 0.000000009000000 |
| | | | | | | | | GENE | 20,775.921915070970000 |
| | | | | | | | | GMT | 0.500000000000000 |
| | | | | | | | | SHIB | 95,592.000000004600000 |
| | | | | | | | | SOL | 0.000000004600000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 39.424366720000000 |
| | | | | | | | | SRM_LOCKED | 160.022640240000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.060157290436601 |
| | | | | | | | | USDT | 0.000000011260985 |
| 3742 | Name on file | FTX Trading Ltd. | BTC | 0.000000007360600 | 37781 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | CRO | 9.810171000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | DAI | 0.074223255000000 | | | | BTC | 0.000000007360600 |
| | | | ETH | 0.241955403000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EUR | 32.466502260000000 | | | | CRO | 9.810171000000000 |
| | | | FTT | 25.207843600000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | LINK | 64.653654330000000 | | | | DAI | 0.074223254514340 |
| | | | LTC | 0.009689820000000 | | | | DOGEBEAR2021 | 0.000701890000000 |
| | | | USDT | 0.799615704000000 | | | | ETH | 0.241955402941420 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 32.466502260000000 |
| | | | | | | | | FTT | 25.207843600000000 |
| | | | | | | | | LINK | 64.653654327174600 |
| | | | | | | | | LTC | 0.009689820000000 |
| | | | | | | | | LUNA2 | 0.857330908400000 |
| | | | | | | | | LUNA2_LOCKED | 2.000438786600000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003398660 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.455530400371957 |
| | | | | | | | | USDT | 0.799615704258061 |
| | | | | | | | | USTC | 0.876000000000000 |
| 3096 | Name on file | FTX Trading Ltd. | BTC | 0.036900001000000 | 36596 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.827000005000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | EUR | 0.000000005701937 | | | | ADA-PERP | 2,111.000000000000000 |
| | | | FTT | 36.600000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.785328988000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1.832434304000000 | | | | APE-PERP | 0.000000000000211 |
| | | | LUNC | 21,007.040460000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | USD | 2,335.941512000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USDT | 1.933943621000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000006 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000001 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.036900001340000 |
| | | | | | | | | BTC-PERP | 0.018200000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000004 |
| | | | | | | | | DYDX-PERP | 78.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000042 |
| | | | | | | | | ETC-PERP | 16.900000000000000 |
| | | | | | | | | ETH | 0.827000005400000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000005701936 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 36.600000000000000 |
| | | | | | | | | FTT-PERP | -0.000000000000004 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 1,725.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |

| Claims to be Disallowed ||||| Surviving Claims |||||
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000002 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.785328987600000 |
| | | | | | | | | LUNA2_LOCKED | 1.832434304000000 |
| | | | | | | | | LUNC | 21,007.040462200000000 |
| | | | | | | | | LUNC-PERP | -0.000000000016735 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 25.300000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000022 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000002 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000011 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,335.941511509973829 |
| | | | | | | | | USDT | 1.933943620574978 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000001 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 1521 | Name on file | FTX Trading Ltd. | USD | 1,157.230000000000000 | 65859* | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: #13049 (4842782969130470040) | 1.000000000000000 |
| | | | | | | | | 3D AKU STATUE (4677680490963026600) | 1.000000000000000 |
| | | | | | | | | AKU WORLD AVATAR # 73 (4229448074637085400) | 1.000000000000000 |
| | | | | | | | | ETHW | 2.923280000000000 |
| | | | | | | | | GUTTER PUNKS FLYER- AKUTARS (5625088547221188000) | 1.000000000000000 |
| | | | | | | | | USD | 3.702490600000000 |
| 5628 | Name on file | FTX Trading Ltd. | | Undetermined* | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADABULL | 0.000000022000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO | 1,376.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AMC-20210924 | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000156 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000013000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006700000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000032200000 |
| | | | | | | | | BVOL | 0.000000002000000 |
| | | | | | | | | CELO | 130.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000051572000000 |
| | | | | | | | | COMP-PERP | 0.000000000000003 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.896640000000000 |
| | | | | | | | | ETH | 0.008000000000000 |
| | | | | | | | | ETHBULL | 0.000000030500000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FB-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 458.482615000000000 |
| | | | | | | | | FTT-PERP | 276.100000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.345290000000000 |
| | | | | | | | | HT | 263.695800000000000 |
| | | | | | | | | JOE | 1,052.000000000000000 |
| | | | | | | | | LEOBULL | 0.000000000200000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.009437600000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.141706911824505 |
| | | | | | | | | LUNA2_LOCKED | 0.330649460920979 |
| | | | | | | | | LUNC | 29,148.248060100000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000001 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000007000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000007500000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000074861000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SLV-0930 | 0.000000000000000 |
| | | | | | | | | SLV-1230 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TON | 576.000000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | UMEE | 220.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000008000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 0.170402742612197 |
