# SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Eighty-Ninth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 56516 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 91758 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| | | | USDT | 30,342.591548780000000 | | | | USDT | 15,171.295774390000000 |
| 25805 | Name on file | FTX Trading Ltd. | BNB | 0.309633770000000 | 42824 | Name on file | FTX Trading Ltd. | BNB | 0.309633770000000 |
| | | | BTC | 0.002449901722400 | | | | BTC | 0.002449901722400 |
| | | | DYDX | 15.510396120000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.181987579000000 | | | | COMP | 0.692448400000000 |
| | | | ETHW | 0.000188405718240 | | | | DYDX | 15.510396120000000 |
| | | | EUR | 0.000188405718240 | | | | ETH | 0.181987579000000 |
| | | | FTT | 6.420703420000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GBP | 264.022098485797045 | | | | ETHW | 0.181987579000000 |
| | | | LINK | 15.749529780000000 | | | | EUR | 0.000188405718240 |
| | | | LTC | 0.380393360000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.008489654912000 | | | | FTT | 6.420703420000000 |
| | | | SNX | 24.902093840000000 | | | | GBP | 264.022098485797100 |
| | | | TRX | 7,773.805755660000000 | | | | LINK | 15.749529780000000 |
| | | | USD | 572.331029652055800 | | | | LINK-PERP | 0.000000000000000 |
| | | | USDT | 0.000000013464691 | | | | LTC | 0.380393360000000 |
| | | | XRP | 2,728.203006530000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | ZRX | 167.252380780000000 | | | | LUNA2 | 0.008489654912000 |
| | | | | | | | | LUNA2_LOCKED | 0.019830194790000 |
| | | | | | | | | LUNC | 185.060000000000000 |
| | | | | | | | | SNX | 24.902093840000000 |
| | | | | | | | | TRX | 7,773.805755660000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 572.331029652055000 |
| | | | | | | | | USDT | 0.000000013464691 |
| | | | | | | | | XRP | 2,728.203006530000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 167.252380780000000 |
| 91962 | Name on file | FTX EU Ltd. | ETH | 0.978823780000000 | 91963 | Name on file | FTX Trading Ltd. | ETH | 0.978823780000000 |
| | | | EUR | 2,700.000000000000000 | | | | EUR | 2,700.000000000000000 |
| | | | EUROC | 101.674900000000000 | | | | EUROC | 101.674900000000000 |
| | | | USDC | 27.538218000000000 | | | | USDC | 27.538218000000000 |
| 91974 | Name on file | FTX Trading Ltd. | ETH | 0.978823780000000 | 91963 | Name on file | FTX Trading Ltd. | ETH | 0.978823780000000 |
| | | | EUR | 2,700.000000000000000 | | | | EUR | 2,700.000000000000000 |
| | | | EUROC | 101.674900000000000 | | | | EUROC | 101.674900000000000 |
| | | | USDC | 27.538218000000000 | | | | USDC | 27.538218000000000 |
| 26091 | Name on file | FTX Trading Ltd. | BTC | 0.000000008141647 | 95369 | Name on file | FTX Trading Ltd. | BTC | 0.000000008141647 |
| | | | ETH | 0.000000002142540 | | | | ETH | 0.000000002142540 |
| | | | ETHW | 0.000000003296777 | | | | ETHW | 0.000000003296777 |
| | | | EUR | 0.000000009554355 | | | | EUR | 0.000000009554355 |
| | | | FTT | 25.143779420690330 | | | | FTT | 25.143779420690330 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005984930 | | | | SOL | 0.000000005984930 |
| | | | USD | 0.000000013316216 | | | | USD | 0.000000013316216 |
| | | | USDT | 8,252.474015776200000 | | | | USDT | 8,252.474015776200000 |
| | | | WAXL | 495.962884093100000 | | | | WAXL | 495.962884093100000 |
| | | | WBTC | 0.000000007247328 | | | | WBTC | 0.000000007247328 |
| 29978 | Name on file | FTX Trading Ltd. | BTC | 0.202261380000000 | 85542 | Name on file | FTX Trading Ltd. | BTC | 0.202261388503100 |
| | | | EUR | 41.000000000000000 | | | | ETH | 0.000906290000000 |
| | | | FTT | 0.590000000000000 | | | | EUR | 0.405615926043438 |
| | | | HT | 34.100000000000000 | | | | FTT | 0.592047304863967 |
| | | | USD | 1.640000000000000 | | | | HT | 34.100000000000000 |
| | | | | | | | | LUNA2 | 0.244882401600000 |
| | | | | | | | | LUNA2_LOCKED | 0.571392270500000 |
| | | | | | | | | USD | 1.635424159987487 |
| | | | | | | | | USDT | 0.000000005547813 |
| 8905 | Name on file | FTX EU Ltd. | BTC | 0.025961530000000 | 60898* | Name on file | FTX EU Ltd. | APE | 36.900047000000000 |
| | | | ETH | 12.499392380000000 | | | | ATOM | 0.000034500000000 |
| | | | FTT | 151.699115500000000 | | | | AVAX | 0.049582000000000 |
| | | | SOL | 19.337147140000000 | | | | BNB | 0.140000000000000 |
| | | | USD | 0.010352109325730 | | | | BTC | 0.025961537730000 |
| | | | | | | | | CRO | 8.375500000000000 |
| | | | | | | | | DOT | 0.071437910000000 |
| | | | | | | | | ETH | 12.499392380000000 |
| | | | | | | | | ETH-PERP | 0.000000000000009 |
| | | | | | | | | ETHW | 0.000368115000000 |
| | | | | | | | | FTM | 409.586444203000000 |
| | | | | | | | | FTT | 151.699115500000000 |
| | | | | | | | | LTC | 0.005736210000000 |
| | | | | | | | | SHIB | 31,500,157.500000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 19.337147140000000 |
| | | | | | | | | TRX | 0.000023000000000 |
| | | | | | | | | USD | 0.010352109325730 |
| | | | | | | | | USDT | 2.630036675203627 |
| 25111 | Name on file | FTX Trading Ltd. | ETH | 0.000000007719830 | 95112* | Name on file | FTX Trading Ltd. | ETH | 0.000000007719830 |
| | | | ETHW | 0.000000007719830 | | | | ETHW | 0.000000007719830 |
| | | | TRX | 0.000012000000000 | | | | TRX | 0.000012000000000 |
| | | | USD | 3,132.000000000000000 | | | | USD | 0.008412779103910 |
| | | | USDT | 3,132.451249809931600 | | | | USDT | 3,132.451249809931600 |
| 40299 | Name on file | FTX EU Ltd. | BTC | 0.250001743000000 | 40311* | Name on file | FTX EU Ltd. | BTC | 0.250001743000000 |
| | | | BUSD | 1.000000000000000 | | | | BUSD | 1.000000000000000 |
| | | | USD | 305.957670700000000 | | | | USD | 305.957670700000000 |
| | | | USDC | 1.000000000000000 | | | | USDC | 1.000000000000000 |
| 76389 | Name on file | FTX Trading Ltd. | BNB | 0.493537610000000 | 95303 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008131460 |
| | | | | | | | | 29026164053915690/FTX EU - WE ARE HERE! #71025 | 1.000000000000000 |
| | | | ETH | 1.912451630000000 | | | | 2969695058570128863/THE HILL BY FTX #10518 | 1.000000000000000 |
| | | | ETHW | 1.371057550000000 | | | | 3110214513300235521/FTX CRYPTO CUP 2022 KEY #4154 | 1.000000000000000 |
| | | | FTT | 437.517696960000000 | | | | 5228272815287119291/FRANCE TICKET STUB #1230 | 1.000000000000000 |
| | | | USD | 36,933.630000000000000 | | | | 5428303745335669031/FTX EU - WE ARE HERE! #91246 | 1.000000000000000 |
| | | | USDT | 10.520000000000000 | | | | 5525602637994629011/FTX AU - WE ARE HERE! #54402 | 1.000000000000000 |
| | | | | | | | | AAVE | 0.000000007094070 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.493537619710821 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000011933018 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98 | 0.990000000000000 |
| | | | | | | | | DAI | 0.000000018058900 |
| | | | | | | | | DOGE | 0.000000005047846 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.912451632567873 |
| | | | | | | | | ETH-PERP | 0.000000000000027 |
| | | | | | | | | ETHW | 1.371057550452300 |
| | | | | | | | | FTT | 437.517696968501800 |
| | | | | | | | | FTT-PERP | 0.000000000000007 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000002184480 |
| | | | | | | | | MKR | 0.000000015663955 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000085000000 |
| | | | | | | | | RUNE | 0.000000065920000 |
| | | | | | | | | SOL | 0.000000007311402 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.453649140000000 |
| | | | | | | | | SRM_LOCKED | 72.254164660000000 |
| | | | | | | | | STEP | 0.000000010000000 |
| | | | | | | | | SUSHI | 0.000000353530920 |
| | | | | | | | | SXP | 0.000000095848100 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 4,039.643560000000000 |
| | | | | | | | | UNI | 0.000000003717720 |
| | | | | | | | | USD | 36,933.632626776794000 |
| | | | | | | | | USDT | 10.521182651154950 |
| | | | | | | | | YFI | 0.000000007161770 |
| 47330 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 50440 | Name on file | FTX Trading Ltd. | BTC | 0.078531710000000 |
| | | | BTC | 0.078531710000000 | | | | ETH | 0.788508400000000 |
| | | | ETH | 0.788508400000000 | | | | ETHW | 0.788246240000000 |
| | | | ETHW | 0.788246240000000 | | | | LUNA2 | 12.334400000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 28.476700000000000 |
| | | | LUNA2 | 12.334358590000000 | | | | USD | 12,998.676587700000000 |
| | | | LUNA2_LOCKED | 28.476745290000000 | | | | USDT | 14,585.401600100000000 |
| | | | LUNC | 2,685,832.510431180000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | USD | 12,998.676587702660000 | | | | | |
| | | | USDT | 14,585.401600102221000 | | | | | |
| 50376 | Name on file | FTX Trading Ltd. | BTC | 0.078531710000000 | 50440 | Name on file | FTX Trading Ltd. | BTC | 0.078531710000000 |
| | | | ETH | 0.788508400000000 | | | | ETH | 0.788508400000000 |
| | | | ETHW | 0.788246240000000 | | | | ETHW | 0.788246240000000 |
| | | | LUNA2 | 12.334400000000000 | | | | LUNA2 | 12.334400000000000 |
| | | | LUNA2_LOCKED | 28.476700000000000 | | | | LUNA2_LOCKED | 28.476700000000000 |
| | | | USD | 12,998.676587700000000 | | | | USD | 12,998.676587700000000 |
| | | | USDT | 14,585.401600100000000 | | | | USDT | 14,585.401600100000000 |
| 84775 | Name on file | FTX Trading Ltd. | BTC | 0.014132290000000 | 84789 | Name on file | FTX Trading Ltd. | BTC | 0.014132290000000 |
| | | | DENT | 1.000000000000000 | | | | ETH | 2.614353510000000 |
| | | | ETH | 2.614353510000000 | | | | ETHW | 2.613852230000000 |
| | | | ETHW | 2.613852230000000 | | | | KIN | 3.000000000000000 |
| | | | FIDA | 1.034064520000000 | | | | TRX | 2.000000000000000 |
| | | | GBP | 1.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | USDT | 3,796.991249416090523 |
| 25401 | Name on file | FTX Trading Ltd. | ALGOBULL | 23,478,486.928850000000000 | 55866 | Name on file | FTX Trading Ltd. | ALGOBULL | 23,478,486.928850000000000 |
| | | | AURY | 0.311296980000000 | | | | AURY | 0.311296980000000 |
| | | | BCHBULL | 800.712862600000000 | | | | BCHBULL | 800.712862600000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BNBBULL | 0.000000005000000 | | | | BNBBULL | 0.000000005000000 |
| | | | BSVBULL | 103,670.397714500000000 | | | | BSVBULL | 103,670.397714500000000 |
| | | | BTC | 0.000094408000000 | | | | BTC | 0.000094408000000 |
| | | | DAI | -0.000000000505168 | | | | DAI | -0.000000000505168 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | EOSBULL | 8,011.130107000000000 | | | | EOSBULL | 8,011.130107000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETHBULL | 129.750000001000000 | | | | ETHBULL | 129.750000001000000 |

60898*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95112*: Surviving Claim is pending modification on the Debtors- Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
40311*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA | 0.803641580000000 | | | | FIDA | 0.803641580000000 |
| | | | FIDA_LOCKED | 1.175277560000000 | | | | FIDA_LOCKED | 1.175277560000000 |
| | | | FTT | 1,530.095767326920000 | | | | FTT | 1,530.095767326920000 |
| | | | LTCBULL | 600.004250300000000 | | | | LTCBULL | 600.004250300000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (3100182867585505033/FTX EU - WE ARE HERE! #140777) | 1.000000000000000 | | | | NFT (3100182867585505033/FTX EU - WE ARE HERE! #140777) | 1.000000000000000 |
| | | | NFT (3182889973177245723/FTX AU - WE ARE HERE! #27028) | 1.000000000000000 | | | | NFT (3182889973177245723/FTX AU - WE ARE HERE! #27028) | 1.000000000000000 |
| | | | NFT (3310091030889393016/FTX EU - WE ARE HERE! #140660) | 1.000000000000000 | | | | NFT (3310091030889393016/FTX EU - WE ARE HERE! #140660) | 1.000000000000000 |
| | | | NFT (4049124351648793329/FTX EU - WE ARE HERE! #140576) | 1.000000000000000 | | | | NFT (4049124351648793329/FTX EU - WE ARE HERE! #140576) | 1.000000000000000 |
| | | | NFT (4148434746458017651/FRANCE TICKET STUB #1612) | 1.000000000000000 | | | | NFT (4148434746458017651/FRANCE TICKET STUB #1612) | 1.000000000000000 |
| | | | NFT (4538854889475063940/FTX AU - WE ARE HERE! #27043) | 1.000000000000000 | | | | NFT (4538854889475063940/FTX AU - WE ARE HERE! #27043) | 1.000000000000000 |
| | | | OXY | 0.070978000000000 | | | | OXY | 0.070978000000000 |
| | | | RAY | 227.070594780000000 | | | | RAY | 227.070594780000000 |
| | | | SOL | 103.053479870000000 | | | | SOL | 103.053479870000000 |
| | | | SRM | 10,179.178980560000000 | | | | SRM | 10,179.178980560000000 |
| | | | SRM_LOCKED | 1,588.879739940000000 | | | | SRM_LOCKED | 1,588.879739940000000 |
| | | | SUSHIBULL | 423,226.157365103000000 | | | | SUSHIBULL | 423,226.157365103000000 |
| | | | SXPBULL | 2,904.040820085000000 | | | | SXPBULL | 2,904.040820085000000 |
| | | | TRX | 0.000290000000000 | | | | TRX | 0.000290000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.552744036871414 | | | | USD | 0.552744036871414 |