| | | | | | | | | USTC | 1.110800000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 3844 | Name on file | FTX Trading Ltd. | BINANCE COIN | 1.030000000000000 | 8584* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | CHAINLINK | 13.500000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.237500000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | GMX | 1.970000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | MATIC | 226.760000000000000 | | | | APE-PERP | -0.000000000000003 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 53.303575816552886 |
| | | | | | | | | BTC | 0.000000007889624 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000001 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.474223182576852 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000062000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000003797862000 |
| | | | | | | | | FTT-PERP | -0.000000000000002 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GMX | 0.009857800000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 6.800000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000021 |
| | | | | | | | | MATIC | 241.761926128796830 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000007 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000006000000 |

65859*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
8584*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SOL-PERP | -0.000000000000001 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 321.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.169875068792167 |
| | | | | | | | | USDT | 0.000000224270269 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 3474 | Name on file | FTX Trading Ltd. | BTC | 16.032174830000000 | 60969* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTX_EQUITY | 29,588.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | MNGO | 304,593.005600000000000 | | | | AMPL | 0.000000000063695 |
| | | | MOB | 999.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | PAXG | 36.198700000000000 | | | | APE | 1,220.000000000000000 |
| | | | TRX | 83,532.547440000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USDT | 183,369.103830000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | WBTC | 0.647606476000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 131,291.000000000000000 | | | | BCHMOON | 120.000000000000000 |
| | | | YFI | 0.214784307000000 | | | | BNB | 0.001000048267793 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 4,166.666666660000000 |
| | | | | | | | | BOBA_LOCKED | 45,833.333333340000000 |
| | | | | | | | | BTC | 16.032294915438760 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q3 | 0.000000000000003 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.000000000000881 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000002 |
| | | | | | | | | COMP | 0.000000005000000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000003 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EMB | 43,193.162977370000000 |
| | | | | | | | | ETH | 0.000000011008099 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,276.818026652570000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTX_EQUITY | 29,588.000000000000000 |
| | | | | | | | | GRT-20201225 | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200626 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HTDOOM | 1.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000010000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000011565594 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MNGO | 304,593.005593410000000 |
| | | | | | | | | MOB | 999.000000000000000 |
| | | | | | | | | OKBBEAR | 50,000,500.000000000000000 |
| | | | | | | | | OMG | 0.000000044400677 |
| | | | | | | | | OXY_LOCKED | 683,841.965649020000000 |
| | | | | | | | | OXY-PERP | -0.000000000003637 |
| | | | | | | | | PAXG | 36.198700000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.426001325242600 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 360.066912236949000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1,767.044385086020000 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 942.956175070000000 |
| | | | | | | | | SRM_LOCKED | 2,412.787630410000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | -0.000000000003637 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000010136150 |
| | | | | | | | | TOMO-PERP | -0.000000000007275 |
| | | | | | | | | TRU | 6,081.385356100000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 83,532.547440000000000 |
| | | | | | | | | TRXDOOM | 50.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000004050000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 19,505.074721335530000 |
| | | | | | | | | USDT | 183,369.103832906000000 |
| | | | | | | | | USDT-20201225 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.647606555937099 |
| | | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 131,291.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.000000000000002 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.214784307380335 |
| 3989 | Name on file | FTX Trading Ltd. | DOGECOIN | 1,406.747431000000000 | 57939* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 2.394726430000000 | | | | ATOM | 0.000000006285000 |
| | | | RAYDIUM | 2,174.768285000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 406.000000000000000 | | | | AVAX-PERP | 0.000000000269700 |
| | | | | | | | | BICO | 0.000000000260700 |
| | | | | | | | | BNB | 0.000000008623005 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.000000006318868 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CONV | 0.000000006155338 |
| | | | | | | | | DOGE | 14,061.747431394859000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000116170000000 |
| | | | | | | | | DOT-PERP | 0.000000000000001 |
| | | | | | | | | DYDX | 0.000000004000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.005883819464931 |
| | | | | | | | | FTT | 0.000000005926460 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA | 0.000000097895334 |
| | | | | | | | | GT | 0.000000000176169 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000008583638 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.634962201700000 |
| | | | | | | | | LUNA2_LOCKED | 1.481578471000000 |
| | | | | | | | | LUNC | 0.000000008801871 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 99.981000036000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000003 |