| | | | USDT | 2.166535326842874 | | | | USDT | 2.166535326842874 |
| | | | XTZBULL | 300.987976510000000 | | | | XTZBULL | 300.987976510000000 |
| 43084 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 91909 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000076543134840 | | | | BTC | 0.000076543134840 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | DAI | 0.000000006907435 | | | | DAI | 0.000000006907435 |
| | | | DOGE | 0.000000002743398 | | | | DOGE | 0.000000002743398 |
| | | | ETH | 0.216444056921299 | | | | ETH | 0.225514056921299 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006319113 | | | | ETHW | 0.000000006319113 |
| | | | FTT | 150.000000006103000 | | | | FRAX | 0.000000740000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | FTT | 150.000000006103000 |
| | | | LDO-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002702403663000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.006305608547000 | | | | LUNA2 | 0.002702403663000 |
| | | | LUNC | 0.000000003375246 | | | | LUNA2_LOCKED | 0.006305608547000 |
| | | | MATIC | 0.000000005920937 | | | | LUNC | 0.000000003375246 |
| | | | NFT (4291555373020685888/FTX SWAG PACK #269) | 1.000000000000000 | | | | MATIC | 0.000000005920937 |
| | | | | | | | | NFT (4291555373020685888/FTX SWAG PACK #269) | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 975,867,455.920000000000000 | | | | SHIB | 975,867,455.920000000000000 |
| | | | SOL | 1.600000002972810 | | | | SOL | 1.600000002972810 |
| | | | SRM | 3,094.663588690000000 | | | | SRM | 3,094.663588690000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | | | SRM_LOCKED | 8.016979310000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | TRX | 0.018229000000000 | | | | TRX | 0.018229000000000 |
| | | | UNI | 0.000000000990858 | | | | UNI | 0.000000000990858 |
| | | | USD | -0.000000011345113 | | | | USD | -0.000000011345113 |
| | | | USDT | 11,821.029999990309000 | | | | USDT | 11,821.038591209923100 |
| | | | USTC | 0.382538296379968 | | | | USTC | 0.382538296379968 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| 43300 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 91909 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000076543134840 | | | | BTC | 0.000076543134840 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | DAI | 0.000000006907435 | | | | DAI | 0.000000006907435 |
| | | | DOGE | 0.000000002743398 | | | | DOGE | 0.000000002743398 |
| | | | ETH | 0.216444056921299 | | | | ETH | 0.225514056921299 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006319113 | | | | ETHW | 0.000000006319113 |
| | | | FTT | 150.000000006103000 | | | | FRAX | 0.000000740000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | FTT | 150.000000006103000 |
| | | | LDO-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002702403663000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.006305608547000 | | | | LUNA2 | 0.002702403663000 |
| | | | LUNC | 0.000000003375246 | | | | LUNA2_LOCKED | 0.006305608547000 |
| | | | MATIC | 0.000000005920937 | | | | LUNC | 0.000000003375246 |
| | | | NFT (4291555373020685888/FTX SWAG PACK #269) | 1.000000000000000 | | | | MATIC | 0.000000005920937 |
| | | | | | | | | NFT (4291555373020685888/FTX SWAG PACK #269) | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 975,867,455.920000000000000 | | | | SHIB | 975,867,455.920000000000000 |
| | | | SOL | 1.600000002972810 | | | | SOL | 1.600000002972810 |
| | | | SRM | 3,094.663588690000000 | | | | SRM | 3,094.663588690000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | | | SRM_LOCKED | 8.016979310000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | TRX | 0.018229000000000 | | | | TRX | 0.018229000000000 |
| | | | UNI | 0.000000000990858 | | | | UNI | 0.000000000990858 |
| | | | USD | -0.000000011345113 | | | | USD | -0.000000011345113 |
| | | | USDT | 11,821.029999990309000 | | | | USDT | 11,821.038591209923100 |
| | | | USTC | 0.382538296379968 | | | | USTC | 0.382538296379968 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| 15264 | Name on file | FTX Trading Ltd. | 1INCH | 0.744364300000000 | 93542* | Name on file | FTX Trading Ltd. | 1INCH | 0.744364300000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000028 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 8.266422900000000 | | | | ALPHA | 4,731.210000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000071 | | | | ATOM-PERP | 0.000000000000071 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000009000000 | | | | BADGER | 0.000000009000000 |
| | | | BADGER-PERP | 0.000000000000326 | | | | BADGER-PERP | 0.000000000000326 |
| | | | BAL-PERP | 0.000000000000046 | | | | BAL-PERP | 0.000000000000046 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 2,769,451.232640000000000 | | | | BAO | 2,769,451.232640000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000015000000000 | | | | BNB | 0.000015000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000061619175475 | | | | BTC | 0.454590000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000028 | | | | CAKE-PERP | -0.000000000000028 |
| | | | CHZ | 0.105350000000000 | | | | CHZ | 0.105350000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000007 | | | | COMP-PERP | -0.000000000000007 |
| | | | COPE | 0.046675080000000 | | | | COPE | 0.046675080000000 |
| | | | CREAM | 0.004183578000000 | | | | CREAM | 0.004183578000000 |
| | | | CREAM-PERP | -0.000000000000028 | | | | CREAM-PERP | -0.000000000000028 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 10.000000000000000 | | | | DOGE | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000485730000000 | | | | ETH | 0.000485730000000 |
| | | | ETH-PERP | 0.000000000000047 | | | | ETH-PERP | 0.000000000000047 |
| | | | ETHW | 0.000485730000000 | | | | ETHW | 0.000485730000000 |
| | | | FIDA | 0.405257890000000 | | | | FIDA | 0.405257890000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000085 | | | | FIL-PERP | 0.000000000000085 |
| | | | FTT | 168.925499786000000 | | | | FTT | 168.925499786000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.799305600000000 | | | | GRT | 0.799305600000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HXRO | 0.869961940000000 | | | | HXRO | 0.869961940000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000023 | | | | KSM-PERP | -0.000000000000023 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 204.996376375000000 | | | | LINK | 204.996376375000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LTC | 0.000750000000000 | | | | LTC | 0.000750000000000 |
| | | | LTC-PERP | 0.000000000000170 | | | | LTC-PERP | 0.000000000000170 |
| | | | LUA | 0.094613627000000 | | | | LUA | 0.094613627000000 |
| | | | LUNC-PERP | 0.000000000000085 | | | | LUNC-PERP | 0.000000000000085 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000014 | | | | NEO-PERP | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | | | OMG-PERP | 0.000000000000056 |
| | | | OXY | 0.000000000000000 | | | | OXY | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000227 | | | | OXY-PERP | -0.000000000000227 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 1,221.011200000000000 | | | | RAY | 1,221.011200000000000 |

93542*: Surviving Claim is pending modification on the Debtors' Forty-Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.310230380000000 | | | | REN | 0.310230380000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000100000 | | | | ROOK | 0.000000000100000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.332000000000000 | | | | RSR | 0.332000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 577.700000000000000 | | | | RUNE | 577.700000000000000 |
| | | | RUNE-PERP | -0.000000000000341 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000170 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.001863500000000 | | | | SOL | 0.001863500000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.399999999998727 | | | | SOL-PERP | 0.399999999998727 |
| | | | SRM | 2,070.212746930000000 | | | | SRM | 2,070.212746930000000 |
| | | | SRM_LOCKED | 46.932624710000000 | | | | SRM_LOCKED | 46.932624710000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000003637 | | | | SXP-PERP | 0.000000000003637 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000170 | | | | UNI-PERP | 0.000000000000170 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 160.454955293988040 | | | | USD | 160.454955293988040 |
| | | | USDT | 0.000000006107209 | | | | USDC | 344,905.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDT | 0.004100000000000 |
| | | | WBTC | 0.000000752500000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | WBTC | 0.000000752500000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001250 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000001250 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 93423 | Name on file | FTX Trading Ltd. | 1INCH | 0.744364300000000 | 93542* | Name on file | FTX Trading Ltd. | 1INCH | 0.744364300000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | -0.000000000000028 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.826642290000000 | | | | ALPHA | 4,731.210000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000071 | | | | ATOM-PERP | 0.000000000000071 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000009000000 | | | | BADGER | 0.000000009000000 |
| | | | BADGER-PERP | 0.000000000000326 | | | | BADGER-PERP | 0.000000000000326 |
| | | | BAL-PERP | 0.000000000000046 | | | | BAL-PERP | 0.000000000000046 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 2,769,451.232640000000000 | | | | BAO | 2,769,451.232640000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000015000000000 | | | | BNB | 0.000015000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000061619175475 | | | | BTC | 0.454590000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | -0.000000000000028 |
| | | | CHZ | 0.105350000000000 | | | | CHZ | 0.105350000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | -0.000000000000007 |
| | | | COPE | 0.046675080000000 | | | | COPE | 0.046675080000000 |
| | | | CREAM | 0.004183578000000 | | | | CREAM | 0.004183578000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | -0.000000000000028 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 10.000000000000000 | | | | DOGE | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.004857300000000 | | | | ETH | 0.004857300000000 |
| | | | ETH-PERP | 0.000000000000047 | | | | ETH-PERP | 0.000000000000047 |
| | | | ETHW | 0.004857300000000 | | | | ETHW | 0.004857300000000 |
| | | | FIDA | 0.405257890000000 | | | | FIDA | 0.405257890000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000085 | | | | FIL-PERP | 0.000000000000085 |
| | | | FTT | 168.925499786000000 | | | | FTT | 168.925499786000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.799305660000000 | | | | GRT | 0.799305660000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HXRO | 0.869961940000000 | | | | HXRO | 0.869961940000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 204.996376375000000 | | | | LINK | 204.996376375000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | -0.000000000000454 |
| | | | LTC | 0.007500000000000 | | | | LTC | 0.007500000000000 |
| | | | LTC-PERP | 0.000000000000170 | | | | LTC-PERP | 0.000000000000170 |
| | | | LUA | 0.094613627000000 | | | | LUA | 0.094613627000000 |
| | | | LUNC-PERP | 0.000000000000085 | | | | LUNC-PERP | 0.000000000000085 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000014 | | | | NEO-PERP | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | | | OMG-PERP | 0.000000000000056 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 1,221.011200000000000 | | | | RAY | 1,221.011200000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.310230380000000 | | | | REN | 0.310230380000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000100000 | | | | ROOK | 0.000000000100000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.332000000000000 | | | | RSR | 0.332000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 577.700000000000000 | | | | RUNE | 577.700000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.001863500000000 | | | | SOL | 0.001863500000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.399999999998727 | | | | SOL-PERP | 0.399999999998727 |
| | | | SRM | 2,070.212746930000000 | | | | SRM | 2,070.212746930000000 |
| | | | SRM_LOCKED | 46.932624710000000 | | | | SRM_LOCKED | 46.932624710000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000170 | | | | UNI-PERP | 0.000000000000170 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 160.454955293988040 | | | | USD | 160.454955293988040 |
| | | | USDT | 0.000000006107209 | | | | USDC | 344,905.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDT | 0.004100000000000 |