| | | | | | | | | RAY | 2,173.197549131646600 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000005392464 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.010385439400267 |
| | | | | | | | | SRM_LOCKED | 0.173061660000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000737711 |
| | | | | | | | | TRX | 0.000000019325528 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000007330120 |
| | | | | | | | | USD | 64.719300626740690 |
| | | | | | | | | USDT | 0.000000006886325 |

60969*: Surviving Claim is pending modification on the Debtors- Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
57939*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 0.000000009087160 |
| 1584 | Name on file | FTX Trading Ltd. | SOL | 550.116441240000000 | 44241 | Name on file | West Realm Shires Services Inc. | SOL | 550.116441240000000 |
| | | | USD | 0.921736822352175 | | | | USD | 0.921736822352175 |
| 5689 | Name on file | FTX Trading Ltd. | FTT | 1,117.000000000000000 | 39759 | Name on file | FTX Trading Ltd. | BTC | 0.000093279000000 |
| | | | | | | | | ETH | 0.000000025000000 |
| | | | | | | | | FTT | 1,122.774616500000000 |
| | | | | | | | | SRM | 30.436674220000000 |
| | | | | | | | | SRM_LOCKED | 288.640637260000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 4.886770729744358 |
| 2858 | Name on file | West Realm Shires Inc. | USD | 14,414.200000000000000 | 6276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000028 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000003281331 |
| | | | | | | | | APE | 0.032665000000000 |
| | | | | | | | | APE-PERP | -0.000000000009099 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000014551 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000056 |
| | | | | | | | | AUDIO-PERP | 0.000000000000454 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000113 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000003048252 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000073116770 |
| | | | | | | | | BNT-PERP | -0.000000000001364 |
| | | | | | | | | BOBA-PERP | 0.000000000003637 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000705665873590 |
| | | | | | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000056 |
| | | | | | | | | CEL-0624 | 0.000000000007275 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-20200925 | -0.000000000000042 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.298600000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.072183855612446 |
| | | | | | | | | DOT-PERP | -0.000000000000198 |
| | | | | | | | | DRGN-20200327 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-0624 | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000369 |
| | | | | | | | | ETH | -0.100656906416773 |
| | | | | | | | | ETH-1230 | -0.000000000000001 |
| | | | | | | | | ETHBULL | 0.000051488000000 |
| | | | | | | | | ETH-PERP | 0.000000000000010 |
| | | | | | | | | ETHW | 0.000000008241764 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000255 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000511 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 167.824786397350000 |
| | | | | | | | | FTT-PERP | -0.000000000000113 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000454 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000113 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000012 |
| | | | | | | | | LUNA2 | 22.967665500000000 |
| | | | | | | | | LUNA2_LOCKED | 53.591219490000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 5,000,025.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000008940332 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-20200327 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000682 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 37,959.361120859600000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000004 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.050000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000010000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.006489917846120 |
| | | | | | | | | SOL-PERP | -0.000000000000028 |
| | | | | | | | | SRM | 5.252849330000000 |
| | | | | | | | | SRM_LOCKED | 25.331979790000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.121575000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000001818 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26.948351963926400 |
| | | | | | | | | USDT | 0.000050008403068 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.801227000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000008 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 3719 | Name on file | FTX Trading Ltd. | FTT | 17,687.870000000000000 | 17508 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002494497 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | ETHW | 0.000000002494497 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 17,687.873576113892000 |
| | | | | | | | | FTT-PERP | -0.000000000000227 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000001818 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000028 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.997999320000000 |
| | | | | | | | | SRM_LOCKED | 30.342689030000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.524953000000000 |
| | | | | | | | | USD | 0.169646052936392 |
| | | | | | | | | USDT | 0.071259297696241 |
| | | | | | | | | USTC | 0.000000006527445 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 2308 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.900000000000000 | 66951 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.900000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | FTT | 0.130100000000000 | | | | FTT | 0.130102646917583 |
| | | | OXY | 3,507,786.260000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | OXY LOCKED | 16,412,213.750000000000000 | | | | OXY | 3,507,786.259541730000000 |
| | | | POLIS | 166,781.660000000000000 | | | | OXY_LOCKED | 16,412,213.740458270000000 |
| | | | USD | 0.000000011325000 | | | | POLIS | 166,781.660000000000000 |
| | | | USDC | 204,824.485000000000000 | | | | USD | 204,824.485028751300000 |
| | | | USDT | 0.000000007150000 | | | | USDT | 0.000000007151498 |
| 2396 | Name on file | FTX Trading Ltd. | LUA | 0.002640840000000 | 29463 | Name on file | FTX Trading Ltd. | LUA | 0.002640840000000 |
| | | | USDT | 2,834.712804000000000 | | | | USDT | 2,834.710000000000000 |