| | | | WBTC | 0.000000752500000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | WBTC | 0.000000752500000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001250 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000001250 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13227 | Name on file | FTX EU Ltd. | APE | 0.000000000800000 | 60430* | Name on file | FTX EU Ltd. | APE | 0.000000000800000 |
| | | | BTC | 0.451311446171166 | | | | BTC | 0.451311446171166 |
| | | | DFL | 0.000000013000000 | | | | DFL | 0.000000013000000 |
| | | | ETH | 8.001902786883120 | | | | ETH | 8.001902786883120 |
| | | | ETHW | 10.001902786883120 | | | | ETHW | 10.001902786883120 |
| | | | GALA | 0.000000007000000 | | | | GALA | 0.000000007000000 |
| | | | POC Other Crypto Assertions: HTTPS://########################## | 1,500.000000000000000 | | | | | |
| | | | MATIC | 0.000000002416000 | | | | MATIC | 0.000000002416000 |
| | | | MBS | 0.000000000800000 | | | | MBS | 0.000000000800000 |
| | | | SOL | 211.117588337610000 | | | | SOL | 211.117588337610000 |
| | | | USD | 0.000000146855547 | | | | USDC | 1,500.000000000000000 |
| | | | USDT | 0.000000130557585 | | | | USD | 0.000000146855547 |
| | | | | | | | | USDT | 0.000000130557585 |
| 55061 | Name on file | FTX Trading Ltd. | BTC | 0.124800006328475 | 91942* | Name on file | FTX Trading Ltd. | BTC | 0.735470196328475 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |

93542*: Surviving Claim is pending modification on the Debtors- Forty-Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
60430*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91942*: Surviving Claim is pending modification on the Debtors- Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.000000002860758 | | | | ETH | 0.000000002860758 |
| | | | FTT | 25.145080336151803 | | | | FTT | 25.145080336151803 |
| | | | LUNA2 | 0.000000001693000 | | | | LUNA2 | 0.000000001693000 |
| | | | LUNA2_LOCKED | 0.008620877283000 | | | | LUNA2_LOCKED | 0.008620877283000 |
| | | | LUNC | 0.000000008433569 | | | | LUNC | 0.000000008433569 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | STETH | 0.000000005295400 | | | | STETH | 0.000000005295400 |
| | | | USD | 1,051.912591721377000 | | | | USD | 1,051.912591721377000 |
| | | | USDT | 0.004346074280733 | | | | USDT | 0.004346074280733 |
| | | | USTC | 0.000000002065745 | | | | USTC | 0.000000002065745 |
| 29752 | Name on file | FTX Trading Ltd. | AVAX | 0.001831340000000 | 84476 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BNB | 0.006507500000000 | | | | AVAX | 0.001831340000000 |
| | | | BRZ | 0.300000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.098512590000000 | | | | BNB | 0.006507500000000 |
| | | | FTT | 0.099930000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | TRX | 0.001831980000000 | | | | BRZ | 0.304224862284483 |
| | | | TRXBULL | 480.000000000000000 | | | | BTC | 0.098512590000000 |
| | | | USD | 6,746.920000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USDT | 205.600000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.000000004220000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.099930004616155 |
| | | | | | | | | GRT | 0.000000000567100 |
| | | | | | | | | LINK | 0.000000005895000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRXBULL | 480.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 6,746.923594315032500 |
| | | | | | | | | USDT | 205.600000000000000 |
| 80567 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 84476 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AVAX | 0.001831340000000 | | | | AVAX | 0.001831340000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.006507500000000 | | | | BNB | 0.006507500000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.304224862284483 | | | | BRZ | 0.304224862284483 |
| | | | BTC | 0.098512590000000 | | | | BTC | 0.098512590000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000004220000 | | | | ENJ | 0.000000004220000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.099930004616155 | | | | FTT | 0.099930004616155 |
| | | | GRT | 0.000000000567100 | | | | GRT | 0.000000000567100 |
| | | | LINK | 0.000000005895000 | | | | LINK | 0.000000005895000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | TRX | 0.001831000000000 | | | | TRX | 0.000000000000000 |
| | | | TRXBULL | 480.000000000000000 | | | | TRXBULL | 480.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 6,746.923594315032500 | | | | USD | 6,746.923594315032500 |
| | | | USDT | 205.600000000000000 | | | | USDT | 205.600000000000000 |
| 82459 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 84476 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AVAX | 0.001831340000000 | | | | AVAX | 0.001831340000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.006507500000000 | | | | BNB | 0.006507500000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.304224862284483 | | | | BRZ | 0.304224862284483 |
| | | | BTC | 0.098512590000000 | | | | BTC | 0.098512590000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000004220000 | | | | ENJ | 0.000000004220000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.099930004616155 | | | | FTT | 0.099930004616155 |
| | | | GRT | 0.000000000567100 | | | | GRT | 0.000000000567100 |
| | | | LINK | 0.000000005895000 | | | | LINK | 0.000000005895000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TRXBULL | 480.000000000000000 | | | | TRXBULL | 480.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 6,746.923594315032500 | | | | USD | 6,746.923594315032500 |
| | | | USDT | 205.600000000000000 | | | | USDT | 205.600000000000000 |
| 29696 | Name on file | Quoine Pte Ltd | BTC | 0.000027820000000 | 67685 | Name on file | Quoine Pte Ltd | BTC | 0.000027820000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | QASH | 0.254473350000000 | | | | QASH | 0.254473350000000 |
| | | | SGD | 1,875.550000000000000 | | | | SGD | 1,875.549870000000000 |
| | | | XRP | 5,203.000000000000000 | | | | XRP | 5,203.000000000000000 |
| 64898 | Name on file | FTX Trading Ltd. | BTC | 0.151171500000000 | 93106 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 1000.00 | 0.000000000000000 |
| | | | ETH | 0.334000000000000 | | | | BTC | 0.151171500000000 |
| | | | ETHW | 0.334000000000000 | | | | ETH | 0.334000000000000 |
| | | | MATIC | 99.900000000000000 | | | | ETHW | 0.334000000000000 |
| | | | SOL | 27.560000000000000 | | | | MATIC | 99.900000000000000 |
| | | | USD | 28.370000000000000 | | | | SOL | 27.560000000000000 |
| | | | | | | | | USD | 28.367257400000000 |
| 53546 | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 | 91311* | Name on file | FTX Trading Ltd. | APE | 350.000000000000000 |
| | | | BTC | 0.166760000000000 | | | | BTC | 0.166760000000000 |
| | | | BUSD | 200.000000000000000 | | | | BUSD | 200.000000000000000 |
| | | | COPE | 73.974098250000000 | | | | COPE | 73.974098250000000 |
| | | | ETH | 6.500000000000000 | | | | ETH | 19.060000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 12.560000000000000 | | | | ETHW | 12.560000000000000 |
| | | | EUR | 50.376670726206040 | | | | EUR | 100.380000000000000 |
| | | | FTT | 45.087872680000000 | | | | FTT | 45.087872680000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 0.001892040000000 | | | | LTC | 0.001892040000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUA | 416.740054000000000 | | | | LUA | 416.740054000000000 |
| | | | LUNA2 | 0.854730748400000 | | | | LUNA2 | 0.854730748400000 |
| | | | LUNA2_LOCKED | 1.994371746000000 | | | | LUNA2_LOCKED | 1.994371746000000 |
| | | | LUNC | 186,119.420000000000000 | | | | LUNC | 186,119.420000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER | 322.990324250000000 | | | | MER | 322.990324250000000 |
| | | | RAY | 0.983228700000000 | | | | RAY | 0.983228700000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 33.271590400000000 | | | | SOL | 33.271590400000000 |
| | | | SRM | 52.734521840000000 | | | | SRM | 52.734521840000000 |
| | | | SRM_LOCKED | 1.353415340000000 | | | | SRM_LOCKED | 1.353415340000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 1,050.000000000000000 | | | | STEP | 1,050.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 82.000010000000000 | | | | TRX | 82.000010000000000 |
| | | | USD | 10,413.239032114037000 | | | | USD | 10,413.239032114037000 |
| | | | USDT | 525.000000000000000 | | | | USDT | 1,525.000000000000000 |
| 52185 | Name on file | FTX Trading Ltd. | EUR | 4,145.591450000000000 | 52193* | Name on file | FTX Trading Ltd. | EUR | 8,282.945000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USDT | 0.000000001182906 | | | | USDT | 0.000000001182906 |
| 42893 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66245* | Name on file | FTX Trading Ltd. | APE | 715.104780000000000 |
| | | | APE | 715.104780000000000 | | | | ATLAS | 0.020000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | BNB | 3.010000000000000 |
| | | | ATLAS | 0.020000000000000 | | | | BTC | 0.244711284227380 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | BUSD | 11,455.405265600000000 |
| | | | BNB | 3.010000000000000 | | | | ETH | 11.685765062579301 |
| | | | BTC | 0.244711284227380 | | | | ETHW | 16.816498576579301 |
| | | | BTC-PERP | -0.000000000000001 | | | | FTM | 691.277940000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | FTT | 0.058478000000000 |
| | | | DOGE | 37,223.496255120000000 | | | | GALA | 8.706350000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | GARI | 0.895510000000000 |
| | | | ETH | 11.685765062579301 | | | | LUNA2 | 0.000144078469300 |
| | | | ETH-PERP | 0.000000000000000 | | | | LUNC | 0.001743958351597 |
| | | | ETHW | 16.816498576579303 | | | | RUNE | 0.000415000000000 |
| | | | FTM | 691.277940000000000 | | | | SOL | 0.007135043160655 |
| | | | FTM-PERP | 0.000000000000000 | | | | SRM | 8.814100100000000 |
| | | | FTT | 0.058478000000000 | | | | SRM_LOCKED | 60.153985240000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | STG | 0.443740000000000 |
| | | | GALA | 8.706350000000000 | | | | TRX | 0.000012000000000 |
| | | | GARI | 0.895510000000000 | | | | USD | -0.001078294489588 |
| | | | LINK | 0.041356290758000 | | | | USDC | 0.020393879070735 |
| | | | LUNA2 | 0.000144078469300 | | | | USDT | -0.594214922015152 |
| | | | LUNA2_LOCKED | 0.003361830950000 | | | | | |
| | | | LUNC | 0.001743958351597 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MBS | 0.011380000000000 | | | | | |
| | | | NEAR | 403.369747250000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RNDR | 3,076.696068000000000 | | | | | |
| | | | RUNE | 0.000415000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.007135043160655 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 8.814100100000000 | | | | | |
| | | | SRM_LOCKED | 60.153985240000000 | | | | | |
| | | | STG | 0.443740000000000 | | | | | |
| | | | TRX | 0.000012000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 11,455.404187305541000 | | | | | |
| | | | USDT | -0.594214922015152 | | | | | |
| | | | USTC | 0.020393879070735 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 66089 | Name on file | FTX Trading Ltd. | APE | 715.104780000000000 | 66245* | Name on file | FTX Trading Ltd. | APE | 715.104780000000000 |
| | | | ATLAS | 0.020000000000000 | | | | ATLAS | 0.020000000000000 |
| | | | BNB | 3.010000000000000 | | | | BNB | 3.010000000000000 |
| | | | BTC | 0.244711284227380 | | | | BTC | 0.244711284227380 |
| | | | BUSD | 11,455.405265600000000 | | | | BUSD | 11,455.405265600000000 |
| | | | ETH | 11.685765062579301 | | | | ETH | 11.685765062579301 |
| | | | ETHW | 16.816498576579301 | | | | ETHW | 16.816498576579301 |
| | | | FTM | 691.277940000000000 | | | | FTM | 691.277940000000000 |
| | | | FTT | 0.058478000000000 | | | | FTT | 0.058478000000000 |
| | | | GALA | 8.706350000000000 | | | | GALA | 8.706350000000000 |
| | | | GARI | 0.895510000000000 | | | | GARI | 0.895510000000000 |
| | | | LUNA2 | 0.000144078469300 | | | | LUNA2 | 0.000144078469300 |
| | | | LUNC | 0.001743958351597 | | | | LUNC | 0.001743958351597 |
| | | | RUNE | 0.000415000000000 | | | | RUNE | 0.000415000000000 |
| | | | SOL | 0.007135043160655 | | | | SOL | 0.007135043160655 |
| | | | SRM | 8.814100100000000 | | | | SRM | 8.814100100000000 |
| | | | SRM_LOCKED | 60.153985240000000 | | | | SRM_LOCKED | 60.153985240000000 |
| | | | STG | 0.443740000000000 | | | | STG | 0.443740000000000 |
| | | | TRX | 0.000012000000000 | | | | TRX | 0.000012000000000 |
| | | | USD | -0.001078294489588 | | | | USD | -0.001078294489588 |
| | | | USDC | 0.020393879070735 | | | | USDC | 0.020393879070735 |

91311*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
52193*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
66245*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 37226 | Name on file | FTX Trading Ltd. | USDT | -0.594214922015152 | 85472 | Name on file | FTX Trading Ltd. | USDT | -0.594214922015152 |
| | | | AMC | 0.001226103229920 | | | | AMC | 0.001226103229920 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | 0.011853696495630 |
| | | | BNB | | | | | BNB | 0.010132579177660 |
| | | | BTC | 0.151019424606640 | | | | BTC | 0.151019424606640 |
| | | | DAI | 700.127124721677236 | | | | DAI | 700.127124721677200 |
| | | | DOGE | | | | | DOGE | 0.129904796715590 |
| | | | DOGEBEAR2021 | 0.000293830577610 | | | | DOGEBEAR2021 | 0.000293830577610 |
| | | | DOGEBULL | 0.000007480000000 | | | | DOGEBULL | 0.000007480000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.011306925080320 | | | | ETH | 0.011306925080320 |
| | | | ETHW | 0.011245517449290 | | | | ETHW | 0.011245517449290 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME | | | | | GME | 0.000615592299880 |
| | | | GMEPRE | 0.000000002646367 | | | | GMEPRE | 0.000000002646367 |
| | | | GRT | 0.000000003650300 | | | | GRT | 0.000000003650300 |
| | | | GST | 0.500000000000000 | | | | GST | 0.500000000000000 |
| | | | INDI | 1.000000000000000 | | | | INDI | 1.000000000000000 |
| | | | INDI_IEO_TICKET | 2.000000000000000 | | | | INDI_IEO_TICKET | 2.000000000000000 |
| | | | LUNA2 | 2.000011991000000 | | | | LUNA2 | 2.000011991000000 |
| | | | LUNA2_LOCKED | 5.133361313000000 | | | | LUNA2_LOCKED | 5.133361313000000 |
| | | | LUNC | 57.242933839589990 | | | | LUNC | 57.242933839589990 |
| | | | MATIC | | | | | MATIC | 0.314852094338515 |
| | | | SOL | 7.653160445817600 | | | | SOL | 7.653160445817600 |
| | | | SRM | 0.764167040000000 | | | | SRM | 0.764167040000000 |
| | | | SRM_LOCKED | 5.415832960000000 | | | | SRM_LOCKED | 5.415832960000000 |
| | | | SUSHI | 0.000000002359980 | | | | SUSHI | 0.000000002359980 |
| | | | TRX | | | | | TRX | 0.000002246374915 |
| | | | UNI | 0.013464533833800 | | | | UNI | 0.013464533833800 |
| | | | USD | 0.141827274585885 | | | | USD | 0.141827274585885 |
| | | | USDT | 0.000652274673204 | | | | USDT | 0.000652274673204 |
| 12824 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 13270 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000507696613705 | | | | LTC | 0.000507696613705 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000007 | | | | LUNC-PERP | -0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000014 | | | | RUNE-PERP | -0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 570.000000000000000 | | | | SLP | 570.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000211 | | | | THETA-PERP | -0.000000000000211 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.623769170917238 | | | | USD | 0.623769170917238 |
| | | | USDT | 3,118.148386879542000 | | | | USDT | 6,230.063356879542000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 44524 | Name on file | FTX EU Ltd. | BTC | 0.101800000000000 | 46859 | Name on file | FTX Trading Ltd. | BTC | 0.101800000000000 |
| | | | ETH | 4.587000000000000 | | | | ETH | 4.587000000000000 |
| | | | EUR | 0.540000000000000 | | | | EUR | 0.540000000000000 |
| | | | SOL | 67.184133560000000 | | | | SOL | 67.184130000000000 |
| | | | USDT | 12.780000000000000 | | | | | |
| 34318 | Name on file | FTX Trading Ltd. | ALGOBULL | 1,087,000.000000000000000 | 65521 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 1,087.000000000000000 | | | | ALGOBULL | 1,087,000.000000000000000 |
| | | | BCHBULL | 10,730,000.000000000000000 | | | | AVAX | 0.000000000525640 |
| | | | BSVBULL | 203,000.000000000000000 | | | | AVAX-PERP | 0.000000000000010 |
| | | | EOSBULL | 414,170,000.000000000000000 | | | | BCHBULL | 10,730,000.000000000000000 |
| | | | ETH | -0.000000000401561 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHBULL | 142.990000000000000 | | | | BSVBULL | 203,000.000000000000000 |
| | | | ETHW | 0.000000001612016 | | | | CAKE-PERP | 0.000000000000000 |
| | | | FTT | 0.015126080302281 | | | | EOSBULL | 414,170,000.000000000000000 |
| | | | GRTBULL | 29,500,000.000000000000000 | | | | ETH | -0.000000000401561 |
| | | | LINKBULL | 1,671,200.000000000000000 | | | | ETHBULL | 142.990000000000000 |
| | | | LUNA2_LOCKED | 107.327429300000000 | | | | ETHW | 0.000000001612016 |
| | | | MATICBULL | 2,511,550.029677500000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 6,291,253,855.499000000000000 | | | | FTT | 0.015126080302281 |
| | | | THETABULL | 0.000000005000000 | | | | GRTBULL | 29,500,000.000000000000000 |
| | | | USD | 70.630525764212600 | | | | LINKBULL | 1,671,200.000000000000000 |
| | | | XRPBULL | 1,440,000.000000000000000 | | | | LUNA2_LOCKED | 107.327429300000000 |
| | | | | | | | | MATICBULL | 2,511,550.029677500000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SUSHIBULL | 6,291,253,855.499000000000000 |
| | | | | | | | | THETABULL | 0.000000005000000 |
| | | | | | | | | USD | 70.630525764212220 |
| | | | | | | | | XRPBULL | 1,440,000.000000000000000 |
| 14682 | Name on file | FTX EU Ltd. | APE | 26.762122510000000 | 43867* | Name on file | FTX EU Ltd. | APE | 26.762122510000000 |
| | | | ATLAS | 27,979.092660870000000 | | | | ATLAS | 27,979.092660870000000 |
| | | | AXS | 5.727873350000000 | | | | AXS | 5.727873350000000 |
| | | | EUR | 7,500.000000007367000 | | | | EUR | 7,500.000000007367000 |
| | | | FTM | 223.465670620000000 | | | | FTM | 223.465670620000000 |
| | | | FTT | 110.500292630000000 | | | | FTT | 110.500292630000000 |
| | | | GALA | 1,879.162061980000000 | | | | GALA | 1,879.162061980000000 |
| | | | LRC | 452.155026010000000 | | | | LRC | 452.155026010000000 |
| | | | MANA | 418.142358670000000 | | | | MANA | 418.142358670000000 |
| | | | NEAR | 66.865590010000000 | | | | NEAR | 66.865590010000000 |
| | | | RUNE | 39.435575980000000 | | | | RUNE | 39.435575980000000 |
| | | | SUSHI | 44.943856700000000 | | | | SUSHI | 44.943856700000000 |
| | | | USDT | 1,509.616447654411408 | | | | USDT | 1,509.616447654411300 |
| 31682 | Name on file | FTX Trading Ltd. | BTC | 0.059678840000000 | 54617 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETHW | 38.383751660000000 | | | | BNB | 0.000000000875000 |
| | | | FTT | 25.000000120000000 | | | | BTC | 0.059678840536180 |
| | | | GAL | 100.000000000000000 | | | | ETH | 0.000000000723950 |
| | | | SOL | 54.998365120000000 | | | | ETHW | 38.383751664270910 |
| | | | SRM | 5,198.006509050000000 | | | | FTT | 25.000000000000000 |
| | | | SRM_LOCKED | 33.790388210000000 | | | | GAL | 100.000000000000000 |
| | | | | | | | | NFT (404611015296900449/FTX AU - WE ARE HERE! #32502) | 1.000000000000000 |
| | | | USD | 0.060000000000000 | | | | NFT (562633257726164777/FTX AU - WE ARE HERE! #32917) | 1.000000000000000 |
| | | | | | | | | RAY | 0.000000000761760 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 5,198.006509050000000 |
| | | | | | | | | SRM_LOCKED | 33.790388210000000 |
| | | | | | | | | USD | 0.057365510883717 |
| | | | | | | | | USDT | 0.000000003914473 |
| | | | | | | | | USTC | 0.000000000966950 |
| | | | | | | | | XRP | 0.000000000805140 |
| 7770 | Name on file | FTX EU Ltd. | BTC | 0.729800010000000 | 55955* | Name on file | FTX EU Ltd. | BTC | 0.729800011480299 |
| | | | ETH | 9.550344490000000 | | | | BTC-PERP | -0.000000000000001 |
| | | | EUR | 0.000000008833192 | | | | BULL | 0.000000003149000 |
| | | | FTT | 25.049033760000000 | | | | ETH | 9.550344492000000 |
| | | | USD | 0.000000002575183 | | | | ETH-PERP | 0.000000000000311 |
| | | | USDT | 50.000000000000000 | | | | EUR | 0.000000008833192 |
| | | | | | | | | FTT | 25.049033760322732 |

43867*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55955*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000007000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.229618905000000 |
| | | | | | | | | LUNA2_LOCKED | 0.535777445000000 |
| | | | | | | | | OMG | 0.000000002117999 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 1,960.000000000000000 |
| | | | | | | | | USD | 0.000000205751830 |
| | | | | | | | | USDT | 50.000003521212330 |
| 31560 | Name on file | FTX EU Ltd. | ATOM | 37.592278400000000 | 65362* | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 |
| | | | AVAX | 5.999096930000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BADGER | 9.006649420000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BTC | 0.031841240000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | CHZ | 339.854935000000000 | | | | ATOM | 37.592278400000000 |
| | | | CRO | 909.959454000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | DOT | 35.298721490000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | ETH | 0.560379350000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ETHW | 0.245436500000000 | | | | AVAX | 5.999096938774180 |
| | | | FTM | 578.904716900000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | FTT | 12.398295660000000 | | | | BADGER | 9.006649420000000 |
| | | | MATIC | 208.844710000000000 | | | | BAL-20211231 | 0.000000000000000 |
| | | | MOB | 145.986085350000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | RAY | 80.992996600000000 | | | | BTC | 0.031841241826157 |
| | | | SLP | 9.955768000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | SOL | 3.228534810000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | USD | 801.520000000000000 | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 339.854935000000000 |
| | | | | | | | | CRO | 909.959454000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 35.298721490000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000028 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.560379358019282 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.245436508482255 |
| | | | | | | | | EUR | 0.000000005145000 |
| | | | | | | | | FTM | 578.904716900000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 12.398295663130900 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS | 0.099410240000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000014 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.172282819300000 |
| | | | | | | | | LUNA2_LOCKED | 0.401993245100000 |
| | | | | | | | | LUNC-PERP | 0.000000000000017 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 208.844710000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 145.986085350000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 80.992996609915400 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 9.955768000000000 |
| | | | | | | | | SOL | 3.228534817250240 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000002 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 801.519968818235000 |
| | | | | | | | | USDT | 0.000000004785785 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 21905 | Name on file | West Realm Shires Services Inc. | BTC | 0.033400000000000 | 94931 | Name on file | West Realm Shires Services Inc. | BTC | 0.033405590000000 |
| | | | DOGE | 41,676.726700000000000 | | | | DOGE | 41,676.726650520000000 |
| 87691 | Name on file | FTX Trading Ltd. | BTC | 0.210200000000000 | 88659 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | DOT | 143.400000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | ETH | 0.321935600000000 | | | | BTC | 0.210200000000000 |
| | | | ETHW | 0.115935600000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.728902798802000 | | | | CRV-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 13.367439861855000 | | | | DOT | 143.400000000000000 |
| | | | SAND | 1,865.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | SOL | 66.540000000000000 | | | | ETH | 0.321935600000000 |
| | | | USD | 6.175321520030490 | | | | ETH-PERP | 0.000000000000000 |
| | | | USDT | 0.222565045000000 | | | | ETHW | 0.115935600000000 |
| | | | XRP | 2.047859000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | -0.000000000000037 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 5.728902798802000 |
| | | | | | | | | LUNA2_LOCKED | 13.367439861855000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 1,865.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 66.540000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 6.175321520029664 |
| | | | | | | | | USDT | 0.222565045000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 2.047859000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 9320 | Name on file | FTX Trading Ltd. | BTC | 0.500108260000000 | 95435* | Name on file | FTX Trading Ltd. | BTC | 0.500108260000000 |
| | | | ETH | 15.003355850000000 | | | | ETH | 15.003355850000000 |
| 19451 | Name on file | Quoine Pte Ltd | XRP | 11,648.304024510000000 | 95526 | Name on file | Quoine Pte Ltd | XRP | 11,648.304024510000000 |
| 51102 | Name on file | FTX EU Ltd. | AURY | 0.389094330000000 | 94481* | Name on file | FTX EU Ltd. | AURY | 0.389094330000000 |
| | | | BTC | 0.001323640000000 | | | | BTC | 0.001323640000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COPE | 0.907200000000000 | | | | COPE | 0.907200000000000 |
| | | | DOGE | 80,369.550000000000000 | | | | DOGE | 80,369.550000000000000 |
| | | | ETH | 10.166429220000000 | | | | ETH | 10.166429220000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 10.013950364566604 | | | | ETHW | 10.013950364566604 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 44,997.276681583004000 | | | | USD | 44,997.276681583004000 |
| 51622 | Name on file | FTX EU Ltd. | AURY | 0.389094330000000 | 94481* | Name on file | FTX EU Ltd. | AURY | 0.389094330000000 |
| | | | BTC | 0.001323640000000 | | | | BTC | 0.001323640000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COPE | 0.907200000000000 | | | | COPE | 0.907200000000000 |
| | | | DOGE | 80,369.550000000000000 | | | | DOGE | 80,369.550000000000000 |
| | | | ETH | 10.166429220000000 | | | | ETH | 10.166429220000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 10.013950364566604 | | | | ETHW | 10.013950364566604 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 44,997.276681583004000 | | | | USD | 44,997.276681583004000 |
| 40602 | Name on file | FTX EU Ltd. | BUSD | 5,000.000000000000000 | 55779* | Name on file | FTX EU Ltd. | BUSD | 5,000.000000000000000 |
| | | | EUR | 5,221.610000000000000 | | | | EUR | 5,221.610000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDC | 5,595.000000000000000 | | | | USDC | 5,595.000000000000000 |
| 40604 | Name on file | FTX Trading Ltd. | BUSD | 5,000.000000000000000 | 55779* | Name on file | FTX EU Ltd. | BUSD | 5,000.000000000000000 |
| | | | EUR | 5,221.610000000000000 | | | | EUR | 5,221.610000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDC | 5,595.000000000000000 | | | | USDC | 5,595.000000000000000 |
| 55766 | Name on file | FTX EU Ltd. | BUSD | 5,000.000000000000000 | 55779* | Name on file | FTX EU Ltd. | BUSD | 5,000.000000000000000 |
| | | | EUR | 5,221.610000000000000 | | | | EUR | 5,221.610000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDC | 5,595.000000000000000 | | | | USDC | 5,595.000000000000000 |
| 70685 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004591676 | 94891* | Name on file | FTX Trading Ltd. | AAVE | 0.000000004591676 |
| | | | AAVE-PERP | 0.000000000000028 | | | | AAVE-PERP | 0.000000000000028 |
| | | | ALPHA | 0.000000003875812 | | | | ALPHA | 0.000000003875812 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000011737025 | | | | ASD | 0.000000011737025 |
| | | | ASD-PERP | 0.000000000000454 | | | | ASD-PERP | 0.000000000000454 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.031959137923140 | | | | BNB | 0.031959137923140 |
| | | | BTC | 1.018650847000000 | | | | BTC | 1.018650847000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 21,730.108650000000000 | | | | CRO | 21,730.108650000000000 |
| | | | DAI | 32.325847500000000 | | | | DAI | 32.325847500000000 |
| | | | EDEN | 4,000.020000000000000 | | | | EDEN | 4,000.020000000000000 |

65362*: Surviving Claim was ordered modified on the Debtors- Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95435*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94481*: Surviving Claim is pending modification on the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55779*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94891*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 4.367888190654705 | | | | ETH | 4.367888190654705 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | ETHW | 5.397424960654705 | | | | ETHW | 5.397424960654705 |
| | | | FIDA | 0.004000000000000 | | | | FIDA | 0.004000000000000 |
| | | | FTM | 1,016.005080000000000 | | | | FTM | 1,016.005080000000000 |
| | | | FTT | 1,304.746086560970500 | | | | FTT | 1,304.746086560970500 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT | 0.002500000000000 | | | | GMT | 0.002500000000000 |
| | | | GST | 0.001500000000000 | | | | GST | 0.001500000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 22.418676680000000 | | | | LUNA2 | 22.418676680000000 |
| | | | LUNA2_LOCKED | 52.310245580000000 | | | | LUNA2_LOCKED | 52.310245580000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 600.003000000000000 | | | | MAPS | 600.003000000000000 |
| | | | MATIC | 2,700.096150000000000 | | | | MATIC | 2,700.096150000000000 |
| | | | MER | 4,000.000000000000000 | | | | MER | 4,000.000000000000000 |
| | | | OXY | 2,000.002650000000000 | | | | OXY | 2,000.002650000000000 |
| | | | OXY-PERP | 0.000000000003637 | | | | OXY-PERP | 0.000000000003637 |
| | | | RAY | 96.231731970000000 | | | | RAY | 96.231731970000000 |
| | | | SLP | 0.839450000000000 | | | | SLP | 0.839450000000000 |
| | | | SOL | 326.925274540000000 | | | | SOL | 326.925274540000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 196.784703360000000 | | | | SRM | 196.784703360000000 |
| | | | SRM_LOCKED | 120.256226640000000 | | | | SRM_LOCKED | 120.256226640000000 |
| | | | SXP-PERP | 0.000000000005456 | | | | SXP-PERP | 0.000000000005456 |
| | | | TRX | 0.000116000000000 | | | | TRX | 0.000116000000000 |
| | | | USD | 80,038.218057955050000 | | | | USD | 80,038.218057955050000 |
| | | | USDT | 59,823.391408825880000 | | | | USDT | 59,823.391408825880000 |
| | | | USTC | 3,173.472040000000000 | | | | USTC | 3,173.472040000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XPLA | 1.060500000000000 | | | | XPLA | 1.060500000000000 |
| 20155 | Name on file | Quoine Pte Ltd | CHI | 25.000000000000000 | 95459* | Name on file | Quoine Pte Ltd | CHI | 25.000000000000000 |
| | | | FTT | 0.942862800000000 | | | | FTT | 0.942862800000000 |
| | | | SGD | 2.448690000000000 | | | | SGD | 2.448690000000000 |
| | | | USD | 6,740.800660000000000 | | | | USD | 6,740.800660000000000 |
| 92095 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertion: - | 0.000000000000000 | 92343 | Name on file | FTX Trading Ltd. | AURY | 0.999400000000000 |
| | | | AURY | 0.999400000000000 | | | | BAO | 0.800000000000000 |
| | | | BAO | 0.800000000000000 | | | | BTC | 0.172830003044080 |
| | | | BTC | 0.172830003044080 | | | | DODO | 0.057480000000000 |
| | | | DODO | 0.057480000000000 | | | | LRC | 0.900000000000000 |
| | | | LRC | 0.900000000000000 | | | | LTC | 0.013881735535155 |
| | | | LTC | 0.013881735535155 | | | | REEF | 8.836000000000000 |
| | | | REEF | 8.836000000000000 | | | | SHIB | 180.000000000000000 |
| | | | SHIB | 180.000000000000000 | | | | USD | 14.554074386081421 |
| | | | USD | 14.554074386081421 | | | | | |
| 29252 | Name on file | FTX Trading Ltd. | BICO | 512.002775000000000 | 41848 | Name on file | FTX Trading Ltd. | BICO | 512.002775000000000 |
| | | | FTT | 161.910430000000000 | | | | ETH | 0.000000005000000 |
| | | | IMX | 6,500.046645000000000 | | | | FTT | 161.910430001774900 |
| | | | USD | 302.310000000000000 | | | | HKD | 0.232338440000000 |
| | | | USDT | 192.330000000000000 | | | | IMX | 6,500.046645000000000 |
| | | | | | | | | SLND | 0.041377000000000 |
| | | | | | | | | SRM | 2.052537230000000 |
| | | | | | | | SRM_LOCKED | 0.035145910000000 |
| | | | | | | | | TRX | 0.000043000000000 |
| | | | | | | | | USD | 302.305842847735700 |
| | | | | | | | | USDT | 192.334832874500420 |
| 54146 | Name on file | FTX Trading Ltd. | BNB | 33.300994180000000 | 55300* | Name on file | FTX Trading Ltd. | BNB | 33.300994180000000 |
| | | | LTC | 7.054962870000000 | | | | LTC | 7.054962870000000 |
| | | | XRP | 1,363.696229560000000 | | | | XRP | 1,363.696229560000000 |
| 7147 | Name on file | FTX Trading Ltd. | BCH | 0.013156400000000 | 34685 | Name on file | FTX Trading Ltd. | BCH | 0.013156470000000 |
| | | | BNT | 28.835599475344400 | | | | BNT | 28.835599475344400 |
| | | | BTC | 0.154944840000000 | | | | BTC | 0.154944840000000 |
| | | | FTT | 3.524696940000000 | | | | DOT | 0.045020003000000 |
| | | | USD | 1,025.200967056148000 | | | | FTT | 3.524696940000000 |
| | | | | | | | | IMX | 0.038211670000000 |
| | | | | | | | | USD | 1,025.200000000000000 |
| 40535 | Name on file | FTX Trading Ltd. | BNB | 1.760079390000000 | 93364* | Name on file | FTX Trading Ltd. | BNB | 3.520158780000000 |
| | | | BTC | 0.032577929072338 | | | | BTC | 0.065155858144677 |
| | | | CHZ | 4,100.000000000000000 | | | | CHZ | 8,200.000000000000000 |
| | | | ETH | 1.413926832900000 | | | | ETH | 2.827853665800000 |
| | | | ETHW | 1.413926832900000 | | | | ETHW | 2.827853665800000 |
| | | | EUR | 1.668441160066058 | | | | EUR | 3.336882320132108 |
| | | | FTM | 53.000000000000000 | | | | FTM | 106.000000000000000 |
| | | | FTT | 9.498376070000000 | | | | FTT | 18.996752140000000 |
| | | | GRT | 1,453.000000000000000 | | | | GRT | 2,906.000000000000000 |
| | | | LINK | | | | | LINK | 106.322242090000000 |
| | | | SNX | | | | | SNX | 86.263198400000000 |
| | | | UBXT | 3,211.000000000000000 | | | | UBXT | 6,422.000000000000000 |
| | | | USD | 1.944700361567099 | | | | USD | 3.889400072134189 |
| 91884 | Name on file | FTX Trading Ltd. | USDC | 5,402.216172740000000 | 92036* | Name on file | FTX Trading Ltd. | USDC | 5,402.216172740000000 |
| 40430 | Name on file | FTX Trading Ltd. | EUR | 3,663.800000000000000 | 54039* | Name on file | FTX Trading Ltd. | EUR | 3,663.800000000000000 |
| | | | | | | | | SUN | 12.530233090000000 |
| 48491 | Name on file | Quoine Pte Ltd | BTC | 0.098535430000000 | 95273* | Name on file | Quoine Pte Ltd | BTC | 0.098535430000000 |
| | | | ETHW | 78.992290900000000 | | | | ETHW | 78.992290900000000 |
| | | | HKD | 1.329500000000000 | | | | HKD | 2.659000000000000 |
| | | | JPY | 12.030140000000000 | | | | JPY | 12.030140000000000 |
| | | | LINK | 0.000073310000000 | | | | LINK | 0.000073310000000 |
| | | | QASH | 591.317336530000000 | | | | QASH | 591.317336530000000 |
| | | | SGD | 0.136000000000000 | | | | SGD | 0.136000000000000 |
| | | | USD | 14,376.460000000000000 | | | | USD | 14,376.460000000000000 |
| | | | USDC | 0.000000410000000 | | | | USDC | 0.000000410000000 |
| 87300 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000113 | 94312 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000113 |
| | | | APE-PERP | -0.000000000000227 | | | | APE-PERP | -0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000014 | | | | LUNC-PERP | -0.000000000000014 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.109057227505567 | | | | USD | 0.109057227505567 |
| | | | USDT | 3,878.803959370000000 | | | | USDT | 1,939.403959370000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000001 | | | | YFII-PERP | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 91768 | Name on file | FTX Trading Ltd. | BTC | 0.221154020000000 | 91769 | Name on file | FTX Trading Ltd. | BTC | 0.221154025186026 |
| | | | ETH | 0.250098040000000 | | | | ETH | 0.250098050000000 |
| | | | ETHW | 0.434548490000000 | | | | ETHW | 0.434548490000000 |
| | | | STETH | 0.750313190000000 | | | | EUR | 0.750313199934412 |
| | | | USDT | 0.000000710000000 | | | | STETH | 0.750313199934412 |
| | | | | | | | | USD | 0.000000000000000 |
| 39342 | Name on file | FTX EU Ltd. | FTM | 0.948320000000000 | 68374* | Name on file | FTX EU Ltd. | FTM | 0.948320000000000 |
| | | | FTT | 9.600000000000000 | | | | FTT | 9.600000000000000 |
| | | | RAY | 0.988695000000000 | | | | RAY | 0.988695000000000 |
| | | | TRX | 170.000000000000000 | | | | TRX | 170.000000000000000 |
| | | | USD | 0.257905614670612 | | | | USD | 0.257905614670612 |
| | | | USDT | 13,097.000000000000000 | | | | USDT | 0.000000000000000 |
| 33216 | Name on file | FTX Trading Ltd. | USDT | 1.070450160000000 | 35972* | Name on file | FTX Trading Ltd. | USDT | 1.070450160000000 |
| | | | WRX | 41,621.341927480000000 | | | | WRX | 41,621.341927480000000 |
| | | | XRP | 2.000000000000000 | | | | XRP | 2.000000000000000 |
| 56643 | Name on file | FTX Trading Ltd. | AAVE | 2.000000000000000 | 75286 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BADGER | 20.000000000000000 | | | | AAVE | 2.000000000000000 |
| | | | DOGE | 1,250.209680750000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.103900000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTM | 1,416.535603500000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | GRT | 199.963900000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | KIN | 6,000,000.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LTC | 8.989104080000000 | | | | AR-PERP | 0.000000000000000 |
| | | | MATIC | 1,449.034325000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | RAY | 277.886285000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | SOL | 60.362095000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | STMX | 9,493.998375000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | UNI | 31.180289400000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | USD | -642.080000000000000 | | | | BADGER | 20.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 1,250.209680750000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.103900000000000 |

95459*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
55300*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93364*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92036*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54039*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95273*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
68374*: Surviving Claim is pending modification on the Debtors- Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
35972*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.103900000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 1,416.535603500000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 45.888045675000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 199.963900000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 6,000,000.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 8.989104080000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1,449.034325000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 277.886285000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 60.362095000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX | 9,493.998375000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 31.180289400000000 |
| | | | | | | | | USD | -642.075858210932600 |
| | | | | | | | | USDT | 0.000000005326420 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 48092 | Name on file | FTX Trading Ltd. | BTC | 0.064578930993817 | 84515 | Name on file | FTX Trading Ltd. | BTC | 0.064578930993817 |
| | | | CRV | 32.000000000000000 | | | | CRV | 32.000000000000000 |
| | | | DAI | 0.000000003562880 | | | | DAI | 0.000000003562880 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.866936958092776 | | | | ETHW | 1.866936958092776 |
| | | | FTT | 4.378748185847497 | | | | FTT | 4.378748185847497 |
| | | | LTC | 0.000000006086988 | | | | LTC | 0.000000006086988 |
| | | | LUNA2 | 6.852870779000000 | | | | LUNA2 | 6.852870779000000 |
| | | | LUNA2_LOCKED | 15.990031820000000 | | | | LUNA2_LOCKED | 15.990031820000000 |
| | | | LUNC | 1,492,227.040000000000000 | | | | LUNC | 1,492,227.040000000000000 |
| | | | MATIC | 15.023816946385900 | | | | MATIC | 15.023816946385900 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | TRX | 0.000000000594700 | | | | TRX | 0.000000000594700 |
| | | | USD | 1,806.472797335459000 | | | | USD | 1,806.472797335459000 |
| | | | USDT | 573.710000000000000 | | | | USDT | 573.710000000000000 |
| 95174 | Name on file | FTX EU Ltd. | BNB | 0.000000006473377 | 95292 | Name on file | FTX EU Ltd. | BNB | 0.000000006473377 |
| | | | EUR | 7,684.760270920000000 | | | | EUR | 7,684.760270920000000 |
| | | | USDT | 0.420737413939135 | | | | USDT | 0.420737413939135 |
| 58492 | Name on file | FTX EU Ltd. | BNB | 0.000000009356702 | 58514 | Name on file | FTX Trading Ltd. | BNB | 0.000000009356702 |
| | | | BTC | 0.002066083400000 | | | | BTC | 0.002066083400000 |
| | | | CONV | 62,982.753502260000000 | | | | CONV | 62,982.753502260000000 |
| | | | ETH | 0.002914108757574 | | | | ETH | 0.002914108757574 |
| | | | FTT | 0.068015587492365 | | | | FTT | 0.068015587492365 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | GRTBULL | 11,247.569447200000000 | | | | GRTBULL | 5,623.784723600000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005063631 | | | | LINK | 0.000000005063631 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | THETABULL | 471.734591881000000 | | | | THETABULL | 235.867295941000000 |
| | | | TRX | 0.000017000953346 | | | | TRX | 0.000017000953346 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.979737522337218 | | | | USD | 1.979737522337218 |
| | | | USDT | 4,943.758610616303500 | | | | USDT | 4,943.758610616303500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000976287 | | | | YFI | 0.000000000976287 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 89167 | Name on file | Quoine Pte Ltd | BTC | 0.548915060000000 | 94555 | Name on file | Quoine Pte Ltd | BTC | 0.548915060000000 |
| | | | CEL | 3,057.000000000000000 | | | | CEL | 3,057.000000000000000 |
| 48519 | Name on file | Quoine Pte Ltd | BTC | 0.548915060000000 | 94567 | Name on file | Quoine Pte Ltd | BTC | 0.548915060000000 |
| | | | CEL | 3,057.000000000000000 | | | | CEL | 3,057.000000000000000 |
| 46221 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 92801* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | | ATOM-PERP | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000071 | | | | AXS-PERP | -0.000000000000071 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.430000000000000 | | | | BTC | 0.430000000000000 |
| | | | BTC-MOVE-0407 | 0.000000000000000 | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | | | BTC-MOVE-0425 | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | EUR | 14,000.000000000000000 | | | | EUR | 2,188.090499940000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000008901595 | | | | FTT | 0.000000008901595 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000008014333 | | | | LTC | 0.000000008014333 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.166814598400000 | | | | LUNA2 | 0.166814598400000 |
| | | | LUNA2_LOCKED | 0.389234062800000 | | | | LUNA2_LOCKED | 0.389234062800000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY | 0.000000008600000 | | | | RAY | 0.000000008600000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000001462400 | | | | RUNE | 0.000000001462400 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 2,875.000000000000000 | | | | USD | 0.000000033783575 |
| | | | US DOLLAR (USD) | 0.000000000000000 | | | | US DOLLAR (USD) | 0.000000000000000 |
| | | | USDT | 5.697356164600017 | | | | USDT | 5.697356164600017 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |

92801*: Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 70839 | Name on file | FTX Trading Ltd. | XRP-PERP | 0.000000000000000 | 95165 | Name on file | FTX EU Ltd. | XRP-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003000000 | | | | BTC | 0.000000003000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000270040000000 | | | | ETH | 0.000270040000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000270040000000 | | | | ETHW | 0.000270040000000 |
| | | | FTT | 25.160397430000000 | | | | FTT | 25.160397430000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 23.406475700000000 | | | | SRM | 23.406475700000000 |
| | | | SRM_LOCKED | 16.719149300000000 | | | | SRM_LOCKED | 0.000000000000000 |
| | | | USD | 9,349.207767590837000 | | | | USD | 9,349.207767590837000 |
| 19082 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.000000000000000 | 95054 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | FTT | 0.006233500000000 | | | | FTT | 0.006233500000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SOL | 0.009423280000000 | | | | SOL | 0.009423280000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 2,395.167354417020300 | | | | USD | 2,395.167354417020300 |
| | | | USDT | 0.009357392525000 | | | | USDT | 0.009357392525000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 1,500.529193000000000 | | | | XRP | 1,500.529193000000000 |
| 17329 | Name on file | FTX Trading Ltd. | EUR | 2,960.300000000000000 | 43207 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 13.000000000000000 |
| | | | | | | | | BTC | 0.002067780000000 |
| | | | | | | | | DENT | 4.000000000000000 |
| | | | | | | | | ETHW | 1.188723740000000 |
| | | | | | | | | EUR | 2,922.531691296450000 |
| | | | | | | | | FIDA | 1.000000000000000 |
| | | | | | | | | HXRO | 1.000000000000000 |
| | | | | | | | | KIN | 11.000000000000000 |
| | | | | | | | | MATIC | 0.000018690000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SOL | 0.000018860000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| 45642 | Name on file | FTX Trading Ltd. | 1INCH | 1,154.769337880043800 | 45655* | Name on file | FTX Trading Ltd. | 1INCH | 1,154.769337880043800 |
| | | | AAVE | 15.070072816621380 | | | | AAVE | 15.070072816621380 |
| | | | ALCX | 30.000000000000000 | | | | ALCX | 30.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | AXS | 60.779356677637950 | | | | AXS | 60.779356677637950 |
| | | | BAND | | | | | BAND | 0.000000000000000 |
| | | | BCH | | | | | BCH | 0.000000000000000 |
| | | | BNT | | | | | BNT | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.616520380000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM | 13.870000000000000 | | | | CREAM | 13.870000000000000 |
| | | | DENT | 141,200.000000000000000 | | | | DENT | 141,200.000000000000000 |
| | | | DFL | 3,490.000000000000000 | | | | DFL | 3,490.000000000000000 |
| | | | DMG | 5,172.400000000000000 | | | | DMG | 5,172.400000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 217.000000000000000 | | | | FIDA | 217.000000000000000 |
| | | | FRONT | 826.000000000000000 | | | | FRONT | 826.000000000000000 |
| | | | FTT | 25.803580220000000 | | | | FTT | 25.803580220000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | | | | | GRT | 0.000000000000000 |
| | | | HGET | 568.400000000000000 | | | | HGET | 568.400000000000000 |
| | | | IMX | 250.000000000000000 | | | | IMX | 250.000000000000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | MOB | 29.002330440000000 | | | | MOB | 29.002330440000000 |
| | | | MTL | 100.000000000000000 | | | | MTL | 100.000000000000000 |
| | | | OMG | | | | | OMG | 0.000000000000000 |
| | | | RAY | 2,063.592713503538000 | | | | RAY | 2,063.592713503538000 |
| | | | SLP | 11,160.000000000000000 | | | | SLP | 11,160.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SRM | 202.079201650000000 | | | | SRM | 202.079201650000000 |
| | | | SRM_LOCKED | 1.847400370000000 | | | | SRM_LOCKED | 1.847400370000000 |
| | | | STMX | 34,520.000000000000000 | | | | STMX | 34,520.000000000000000 |
| | | | TRYB | | | | | TRYB | 0.000000000000000 |
| | | | UBXT | 16,820.000000000000000 | | | | UBXT | 16,820.000000000000000 |
| | | | USD | -182.974144345065180 | | | | USD | -182.974144345065180 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 29398 | Name on file | FTX Trading Ltd. | AAVE | 0.466186950000000 | 79869 | Name on file | FTX Trading Ltd. | AAVE | 0.466186950000000 |
| | | | AKRO | 2.000000000000000 | | | | ALPHA | 1.001654320000000 |
| | | | ATOM | 8.554377680000000 | | | | ATOM | 8.554377680000000 |
| | | | BAO | 42.000000000000000 | | | | BAO | 42.000000000000000 |
| | | | BTC | 0.131411990000000 | | | | BTC | 0.131411990000000 |
| | | | DENT | 8.000000000000000 | | | | DENT | 8.000000000000000 |
| | | | DOGE | 186.663992740000000 | | | | DOGE | 186.663992740000000 |
| | | | ENJ | 12.931796950000000 | | | | ENJ | 12.931796950000000 |
| | | | ETH | 0.714035180000000 | | | | ETH | 0.714035180000000 |
| | | | ETHW | 0.623122330000000 | | | | ETHW | 0.623122330000000 |
| | | | FTM | 23.438258150000000 | | | | FTM | 23.438258150000000 |
| | | | FTT | 1.302086530000000 | | | | EUR | 0.000000003546275 |
| | | | IMX | 4.562321950000000 | | | | FTT | 1.302086530000000 |
| | | | KIN | 23.000000000000000 | | | | IMX | 4.562321950000000 |
| | | | LRC | 17.486992630000000 | | | | KIN | 23.000000000000000 |
| | | | MATIC | 65.426477820000000 | | | | LRC | 17.486992630000000 |
| | | | NEAR | 16.170972530000000 | | | | LUNA2 | 0.001864951792300 |
| | | | RAMP | 164.592998400000000 | | | | LUNA2_LOCKED | 0.004351554181000 |
| | | | RSR | 3.000000000000000 | | | | MATIC | 65.426477820000000 |
| | | | SAND | 10.867052040000000 | | | | MOB | 1.698303210000000 |
| | | | SOL | 1.380874270000000 | | | | NEAR | 16.170972530000000 |
| | | | SRM | 9.068591740000000 | | | | RAMP | 164.592999400000000 |
| | | | TRX | 4.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | UBXT | 8.000000000000000 | | | | RUNE | 0.000117400000000 |
| | | | USDT | 101.600000000000000 | | | | SAND | 10.867052040000000 |
| | | | XRP | 149.716807100000000 | | | | SOL | 1.380874270000000 |
| | | | | | | | | SRM | 9.068591740000000 |
| | | | | | | | | TRX | 4.000000000000000 |
| | | | | | | | | UBXT | 8.000000000000000 |
| | | | | | | | | USDT | 101.609965677147770 |
| | | | | | | | | USTC | 0.263992940000000 |
| | | | | | | | | XRP | 149.716807100000000 |
| 7522 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 7575* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000227 | | | | ATOM-PERP | 0.000000000000227 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000006173402 | | | | AVAX | 0.000000006173402 |
| | | | AVAX-PERP | 0.000000000000056 | | | | AVAX-PERP | 0.000000000000056 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000035000000 | | | | BTC | 0.000000035000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ | 5.120400000000000 | | | | CHZ | 5.120400000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000035000000 | | | | ETH | 0.000000035000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000002319005 | | | | EUR | 0.000000002319005 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000282780 | | | | FTT | 0.000000000282780 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000454 | | | | LINK-PERP | 0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000198 | | | | LTC-PERP | -0.000000000000198 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000454 | | | | OMG-PERP | -0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.995575000000000 | | | | RAY | 0.995575000000000 |

45655*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
7575*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005107328 | | | | SOL | 0.000000005107328 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 9,221.220753068466000 | | | | USD | 9,221.220753068466000 |
| | | | USDT | 198.982000011938780 | | | | USDT | 198.982000011938780 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 91813 | Name on file | FTX EU Ltd. | ATOM | 16.262352120000000 | 91815* | Name on file | FTX EU Ltd. | ATOM | 16.262352120000000 |
| | | | BTC | 0.208547410000000 | | | | BTC | 0.208547410000000 |
| | | | CRO | 954.551473180000000 | | | | CRO | 954.551473180000000 |
| | | | DOT | 19.906054890000000 | | | | DOT | 19.906054890000000 |
| | | | ETH | 0.018512620000000 | | | | ETH | 0.018512620000000 |
| | | | EUR | 6,520.028340460000000 | | | | EUR | 6,520.028340460000000 |
| | | | FTM | 395.949235570000000 | | | | FTM | 395.949235570000000 |
| | | | FTT | 6.621573250000000 | | | | FTT | 6.621573250000000 |
| | | | GALA | 4,043.975342600000000 | | | | GALA | 4,043.975342600000000 |
| | | | LINK | 50.721665600000000 | | | | LINK | 50.721665600000000 |
| | | | MATIC | 610.682097210000000 | | | | MATIC | 610.682097210000000 |
| | | | SHIB | 15,644,658.044609700000000 | | | | SHIB | 15,644,658.044609700000000 |
| | | | SOL | 35.868033660000000 | | | | SOL | 35.868033660000000 |
| | | | UNI | 72.503739900000000 | | | | UNI | 72.503739900000000 |
| 24065 | Name on file | FTX Trading Ltd. | USD | 110,000.000000000000000 | 81563 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 75,287.926862591500000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.042031721032229 |
| | | | | | | | | USDT | 0.123815755000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 14075 | Name on file | FTX Trading Ltd. | BNB | 0.010000010000000 | 94536 | Name on file | FTX Trading Ltd. | BNB | 0.010000010000000 |
| | | | ENS | 900.000000000000000 | | | | ENS | 900.000000000000000 |
| | | | ETHW | 0.012768260000000 | | | | ETHW | 0.012768260000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HT | 0.100000000000000 | | | | HT | 0.100000000000000 |
| | | | LUNA2 | 0.002296189050000 | | | | LUNA2 | 0.002296189050000 |
| | | | LUNA2_LOCKED | 0.005357774450000 | | | | LUNA2_LOCKED | 0.005357774450000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000807000000000 | | | | TRX | 0.000807000000000 |
| | | | USD | 908.715067728726800 | | | | USD | 908.715067728726800 |
| | | | USDT | 1.192285670495691 | | | | USDT | 1.192285670495691 |
| 94308 | Name on file | FTX Trading Ltd. | BNB | 0.010000010000000 | 94536 | Name on file | FTX Trading Ltd. | BNB | 0.010000010000000 |
| | | | ENS | 900.000000000000000 | | | | ENS | 900.000000000000000 |
| | | | ETHW | 0.012768260000000 | | | | ETHW | 0.012768260000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HT | 0.100000000000000 | | | | HT | 0.100000000000000 |
| | | | LUNA2 | 0.002296189050000 | | | | LUNA2 | 0.002296189050000 |
| | | | LUNA2_LOCKED | 0.005357774450000 | | | | LUNA2_LOCKED | 0.005357774450000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000807000000000 | | | | TRX | 0.000807000000000 |
| | | | USD | 908.715067728726800 | | | | USD | 908.715067728726800 |
| | | | USDT | 1.192285670495691 | | | | USDT | 1.192285670495691 |
| 45465 | Name on file | FTX EU Ltd. | BNB | 1.250000000000000 | 55217* | Name on file | FTX EU Ltd. | AVAX | 0.000000009134137 |
| | | | BTC | 0.352786720000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 2.200000000000000 | | | | BNB | 0.000000068110012 |
| | | | USD | -1,874.974406100000000 | | | | BTC | 0.352786736709666 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 0.000027109202575 |
| | | | | | | | | ETH | 2.200000028448000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000002848000 |
| | | | | | | | | EUR | 0.000000004499807 |
| | | | | | | | | FTT | 0.000000007619425 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | NFT (329092477218296867/NASTYNERD-6557) | 1.000000000000000 |
| | | | | | | | | NFT (5630943934341688881/NASTYNERD-906) | 1.000000000000000 |
| | | | | | | | | RAY | 0.000000002740000 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | USD | -1,880.054913321186000 |
| | | | | | | | | USDT | 0.000000000927215 |
| 42069 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 95530 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000909 | | | | DAWN-PERP | 0.000000000000909 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | -0.000000000000056 | | | | ETHW-PERP | -0.000000000000056 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000682 | | | | FLOW-PERP | 0.000000000000682 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 420.000000000000000 | | | | FTT | 420.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000341 | | | | HT-PERP | -0.000000000000341 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000001 | | | | PAXG-PERP | 0.000000000000001 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000135 | | | | RNDR-PERP | -0.000000000000135 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000014 | | | | TOMO-PERP | 0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.000006000000000 | | | | TRX | 1.000006000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 68,382.384588854680000 | | | | USD | 68,382.384588854680000 |
| | | | USDT | 250.888575900000000 | | | | USDT | 250.888575900000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 24637 | Name on file | West Realm Shires Services Inc. | BTC | 0.299215475000000 | 94871 | Name on file | West Realm Shires Services Inc. | BTC | 11.070046325000000 |
| | | | USD | 20.920000000000000 | | | | LINK | 2,000.000000000000000 |
| | | | | | | | | USD | 20.920000000000000 |
| 78245 | Name on file | FTX Trading Ltd. | BTC | 0.325702080000000 | 82419* | Name on file | FTX Trading Ltd. | BTC | 0.325702080000000 |
| 95151 | Name on file | FTX Trading Ltd. | USDT | 13,583.479954334017580 | 95152 | Name on file | FTX Trading Ltd. | USDT | 13,583.479954334017580 |
| 46313 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 95309 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004184842 | | | | DOGE | 0.000000004184842 |
| | | | DOGE-PERP | 1.961000000000020 | | | | DOGE-PERP | 1.961000000000020 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 40.084841520000000 | | | | FTT | 40.084841520000000 |
| | | | TRX | 0.000009000000000 | | | | TRX | 0.000009000000000 |
| | | | USD | 144.250938084115177 | | | | USD | 526.580000000000000 |
| | | | USDT | 384.137596992869250 | | | | USDT | 384.137596992869250 |
| 51629 | Name on file | FTX Trading Ltd. | BNB | 0.010000000000000 | 51646* | Name on file | FTX EU Ltd. | BNB | 0.010000000000000 |
| | | | ETH | 0.013622250000000 | | | | BTC | 0.000000122515250 |
| | | | EUR | 9,000.670760490000000 | | | | ETH | 0.013622250000000 |
| | | | MATIC | 7,863.863400000000000 | | | | EUR | 9,000.670760490000000 |
| | | | USDC | 14,205.251448760000000 | | | | MATIC | 7,863.863400000000000 |
| | | | WBTC | 2.821204330000000 | | | | USDC | 14,205.251448760000000 |
| | | | | | | | | WBTC | 2.821204330000000 |
| 51635 | Name on file | FTX EU Ltd. | BNB | 0.010000000000000 | 51646* | Name on file | FTX EU Ltd. | BNB | 0.010000000000000 |
| | | | ETH | 0.013622250000000 | | | | BTC | 0.000000122515250 |
| | | | EUR | 9,000.670760490000000 | | | | ETH | 0.013622250000000 |
| | | | MATIC | 7,863.863400000000000 | | | | EUR | 9,000.670760490000000 |

91815*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
55217*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
82419*: Surviving Claim is pending modification on the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
51646*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDC | 14,205.251448760000000 | | | | MATIC | 7,863.863400000000000 |
| | | | WBTC | 2.821204330000000 | | | | USDC | 14,205.251448760000000 |
| | | | | | | | | WBTC | 2.821204330000000 |
| 31556 | Name on file | FTX Trading Ltd. | BTC | 0.152957320000000 | 92643 | Name on file | FTX Trading Ltd. | BTC | 0.152957326882778 |
| | | | FTM | 495.823525050000000 | | | | FTM | 495.823525051867100 |
| | | | LUNA2 | 2.373714843000000 | | | | LUNA2 | 2.373714843000000 |
| | | | LUNA2_LOCKED | 5.538667960000000 | | | | LUNA2_LOCKED | 5.538667968000000 |
| | | | LUNC | 7.646658520000000 | | | | LUNC | 7.646658528242008 |
| | | | SOL | 69.316827300000000 | | | | SOL | 69.316827300036890 |
| | | | USD | 1.560000000000000 | | | | USD | 1.561622884730396 |
| 31990 | Name on file | FTX Trading Ltd. | ATLAS | 6.600000000000000 | 92787 | Name on file | FTX Trading Ltd. | ATLAS | 6.625000000000000 |
| | | | POLIS | 5,758.000000000000000 | | | | POLIS | 5,758.420902000000000 |
| | | | USD | 1,890.000000000000000 | | | | TRX | 0.000000800000000 |
| | | | | | | | | USD | 1,890.696907524350000 |
| | | | | | | | | USDT | 0.007167000000000 |
| 53380 | Name on file | FTX Trading Ltd. | BNB | 2.030221900000000 | 53381 | Name on file | FTX EU Ltd. | AAVE | 0.000075780000000 |
| | | | BTC | 0.192459040000000 | | | | BAT | 0.056124320000000 |
| | | | ETH | 0.638610860000000 | | | | BNB | 2.030221900000000 |
| | | | | | | | | BTC | 0.192459040000000 |
| | | | | | | | | BUSD | 0.000000000000000 |
| | | | | | | | | CHF | 0.002771410523211 |
| | | | | | | | | CRO | 1,802.237924380000000 |
| | | | | | | | | DOT | 0.090955060000000 |
| | | | | | | | | ENJ | 0.362953910000000 |
| | | | | | | | | ETH | 0.638610860000000 |
| | | | | | | | | ETHW | 0.050585870000000 |
| | | | | | | | | EUR | 0.300367435000000 |
| | | | | | | | | FTT | 0.017552180000000 |
| | | | | | | | | PAXG | 0.000005890000000 |
| | | | | | | | | USDT | 223.139351403050000 |
| 14027 | Name on file | FTX Trading Ltd. | CLV | 0.023780000000000 | 58584 | Name on file | FTX Trading Ltd. | CLV | 0.023780000000000 |
| | | | FTT | 87.950000000000000 | | | | FTT | 87.955824670000000 |
| | | | HMT | 0.701666660000000 | | | | HMT | 0.701666660000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.013333330000000 | | | | IMX | 0.013333330000000 |
| | | | LUNA2 | 0.000640034662800 | | | | LUNA2 | 0.000640034662800 |
| | | | LUNA2_LOCKED | 0.001493414213000 | | | | LUNA2_LOCKED | 0.001493414213000 |
| | | | REAL | 234.958000000000000 | | | | REAL | 234.958000000000000 |
| | | | SOL | 0.007900000000000 | | | | SOL | 0.007900000000000 |
| | | | TRX | 13,480.386433000000000 | | | | TRX | 13,480.386433000000000 |
| | | | USD | 2,557.586696999694600 | | | | USD | 2,557.586696999694600 |
| | | | USDT | 3.813843686952920 | | | | USDT | 3.813843686952920 |
| | | | USTC | 0.090600000000000 | | | | USTC | 0.090600000000000 |
| 47854 | Name on file | FTX Trading Ltd. | ATOM | 2.365908011770180 | 47870 | Name on file | FTX Trading Ltd. | ATOM | 2.365908011770180 |
| | | | AVAX | 2.071309939297710 | | | | AVAX | 2.071309939297710 |
| | | | BAL | 0.327294600000000 | | | | BAL | 0.327294600000000 |
| | | | BAND | 2.072890570000000 | | | | BAND | 2.072890570000000 |
| | | | BNB | 0.117844322207439 | | | | BNB | 0.117844322207439 |
| | | | BTC | 0.157682381470910 | | | | BTC | 0.157682381470910 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | CRV | 9.816101770000000 | | | | CRV | 9.816101770000000 |
| | | | DAI | 0.066931999529347 | | | | DAI | 0.066931999529347 |
| | | | DOGE | 10.708731320498500 | | | | DOGE | 10.708731320498500 |
| | | | ETH | 0.000413513640400 | | | | ETH | 0.000413513640400 |
| | | | ETHW | 0.000413510000000 | | | | ETHW | 0.000413510000000 |
| | | | FTM | 80.212897168247200 | | | | FTM | 80.212897168247200 |
| | | | FTT | 25.057350810000000 | | | | FTT | 25.057350810000000 |
| | | | GRT | 46.551633197101700 | | | | GRT | 46.551633197101700 |
| | | | LINK | 3.082297012733120 | | | | LINK | 3.082297012733120 |
| | | | LRC | 36.000536440000000 | | | | LRC | 36.000536440000000 |
| | | | LUNA2 | 7.069676575000000 | | | | LUNA2 | 7.069676575000000 |
| | | | LUNA2_LOCKED | 16.495912010000000 | | | | LUNA2_LOCKED | 16.495912010000000 |
| | | | LUNC | 82.343558146422300 | | | | LUNC | 82.343558146422300 |
| | | | MATIC | 119.960259200780000 | | | | MATIC | 119.960259200780000 |
| | | | MER | 10.673314570000000 | | | | MER | 10.673314570000000 |
| | | | MSOL | 20.435019610000000 | | | | MSOL | 20.435019610000000 |
| | | | NEAR | 10.341756840000000 | | | | NEAR | 10.341756840000000 |
| | | | PAXG | 0.000000010000000 | | | | PAXG | 0.000000010000000 |
| | | | REN | 20.728719410000000 | | | | REN | 20.728719410000000 |
| | | | RUNE | 0.000024745857230 | | | | RUNE | 0.000024745857230 |
| | | | SGD | 0.007292660000000 | | | | SGD | 0.007292660000000 |
| | | | SRM | 0.054932560000000 | | | | SRM | 0.054932560000000 |
| | | | SRM_LOCKED | 0.195941120000000 | | | | SRM_LOCKED | 0.195941120000000 |
| | | | STETH | 0.256124818403460 | | | | STETH | 0.256124818403460 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 1.295872465642840 | | | | USD | 1.295872465642840 |
| | | | USDT | 0.013317074452735 | | | | USDT | 0.013317074452735 |
| | | | USTC | 0.000000009227490 | | | | USTC | 0.000000009227490 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | XAUT | 0.000000007557826 | | | | XAUT | 0.000000007557826 |
| 8874 | Name on file | FTX Trading Ltd. | ETH | 2.251260000000000 | 8900 | Name on file | FTX Trading Ltd. | ETH | 2.251263970000000 |
| | | | USD | 3.268257263164090 | | | | USD | 3.268257263164090 |
| 30540 | Name on file | FTX EU Ltd. | ADABULL | 1,500.015000000000000 | 66666* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.308113880000000 | | | | ADABULL | 1,500.015000000000000 |
| | | | CRO | 15,000.150000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 0.027111200000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LUNA2 | 54.496421360000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SRM | 1,049.846398340000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 4,714.440000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | VETBULL | 1,000.010000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | XLMBULL | 150,001.500000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | XTZBULL | 2,000,017.706000000000000 | | | | BTC | 0.308113884870000 |
| | | | ZECBULL | 600.006000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 15,000.150000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000009 |
| | | | | | | | | EUR | 0.000000010000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.027111203408820 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 20.666068840000000 |
| | | | | | | | | LUNA2_LOCKED | 48.220827290000000 |
| | | | | | | | | LUNC | 0.000000010000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX | 1,500.024398000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 6.275594070000000 |
| | | | | | | | | SRM_LOCKED | 1,043.570804270000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,714.439640331569500 |
| | | | | | | | | VETBULL | 1,000,010.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLMBULL | 150,001.500000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZBULL | 2,000,017.706000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 600,006.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 33296 | Name on file | FTX Trading Ltd. | AURY | 12.999612000000000 | 66996 | Name on file | FTX Trading Ltd. | ADAHEDGE | 0.006120000000000 |
| | | | AVAX | 0.002207606000000 | | | | ATOMBULL | 8.060000000000000 |
| | | | BEARSHIT | 90,600.000000000000000 | | | | AURY | 12.999612000000000 |
| | | | DOGEBEAR | 43.992240000000043 | | | | AVAX | 0.002207604776922 |
| | | | FTT | 0.099806000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNC | 49,998.400000000000000 | | | | BEAR | 154.000000000000000 |
| | | | RNDR | 1,261.988418200000000 | | | | BEARSHIT | 90,600.000000000000000 |
| | | | SOL | 0.003442810000000 | | | | DOGEBEAR2021 | 43.992240000000000 |
| | | | USDC | 2,521.940000000000000 | | | | FB | 0.009300000000000 |
| | | | USDT | -317.060000000000000 | | | | FTT | 0.099806000000000 |
| | | | | | | | | LUNA2 | 0.229611557200000 |
| | | | | | | | | LUNA2_LOCKED | 0.535760300100000 |
| | | | | | | | | LUNC | 49,998.400000000000000 |
| | | | | | | | | NVDA | 0.000821729659474 |
| | | | | | | | | PFE | 0.003310000000000 |
| | | | | | | | | RNDR | 1,261.988418200000000 |
| | | | | | | | | SOL | 0.003442810000000 |
| | | | | | | | | USD | 2,521.936813216674500 |
| | | | | | | | | USDT | -317.058348436512230 |
| 7479 | Name on file | FTX Trading Ltd. | 1INCH | 1,289.479252710000000 | 57057 | Name on file | FTX Trading Ltd. | 1INCH | 1,289.479252716373100 |
| | | | ETHBEAR | 2,979.500000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | MATICBULL | 10,691.284338500000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | MER | 10,790.391622500000000 | | | | ENJ | 344.739625000000000 |
| | | | SOL | 130.136444242459820 | | | | ETH | 0.000000020607400 |
| | | | USD | 0.003815595597454 | | | | ETHBEAR | 2,979.500000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 43.517089503169240 |

66666*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed ||||| Surviving Claims |||||
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 10,691.284338500000000 |
| | | | | | | | | MER | 10,290.391622000000000 |
| | | | | | | | | MOB | 0.246084662352520 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | TRX | 0.000057000000000 |
| | | | | | | | | USD | 0.003815595597454 |
| | | | | | | | | USDT | 0.044070991641769 |
| 19075 | Name on file | FTX Trading Ltd. | | | 92073 | Name on file | FTX Trading Ltd. | 37072316015729767S/THE HILL BY FTX #44139 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | 4825734870449973332/FTX AU - WE ARE HERE! #20801 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000009675320 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM | 0.000000009675320 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009237180 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX | 0.000000009237180 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000015773795 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB | 0.000000015773795 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BTC | 4.548046178970940 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC | 4.548046178970940 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000008309640 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 0.000000008309640 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 2.731443361352170 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH | 2.731443361352170 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHW | 0.000474247340137 | | | | ETH-PERP | -0.000000000000003 |
| | | | FIL-PERP | 0.000000000000000 | | | | ETHW | 0.000474247340137 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.000000012895000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT | 150.000000012895000 |
| | | | GME-20210326 | 0.000000000000000 | | | | FTT-PERP | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000009009010 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 0.000000009009010 |
| | | | MATIC | 0.000000005500000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC | 0.000000005500000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000011159640 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 0.000000011159640 |
| | | | SRM | 4.117994330000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 153.350070920000000 | | | | SRM | 4.117994330000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 153.350070920000000 |
| | | | STEP-PERP | 0.000000000001364 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUN | 0.000955295000000 | | | | STEP-PERP | 0.000000000001364 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUN | 0.000955295000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 102.096272003653700 | | | | UNI-PERP | 0.000000000000000 |
| | | | USDT | 0.000000009900703 | | | | USD | 102.102836000411792 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT | 0.000000009900703 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000006818350 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP | 0.000000006818350 |
| | | | YFI | 0.000000010000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI | 0.000000010000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 92057 | Name on file | FTX Trading Ltd. | 37072316015729767S/THE HILL BY FTX #44139 | 1.000000000000000 | 92073 | Name on file | FTX Trading Ltd. | 37072316015729767S/THE HILL BY FTX #44139 | 1.000000000000000 |
| | | | 4825734870449973332/FTX AU - WE ARE HERE! #20801 | 1.000000000000000 | | | | 4825734870449973332/FTX AU - WE ARE HERE! #20801 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000009675320 | | | | ATOM | 0.000000009675320 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009237180 | | | | AVAX | 0.000000009237180 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000015773795 | | | | BNB | 0.000000015773795 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 4.548046178970940 | | | | BTC | 4.548046178970940 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000008309640 | | | | DOGE | 0.000000008309640 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 2.731443361352170 | | | | ETH | 2.731443361352170 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000474247340137 | | | | ETHW | 0.000474247340137 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000000012895000 | | | | FTT | 150.000000012895000 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000009009010 | | | | LUNC | 0.000000009009010 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005500000 | | | | MATIC | 0.000000005500000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SOL | 0.000000011159640 | | | | SOL | 0.000000011159640 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 4.117994330000000 | | | | SRM | 4.117994330000000 |
| | | | SRM_LOCKED | 153.350070920000000 | | | | SRM_LOCKED | 153.350070920000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001364 | | | | STEP-PERP | 0.000000000001364 |
| | | | SUN | 0.000955295000000 | | | | SUN | 0.000955295000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 102.102836000411792 | | | | USD | 102.102836000411792 |
| | | | USDT | 0.000000009900703 | | | | USDT | 0.000000009900703 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000006818350 | | | | XRP | 0.000000006818350 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000010000000 | | | | YFI | 0.000000010000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7720 | Name on file | FTX Trading Ltd. | USD | 778.985427022659000 | 33493 | Name on file | FTX Trading Ltd. | FTT | 125.460000000000000 |
| | | | USDT | 2,325.350000000000000 | | | | USD | 778.990000000000000 |
| | | | | | | | | USDT | 2,325.350000000000000 |
| 68944 | Name on file | FTX Trading Ltd. | AVAX | 0.000255000000000 | 95214 | Name on file | FTX Trading Ltd. | AVAX | 0.000255000000000 |
| | | | BIT | 0.002460000000000 | | | | BIT | 0.002460000000000 |
| | | | BLT | 0.003570000000000 | | | | BLT | 0.003570000000000 |
| | | | BTC | 0.000000003708042 | | | | BTC | 0.000000003708042 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | FTT | 1,000.670877000000000 | | | | FTT | 2,805.939400000000000 |
| | | | IP3 | 1,500.000000000000000 | | | | IP3 | 1,500.000000000000000 |
| | | | LUNA2 | 13.777134300000000 | | | | LUNA2 | 13.777134300000000 |
| | | | LUNA2_LOCKED | 32.146646700000000 | | | | LUNA2_LOCKED | 32.146646700000000 |
| | | | LUNC | 3,000,000.000000000000000 | | | | LUNC | 3,000,000.000000000000000 |
| | | | PSY | 5,000.000000000000000 | | | | PSY | 5,000.000000000000000 |
| | | | SOL | 0.004274610000000 | | | | SOL | 0.004274610000000 |
| | | | SRM | 10.270049870000000 | | | | SRM | 10.270049870000000 |
| | | | SRM_LOCKED | 58.678289190000000 | | | | SRM_LOCKED | 58.678289190000000 |
| | | | TRX | 0.000127000000000 | | | | TRX | 0.000127000000000 |
| | | | USD | 310.476613175800800 | | | | USD | 310.476613175800800 |
| | | | USDT | 2,617.236614276025000 | | | | USDT | 2,617.236614276025000 |
| | | | XPLA | 1,000.003700000000000 | | | | XPLA | 1,000.003700000000000 |
| 16478 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.000000000000000 | 94394* | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.208967785126290 | | | | BTC | 0.208967785126290 |
| | | | BTC-PERP | 0.020200000000000 | | | | BTC-PERP | 0.020200000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.021235750000000 | | | | ETH | 0.021235750000000 |
| | | | ETH-PERP | 0.044000000000000 | | | | ETH-PERP | 0.044000000000000 |
| | | | ETHW | 0.021235750000000 | | | | ETHW | 0.021235750000000 |
| | | | FTM | 11.998157000000000 | | | | FTM | 11.998157000000000 |
| | | | FTM-PERP | 6.000000000000000 | | | | FTM-PERP | 6.000000000000000 |
| | | | FTT | 7.599040120000000 | | | | FTT | 7.599040120000000 |
| | | | FTT-PERP | 34.200000000000000 | | | | FTT-PERP | 34.200000000000000 |
| | | | USD | -1,075.300345768986500 | | | | USD | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21456 | Name on file | FTX EU Ltd. | NEAR | 1,608.000000000000000 | 69533 | Name on file | FTX Trading Ltd. | FTT | 0.797649017781872 |
| | | | RSR | 500.000000000000000 | | | | HNT | 0.061810000000000 |
| | | | | | | | | LUNA2 | 0.002737501523000 |
| | | | | | | | | LUNA2_LOCKED | 0.006387503553000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 1,608.794841000000000 |
| | | | | | | | | RAY | 500.990880000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.259820673461216 |
| | | | | | | | | USDT | 0.000000010340756 |

94394*: Surviving Claim included as the claim to be modified subject to the Debtors- One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)