# SCHEDULE 1

## Superseded Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Ninetieth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 8089 | Name on file | FTX Trading Ltd. | BNB | 2.376531503807733 | 88261 | Name on file | FTX Trading Ltd. | BNB | 2.376531503807733 |
| | | | BTC | 0.000000006000000 | | | | BTC | 0.000000006000000 |
| | | | BUSD | 106.939484710000000 | | | | ETH | 0.501776885030400 |
| | | | ETH | 0.501776885030400 | | | | FTM | 16.310000000000000 |
| | | | FTM | 16.310000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | LOOKS | 0.000000003235764 |
| | | | LOOKS | 0.000000003235764 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | SOL | 0.000000013906000 |
| | | | SOL | 0.000000013906000 | | | | USD | 106.000000000000000 |
| | | | USD | 106.939484724621750 | | | | USDT | 11.025979606499865 |
| | | | USDT | 11.025979606499865 | | | | | |
| 9675 | Name on file | FTX Trading Ltd. | BNB | 2.376531503807733 | 88261 | Name on file | FTX Trading Ltd. | BNB | 2.376531503807733 |
| | | | BTC | 0.000000006000000 | | | | BTC | 0.000000006000000 |
| | | | BUSD | 106.939484710000000 | | | | ETH | 0.501776885030400 |
| | | | ETH | 0.501776885030400 | | | | FTM | 16.310000000000000 |
| | | | FTM | 16.310000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | USDT | 11.025979606499864 | | | | LOOKS | 0.000000003235764 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000013906000 |
| | | | | | | | | USD | 106.000000000000000 |
| | | | | | | | | USDT | 11.025979606499865 |
| 26733 | Name on file | FTX Trading Ltd. | AXS | 102.800000000000000 | 26769 | Name on file | FTX Trading Ltd. | AXS | 102.000000000000000 |
| | | | DOT | 123.170000000000000 | | | | DOT | 123.000000000000000 |
| | | | ENJ | 1,009.000000000000000 | | | | ENJ | 1,009.000000000000000 |
| 88671 | Name on file | FTX Trading Ltd. | DOGE | 770.070000000000000 | 89028 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 1.009300000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 1,079.558900000000000 | | | | AGLD-PERP | -0.000000000000113 |
| | | | USDT | 0.824300000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.000000005439195 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000003 |
| | | | | | | | | AVAX | 0.000000001774130 |
| | | | | | | | | AVAX-PERP | 0.000000000000010 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 0.000000008376226 |
| | | | | | | | | BNB | 0.000025548097896 |
| | | | | | | | | BTC | 0.059347264221112 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 2,760.124667748171000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 773.144841026614500 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000021 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.009294371912109 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.004000008964159 |
| | | | | | | | | EUR | 0.000000002084789 |
| | | | | | | | | FTM | 0.000000009996700 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA | 0.000000000148664 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HUM | 0.000000006107455 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000009538000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 3.477755377860000 |
| | | | | | | | | LUNA2_LOCKED | 8.114762549000000 |
| | | | | | | | | LUNC | 521,969.046377388300000 |
| | | | | | | | | LUNC-PERP | 0.000000000023282 |
| | | | | | | | | MANA | 0.000000001043540 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000010 |
| | | | | | | | | OMG | 0.000000007300787 |
| | | | | | | | | POLIS | 0.000000000446831 |
| | | | | | | | | REEF | 0.000000006710640 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.000000009521660 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000002457721 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005313584 |
| | | | | | | | | SOL-PERP | -0.000000000000085 |
| | | | | | | | | STARS | 0.000000004054104 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000003155357 |
| | | | | | | | | USD | 0.159098901995987 |
| | | | | | | | | USDT | 0.824299619718064 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000002312230 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 91520 | Name on file | FTX Trading Ltd. | BTC | 0.090671427580000 | 94270* | Name on file | FTX Trading Ltd. | AUD | 0.000348897539992 |
| | | | ETH | 0.065000000000000 | | | | BTC | 0.178932470000000 |
| | | | ETHW | 0.060000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 12.098545820000000 | | | | ETH | 0.065000000000000 |
| | | | GALA | 240.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | KIN | 1,060,000.000000000000000 | | | | ETHW | 0.060000000000000 |
| | | | LUNA2 | 0.000115911623200 | | | | FTT | 12.098545820000000 |
| | | | LUNC | 25.240000000000000 | | | | GALA | 240.000000000000000 |
| | | | SLP | 2,190.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | SOL | 1.190000000000000 | | | | KIN | 1,060,000.000000000000000 |
| | | | USD | 1,022.459000000000000 | | | | LUNA2 | 0.000115911623200 |
| | | | | | | | | LUNA2_LOCKED | 0.000270460454200 |
| | | | | | | | | LUNC | 25.240000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 2,190.000000000000000 |
| | | | | | | | | SOL | 1.190000000000000 |
| | | | | | | | | USD | 1,022.459894228125900 |
| | | | | | | | | USDT | 1.127482114594568 |
| 9177 | Name on file | West Realm Shires Services Inc. | MATIC | 206.685959410000000 | 61262 | Name on file | West Realm Shires Services Inc. | MATIC | 103.385959410000000 |
| | | | SHIB | 6.000000000000000 | | | | SHIB | 3.000000000000000 |
| | | | USD | 1,293.527063359175400 | | | | USD | 1,293.527063359175400 |
| 71994 | Name on file | FTX Trading Ltd. | BNB | 0.000000002000000 | 95206* | Name on file | FTX EU Ltd. | BNB | 0.000000002000000 |
| | | | BTC | 0.005714550309798 | | | | BTC | 0.005714550309798 |
| | | | CRO | 17.426009053602870 | | | | CRO | 17.426009053602870 |
| | | | ETH | 0.237891050240064 | | | | ETH | 0.237891050240064 |
| | | | ETHW | 0.182966280240064 | | | | ETHW | 0.182966280240064 |
| | | | EUR | 0.000003087292407 | | | | EUR | 0.000003087292407 |
| | | | FTT | 0.000000007608483 | | | | FTT | 0.000000007608483 |
| | | | LINK | 4.199450900000000 | | | | LINK | 4.199450900000000 |
| | | | LTC | 2.329607441000000 | | | | LTC | 2.329607441000000 |
| | | | LUNA2 | 0.623050534635735 | | | | LUNA2 | 0.623050534635735 |
| | | | LUNA2_LOCKED | 1.453784580483380 | | | | LUNA2_LOCKED | 1.453784580483380 |
| | | | LUNC | 2.011514634300000 | | | | LUNC | 2.011514634300000 |
| | | | MATIC | 0.000000006000000 | | | | MATIC | 0.000000006000000 |
| | | | PEOPLE | 8.157000000000000 | | | | PEOPLE | 8.157000000000000 |
| | | | RAY | 66.739585193800000 | | | | RAY | 66.739585193800000 |
| | | | SOL | 0.000000005600000 | | | | SOL | 0.000000005600000 |
| | | | USD | 124.201743210146160 | | | | USD | 124.201743210146160 |
| 89925 | Name on file | FTX Trading Ltd. | BNB | 0.000000002000000 | 95206* | Name on file | FTX EU Ltd. | BNB | 0.000000002000000 |
| | | | BTC | 0.005714550309798 | | | | BTC | 0.005714550309798 |
| | | | CRO | 17.426009053602870 | | | | CRO | 17.426009053602870 |
| | | | ETH | 0.237891050240064 | | | | ETH | 0.237891050240064 |
| | | | ETHW | 0.182966280240064 | | | | ETHW | 0.182966280240064 |
| | | | EUR | 0.000003087292407 | | | | EUR | 0.000003087292407 |
| | | | FTT | 0.000000007608483 | | | | FTT | 0.000000007608483 |
| | | | LINK | 4.199450900000000 | | | | LINK | 4.199450900000000 |
| | | | LTC | 2.329607441000000 | | | | LTC | 2.329607441000000 |
| | | | LUNA2 | 0.623050534635735 | | | | LUNA2 | 0.623050534635735 |
| | | | LUNA2_LOCKED | 1.453784580483380 | | | | LUNA2_LOCKED | 1.453784580483380 |
| | | | LUNC | 2.011514634300000 | | | | LUNC | 2.011514634300000 |
| | | | MATIC | 0.000000006000000 | | | | MATIC | 0.000000006000000 |
| | | | PEOPLE | 8.157000000000000 | | | | PEOPLE | 8.157000000000000 |
| | | | RAY | 66.739585193800000 | | | | RAY | 66.739585193800000 |
| | | | SOL | 0.000000005600000 | | | | SOL | 0.000000005600000 |
| | | | USD | 124.201743210146160 | | | | USD | 124.201743210146160 |
| 9137 | Name on file | FTX EU Ltd. | AUDIO | 803.000000000000000 | 9164* | Name on file | FTX EU Ltd. | AUDIO | 803.000000000000000 |
| | | | CHZ | 8.924000000000000 | | | | BAND-PERP | -0.000000000000007 |
| | | | DOT | 17.600000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 694.250621759139400 | | | | CHZ | 8.924000000000000 |
| | | | XRP | 242.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 17.600000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000320527040433 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 0.049860000000000 |
| | | | | | | | | USD | 694.250621759139400 |
| | | | | | | | | USDT | 0.000000008376589 |
| | | | | | | | | XRP | 242.000000000000000 |
| 23804 | Name on file | FTX EU Ltd. | CRO | 3,359.223869381867732 | 88248* | Name on file | FTX EU Ltd. | CRO | 3,359.223869381867732 |
| | | | GALA | 144.672209110000000 | | | | SOL | 12.702506880000000 |
| | | | SOL | 12.702506880000000 | | | | | |
| 8751 | Name on file | FTX Trading Ltd. | ATLAS | 1,849.736375000000000 | 25945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1,975.999672710000000 | | | | ATLAS | 1,849.736375000000000 |
| | | | LUNC | 728.067435700000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | RUNE | 126.789060000000000 | | | | AVAX-PERP | 0.000000000000000 |

94270*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95206*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9164*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
88248*: Surviving Claim is pending modification on the Debtors· Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 9.450389119972296 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.034260000000000 |
| | | | | | | | | BTC | 0.000050152357900 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.001831810000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000009 |
| | | | | | | | | ETHW | 0.009196270520832 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | | LINK | 0.000000010000000 |
| | | | | | | | | LINK-PERP | 0.000000000000483 |
| | | | | | | | | LUNA2 | 0.005986591263000 |
| | | | | | | | | LUNA2_LOCKED | 1,975.999672712950000 |
| | | | | | | | | LUNC | 728.067435700000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000056 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 126.789060000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.003031000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.029168000000000 |
| | | | | | | | | USD | 9.450389119972296 |
| | | | | | | | | USDT | 0.554094013785383 |
| | | | | | | | | USTC | 0.847430004552530 |
| 37834 | Name on file | FTX EU Ltd. | BNB | 4.590623760000000 | 42517* | Name on file | FTX EU Ltd. | BNB | 4.590623760000000 |
| 34801 | Name on file | FTX Trading Ltd. | USD | 1,179.450000000000000 | 63463 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USDT | 53.390000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000003637 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000045 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | -0.000000000000682 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000050931 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000000227 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000113 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.189219324584540 |
| | | | | | | | | FTT-PERP | 0.000000000003637 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000056 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000194257692400 |
| | | | | | | | | LUNA2_LOCKED | 0.000453267948900 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000010913 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000002505729 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NFT (492147202668292132/DARK WITCH) | 1.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000003637 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | -0.000000000000227 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000216 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000003637 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,179.449483323994000 |
| | | | | | | | | USDT | 53.387630746548880 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 20574 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002585918 | 29583 | Name on file | FTX Trading Ltd. | ALPHA | 435.692310000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | ATLAS | 6,148.358400000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | AUDIO | 343.606370000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | BRL | 4.650000000000000 |
| | | | ALICE | 14.994420000000000 | | | | CEL | 127.677242000000000 |
| | | | ALPHA | 435.692310000000000 | | | | COPE | 1,961.679300000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | CRO | 305.626378260000000 |
| | | | AMPL | 0.000000000386536 | | | | DOGE | 432.206620000000000 |
| | | | ASD | 0.000000005315600 | | | | FTM | 15.946000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | GST | 1,139.937394000000000 |
| | | | ATLAS | 6,148.358400000000000 | | | | LUNA2 | 1.912832050000000 |
| | | | AUDIO | 343.606370000000000 | | | | LUNC | 4.463274800000000 |
| | | | BNB | 0.000000004162631 | | | | POLIS | 48.382900000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | SHIB | 1,796.256000000000000 |
| | | | BRZ | 4.648608540000000 | | | | SPELL | 299.946000000000000 |
| | | | BTC | 0.000000003906000 | | | | SWEAT | 4,898.992000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | SXP | 125.780680000000000 |
| | | | CEL | 127.677242000000000 | | | | USD | 140.660000000000000 |
| | | | CHZ | 0.000000009936000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 1,961.679300000000000 | | | | | |
| | | | CRO | 305.626378260530000 | | | | | |
| | | | DOGE | 432.206620000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FRONT | 281.250478784581000 | | | | | |
| | | | FTM | 15.946000000000000 | | | | | |

42517*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GAL | 2.699064000000000 | | | | | |
| | | | GST | 1,139.937394000000000 | | | | | |
| | | | INDI | 79.840520000000000 | | | | | |
| | | | JOE | 124.981640000000000 | | | | | |
| | | | LINA | 249.919000006381800 | | | | | |
| | | | LOOKS | 5.995320000000000 | | | | | |
| | | | LUNA2 | 1.912832059000000 | | | | | |
| | | | LUNA2_LOCKED | 4.463274804000000 | | | | | |
| | | | MANA | 23.995680000000000 | | | | | |
| | | | MOB | 0.000000008705600 | | | | | |
| | | | NEXO | 1.999640004069000 | | | | | |
| | | | POLIS | 48.382900000000000 | | | | | |
| | | | PROM | 0.008794000000000 | | | | | |
| | | | SHIB | 1,796,256.000000000000000 | | | | | |
| | | | SLP | 499.910000000000000 | | | | | |
| | | | SOL | 0.000000001177663 | | | | | |
| | | | SPELL | 299.946000000000000 | | | | | |
| | | | SUSHI | 0.000000007318000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SWEAT | 4,898.992000000000000 | | | | | |
| | | | SXP | 125.780680000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | USD | 140.663857384940030 | | | | | |
| | | | USDT | 0.000000009716373 | | | | | |
| | | | WRX | 192.727845000000000 | | | | | |
| 30334 | Name on file | FTX Trading Ltd. | ETH | 0.591261570000000 | 89271 | Name on file | FTX Trading Ltd. | BTC | 0.000000006424000 |
| | | | ETHW | 0.591261570000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | FTT | 509.338437000000000 | | | | ETH | 0.591261574352601 |
| | | | SRM | 7.451896870000000 | | | | ETHW | 0.591261574352601 |
| | | | USD | 65.170000000000000 | | | | FTT | 509.338437003941700 |
| | | | | | | | | POC Other Crypto Assertions: SOBTC | 1.540700000000000 |
| | | | | | | | | SRM | 7.451896870000000 |
| | | | | | | | | SRM_LOCKED | 101.406879250000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 65.172743700346530 |
| | | | | | | | | USDT | 0.000000022399192 |
| 12531 | Name on file | FTX Trading Ltd. | 1INCH | | 65015 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | POC Other NFT Assertions: 329867125960726399 | 1.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | POC Other NFT Assertions: 339923402266265212 | 1.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | POC Other NFT Assertions: 349531779075444814 | 1.000000000000000 | | | | ATOM | 10.028764560963720 |
| | | | POC Other NFT Assertions: 428896362302214689 | 1.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | AVAX | 5.361947923555670 |
| | | | ALGO-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | ATOM | 10.028764560963720 | | | | AXS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | BNB | 0.112312786667410 |
| | | | AVAX | 5.361947923555670 | | | | BNB-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | BTC | 0.009651101368970 |
| | | | AXS-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BNB | 0.112312786667410 | | | | C98-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | BTC | 0.009651101368970 | | | | CRV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | DOGE | 472.569622433949200 |
| | | | C98-PERP | 0.000000000000000 | | | | DOT | 12.984278400470390 |
| | | | CAKE-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | DYDX | 3.000000000000000 |
| | | | DOGE | 472.569622433949200 | | | | ETH | 0.145076348045900 |
| | | | DOT | 12.984278400470390 | | | | ETH-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | ETHW | 0.131346997327450 |
| | | | DYDX | 3.000000000000000 | | | | FTM | 131.854044306697800 |
| | | | ETH | 0.145076348045900 | | | | FTM-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | FTT | 14.110129100000000 |
| | | | ETHW | 0.131346997327450 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTM | 131.854044306697800 | | | | HBAR-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | FTT | 14.110129100000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LINK | | | | | LUNA2 | 0.155983865300000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.363962352400000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LUNC | 20,716.743024607018000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.155983865300000 | | | | MATIC | 123.298854163484460 |
| | | | LUNA2_LOCKED | 0.363962352400000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | LUNC | 20,716.743024607018000 | | | | OMG-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | MATIC | 123.298854163484460 | | | | SHIB | 1,200,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | SOL | 3.565385670976460 |
| | | | OMG-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SHIB | 1,200,000.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SOL | 3.565385670976460 | | | | UNI | 2.038237956822370 |
| | | | SOL-PERP | 0.000000000000000 | | | | USD | 0.048515268405715 |
| | | | SRM-PERP | 0.000000000000000 | | | | USDT | 0.000000002357408 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | USTC | 8.612868206995430 |
| | | | UNI | 2.038237956822370 | | | | VET-PERP | 0.000000000000000 |
| | | | USD | 0.048515268405715 | | | | XRP | 0.000000000000000 |
| | | | USDT | 0.000000002357408 | | | | XRP-PERP | 0.000000000000000 |
| | | | USTC | 8.612868206995430 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XRP | | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 41396 | Name on file | FTX Trading Ltd. | BTC | 0.028194809740000 | 86005 | Name on file | FTX Trading Ltd. | BTC | 0.028194809740000 |
| | | | CRV | 15.997051200000000 | | | | CRV | 15.997051200000000 |
| | | | DOT | 2.903500000000000 | | | | ETH | 0.000000000600000 |
| | | | ETH | 1.037000000600000 | | | | EUR | 0.000000008000000 |
| | | | EUR | 0.000000008000000 | | | | FTT | 5.000000000000000 |
| | | | FTT | 5.000000000000000 | | | | USD | 281.257120147753400 |
| | | | SAND | 15.993300000000000 | | | | | |
| | | | SOL | 2.132000000000000 | | | | | |
| | | | TRX | 1,069.158300000000000 | | | | | |
| | | | USD | 281.257120147753400 | | | | | |
| 19489 | Name on file | FTX Trading Ltd. | ALGO | 1,038.210600000000000 | 65829* | Name on file | FTX Trading Ltd. | ALGO | 1,038.210608850000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | SHIB | 86,790,000.000000000000000 | | | | SHIB | 86,785,010.861932930000000 |
| | | | TRX | 6.000000000000000 | | | | TRX | 6.000000000000000 |
| 45072 | Name on file | FTX EU Ltd. | ATOMBULL | 66,209,000.000000000000000 | 94820* | Name on file | FTX EU Ltd. | ATOMBULL | 66,209,000.000000000000000 |
| | | | BTC | 0.000000003961114 | | | | BTC | 0.000000003961114 |
| | | | FTT | 0.007199763314240 | | | | FTT | 0.007199763314240 |
| | | | USD | 0.020748110568584 | | | | USD | 0.020748110568584 |
| 17936 | Name on file | FTX Trading Ltd. | ATOM | 53.227986530000000 | 56913 | Name on file | FTX Trading Ltd. | ATOM | 53.227986530000000 |
| | | | BTC | 0.000011189653280 | | | | BTC | 0.000011189653280 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 8.860505910000000 | | | | COMP | 8.860505910000000 |
| | | | ETH | 0.001842740857925 | | | | ETH | 0.001842740857925 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.001842740857925 | | | | ETHW | 0.001842740857925 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HT | 0.015384574751488 | | | | HT | 0.015384574751488 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | RUNE | 0.271633751438533 | | | | RUNE | 0.271633751438533 |
| | | | SNX | 0.044721000000000 | | | | SNX | 0.044721000000000 |
| | | | SRM | 652.437580560000000 | | | | SRM | 652.437580560000000 |
| | | | SRM_LOCKED | 12.149316590000000 | | | | SRM_LOCKED | 12.149316590000000 |
| | | | SXP | 0.360774000000000 | | | | SXP | 0.360774000000000 |
| | | | USD | -624.721665627229600 | | | | USD | -624.721665627229600 |
| | | | USDT | 6.282006637372826 | | | | USDT | 6.282006637372826 |
| | | | WRX | 1.485385420000000 | | | | WRX | 1.485385420000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 16924 | Name on file | FTX Trading Ltd. | BTC | 0.000014801241020 | 94947* | Name on file | FTX Trading Ltd. | BTC | 0.000014801241020 |
| | | | EUR | 2,502.640519000000000 | | | | EUR | 2,502.640000000000000 |
| | | | FTM | 0.079810125129960 | | | | FTM | 0.079810125129960 |
| | | | SOL | 0.006498850954147 | | | | SOL | 0.006498850954147 |
| | | | USD | 0.007966885284286 | | | | USD | 0.007966885284286 |
| 34893 | Name on file | FTX Trading Ltd. | ARS | 0.000000000000000 | 64351 | Name on file | FTX Trading Ltd. | APT | 0.999800000000000 |
| | | | ATOM | 5.098980000000000 | | | | ATOM | 5.098980000000000 |
| | | | AUD | 0.000000000000000 | | | | AVAX | 1.749660005457347 |
| | | | AVAX | 1.749660000000000 | | | | BTC | 0.019701130000000 |
| | | | BRL | 0.000000000000000 | | | | DOGE | 168.966200000000000 |
| | | | BTC | 0.019701130000000 | | | | DOT | 5.998800000000000 |
| | | | CAD | 0.000000000000000 | | | | ETH | 0.084975800000000 |
| | | | CHF | 0.000000000000000 | | | | ETHW | 0.066986600000000 |
| | | | DOGE | 168.966200000000000 | | | | FTM | 155.948000009794270 |
| | | | DOT | 5.998800000000000 | | | | FTT | 0.000326600000000 |
| | | | ETH | 0.084975800000000 | | | | GALA | 49.990000000000000 |
| | | | ETHW | 0.066986600000000 | | | | LUNA2 | 0.034002009180000 |
| | | | EUR | 0.000000000000000 | | | | LUNA2_LOCKED | 0.079338021420000 |
| | | | FTM | 155.948000000000000 | | | | LUNC | 7,404.009086000000000 |
| | | | FTT | 0.000326600000000 | | | | MATIC | 105.485400730000000 |
| | | | GALA | 49.990000000000000 | | | | NEAR | 3.499300000000000 |
| | | | GBP | 0.000000000000000 | | | | ORBS | 210.000000000000000 |
| | | | GHS | 0.000000000000000 | | | | RNDR | 9.998000000000000 |
| | | | HKD | 0.000000000000000 | | | | SAND | 14.110009880000000 |
| | | | JPY | 0.000000000000000 | | | | SPELL | 4,232.908148220000000 |
| | | | LUNA2 | 0.034002000000000 | | | | USD | 40.062175818394430 |
| | | | LUNC | 7,404.009086000000000 | | | | | |
| | | | MATIC | 105.485400730000000 | | | | | |
| | | | MXN | 0.000000000000000 | | | | | |
| | | | NEAR | 3.499300000000000 | | | | | |
| | | | ORBS | 210.000000000000000 | | | | | |
| | | | RNDR | 9.998000000000000 | | | | | |
| | | | SAND | 14.110009880000000 | | | | | |
| | | | SGD | 0.000000000000000 | | | | | |
| | | | TRY | 0.000000000000000 | | | | | |
| | | | USD | 40.060000000000000 | | | | | |
| | | | VND | 0.000000000000000 | | | | | |
| | | | XOF | 0.000000000000000 | | | | | |
| | | | ZAR | 0.000000000000000 | | | | | |
| 8621 | Name on file | FTX Trading Ltd. | BTC | 0.040119180000000 | 67968 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001229080 |
| | | | DOGEBULL | | | | | BAL | 0.179536430000000 |
| | | | DOT | 9.360608908227480 | | | | BAND | 0.000000006731290 |
| | | | ETH | 0.142551170000000 | | | | BNB | 0.695414309909050 |

65829*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94820*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94947*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 0.000000007401095 | | | | BTC | 0.040119181531726 |
| | | | FTT | 165.099712870000000 | | | | CREAM | 0.031078260000000 |
| | | | LUNC | | | | | DENT | 38,300.191500000000000 |
| | | | REN | 16.564402019270100 | | | | DOGE | 0.000000002125898 |
| | | | SAND | | | | | DOGEBULL | 0.396000000000000 |
| | | | SNX | 2.976458417880090 | | | | DOT | 0.000000000000000 |
| | | | SOL | 2.000000000000000 | | | | ETH | 0.142551170140000 |
| | | | USD | 1.847852393337883 | | | | ETHW | 0.067240036210000 |
| | | | YFI | 0.000616216261440 | | | | EUR | 0.000000007401095 |
| | | | | | | | | FTT | 165.099712875000000 |
| | | | | | | | | KNC | 3.834918597514120 |
| | | | | | | | | LINK | 13.223455340164518 |
| | | | | | | | | LTC | 0.000000009697124 |
| | | | | | | | | LUNA2 | 0.000380062009600 |
| | | | | | | | | LUNA2_LOCKED | 0.000886811355700 |
| | | | | | | | | LUNC | 82.759302762400000 |
| | | | | | | | | MANA | 70.000000000000000 |
| | | | | | | | | MTA | 4.205904460000000 |
| | | | | | | | | RAY | 0.000000008727710 |
| | | | | | | | | REN | 0.000000000000000 |
| | | | | | | | | SAND | 43.000050000000000 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SOL | 2.000000003364860 |
| | | | | | | | | STETH | 0.224350332521666 |
| | | | | | | | | USD | 1.847852393337883 |
| | | | | | | | | USDT | 0.675794388142509 |
| | | | | | | | | YFI | 0.000000000000000 |
| 18015 | Name on file | FTX Trading Ltd. | BTC | 0.118400000000000 | 84294* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.084300000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ETHW | 0.084300000000000 | | | | AVAX-PERP | 0.000000000000028 |
| | | | USD | 0.368600000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | USDT | 0.227400000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.008787750000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.084325747871328 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.084325747871328 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,609.245986361590000 |
| | | | | | | | | USDT | 234.844184620000000 |
| 18453 | Name on file | FTX Trading Ltd. | 1INCH | 135.850528014787050 | 64983 | Name on file | FTX Trading Ltd. | 1INCH | 135.850528014787050 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.301471889127126 | | | | BNB | 0.301471889127126 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | CEL | 14.651315949827696 | | | | CEL | 14.651315949827696 |
| | | | CEL-PERP | -0.000000000000011 | | | | CEL-PERP | -0.000000000000011 |
| | | | CHF | 0.000000007956105 | | | | CHF | 0.000000007956105 |
| | | | ETH | 0.000000007837670 | | | | ETH | 0.000000007837670 |
| | | | EUR | 0.000000005493562 | | | | EUR | 0.000000005493562 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 553.124200355261600 | | | | FTT | 553.124200355261600 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 44.309448250000000 | | | | LUNA2_LOCKED | 44.309448250000000 |
| | | | OKB | | | | | OKB | 0.000000000000000 |
| | | | OMG | 0.000000012187730 | | | | OMG | 0.000000012187730 |
| | | | PAXG | 0.000000007988000 | | | | PAXG | 0.000000007988000 |
| | | | RAY | 32.613123205777710 | | | | RAY | 32.613123205777710 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM | 16.080583620000000 | | | | SRM | 16.080583620000000 |
| | | | SRM_LOCKED | 145.440361470000000 | | | | SRM_LOCKED | 145.440361470000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 5.726672386494433 | | | | USD | 5.726672386494433 |
| | | | USDT | 300.000000000000000 | | | | USDT | 1,758.910000000000000 |
| | | | USTC | 0.000000000056900 | | | | USTC | 0.000000000056900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 52516 | Name on file | FTX Trading Ltd. | BTC | 0.036887530000000 | 92445 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | DFL | 200.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | IMX | 15.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | RAY | | | | | BTC | 0.036887530000000 |
| | | | SAND | 6.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 200.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 15.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 54.200849400000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 6.000000000000000 |
| | | | | | | | | SOL | 8.874377029320906 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000148231310804 |
| 32164 | Name on file | FTX Trading Ltd. | AAVE | 0.009525000000000 | 94537* | Name on file | FTX Trading Ltd. | AAVE | 0.009525000000000 |
| | | | BTC | 0.000058150000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | DOT | 0.073628000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ETH | 1.738068840000000 | | | | AVAX | 0.000000001600000 |
| | | | ETHW | 0.000735050000000 | | | | AVAX-PERP | 0.000000000000227 |
| | | | FTM | 0.033159670000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | SOL | 0.007056910000000 | | | | BNB | 0.000000009661798 |
| | | | SXP | 0.010339000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | TRX | 0.000808000000000 | | | | BTC | 0.000058157360000 |
| | | | USDT | 0.010000000000000 | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.073628000000000 |
| | | | | | | | | ENJ | 0.979480000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000007 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.738068845688326 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000735053295088 |
| | | | | | | | | FTM | 0.033159670000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000008786451 |
| | | | | | | | | FTT-PERP | -0.000000000000021 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000113 |
| | | | | | | | | KNC-PERP | -0.000000000000113 |
| | | | | | | | | LINK | 0.000000007835240 |
| | | | | | | | | LOOKS | 0.000000003553408 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000001531262 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000454 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007056911231819 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.010339000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000808000000000 |
| | | | | | | | | USD | 0.000007232806625 |
| | | | | | | | | USDT | 0.006774008955505 |
| 9253 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000021545971 | 94727 | Name on file | West Realm Shires Services Inc. | 360533439567090262/MAGIC EDEN PASS | 1.000000000000000 |
| | | | ETHW | 0.000000009988630 | | | | ETH | 0.000000021545971 |
| | | | SOL | 84.690000010362941 | | | | ETHW | 0.000000009988630 |
| | | | USD | 0.989713847997810 | | | | SOL | 84.690000000000000 |
| | | | | | | | | USD | 0.989713847997810 |
| 30545 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 43773 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006000000 |
| | | | LOOKS | 10,914.611006690000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | UBXT | 45.410241000000000 | | | | ALT-PERP | 0.000000000000001 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000509 |
| | | | | | | | | BSV-PERP | 0.000000000000003 |
| | | | | | | | | BTC | -0.000000001024319 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000007000000 |
| | | | | | | | | COMP-PERP | 0.000000000000029 |
| | | | | | | | | CREAM | 0.000000006000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000004 |
| | | | | | | | | EOS-PERP | 0.000000000001671 |
| | | | | | | | | ETC-PERP | -0.000000000000186 |
| | | | | | | | | ETH | 0.000000007500000 |
| | | | | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | | | | EUR | 0.001687489775040 |
| | | | | | | | | FIL-PERP | -0.000000000000174 |
| | | | | | | | | FTT | 25.000000003092033 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GME | 0.000000020000000 |
| | | | | | | | | GMEPRE | 0.000000004000000 |

84294*: Surviving Claim was ordered modified on the Debtors· Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94537*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS | 10,914.611006694571000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000003302950 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | -0.000000000000003 |
| | | | | | | | | SRM | 0.011924730000000 |
| | | | | | | | | SRM_LOCKED | 0.072013680000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000007737418 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000000804854 |
| | | | | | | | | UBXT_LOCKED | 45.410241000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.107237204886602 |
| | | | | | | | | USDT | 0.000000188426480 |
| | | | | | | | | XTZ-PERP | 0.000000000001236 |
| | | | | | | | | YFI | 0.000000000800000 |
| 16593 | Name on file | FTX Trading Ltd. | APT | 3.000000000000000 | 16684* | Name on file | FTX Trading Ltd. | APT | 3.000000000000000 |
| | | | ATOM | 125.654000000000000 | | | | ATOM | 0.100000000000000 |
| | | | BNB | 0.000658120000000 | | | | BNB | 0.000000010507422 |
| | | | BTC | 0.000034990000000 | | | | BTC | 0.000034998500000 |
| | | | ETH | 0.100000000000000 | | | | BTC-PERP | -0.000000000000014 |
| | | | FTT | 326.197935890000000 | | | | DOT-PERP | 0.000000000000227 |
| | | | SUN | 3.000000000000000 | | | | DYDX-PERP | 0.000000000001819 |
| | | | TRX | 0.350139500000000 | | | | ETH | 0.000658125456305 |
| | | | USD | 5.100000000000000 | | | | FTT | 326.197935890766000 |
| | | | | | | | | SUN | 125.654000000000000 |
| | | | | | | | | TRX | 0.250139500000000 |
| | | | | | | | | USD | 5.100696875927600 |
| | | | | | | | | USDT | 3,400.298697563880000 |
| 9531 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 67934* | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | ALGO | 805.094727610000000 | | | | ALGO | 805.094727610000000 |
| | | | APE | 0.000062260000000 | | | | APE | 0.000062260000000 |
| | | | ATLAS | 2.922096580000000 | | | | ATLAS | 2.922096580000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000000006919420 | | | | BNB | 0.000000006919421 |
| | | | BTC | 0.037200000000000 | | | | BTC | 0.042732166225678 |
| | | | ETH | 0.323742149500806 | | | | ETH | 0.323742149500806 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000024111867 | | | | EUR | 0.000000024111868 |
| | | | FTT | 0.000000006159746 | | | | FTT | 0.000000006159746 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LINK | 33.507448670000000 | | | | LINK | 33.507448670000000 |
| | | | LUNA2 | 0.146955011400000 | | | | LUNA2 | 0.146955011400000 |
| | | | LUNA2_LOCKED | 0.342895026500000 | | | | LUNA2_LOCKED | 0.342895026500000 |
| | | | LUNC | 2,772.290585803745000 | | | | LUNC | 2,772.290585803750000 |
| | | | MATIC | 130.000000009999520 | | | | MATIC | 130.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 149.289704360000000 | | | | POLIS | 149.289704360000000 |
| | | | SOL | 0.003418020000000 | | | | SOL | 0.003418020000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000006133040 | | | | SUSHI | 0.000000006133040 |
| | | | TRX | 2.000000005437440 | | | | TRX | 2.000000005437440 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.630426265795070 | | | | USD | 0.630426265795070 |
| | | | USDT | 0.940929502319449 | | | | USDT | 0.940929502319449 |
| | | | USTC | 19.000000000000000 | | | | USTC | 19.000000000000000 |
| 22067 | Name on file | FTX Trading Ltd. | DAI | 0.094033000000000 | 45346 | Name on file | FTX Trading Ltd. | DAI | 0.094033000000000 |
| | | | ETH | 0.000606450000000 | | | | DOGE | 0.000000008293135 |
| | | | USD | 655.290000000000000 | | | | DOGEBULL | 0.000000007650000 |
| | | | | | | | | ETH | 0.000606450000000 |
| | | | | | | | | FTT | 0.000000000543154 |
| | | | | | | | | USD | 655.286991793169900 |
| | | | | | | | | USDT | 0.000000009059537 |
| 15635 | Name on file | FTX Trading Ltd. | BRZ | 258.128000000000000 | 43822* | Name on file | West Realm Shires Services Inc. | BRZ | 258.128031680000000 |
| | | | CUSDT | 2,281.483558350000000 | | | | CUSDT | 2,281.483558350000000 |
| | | | DAI | 50.597355620000000 | | | | DAI | 50.597355620000000 |
| | | | EUR | 151.529735990000000 | | | | EUR | 151.529735990000000 |
| | | | HKD | 778.750000000000000 | | | | HKD | 788.745008400000000 |
| | | | SHIB | 5.000000000000000 | | | | SHIB | 5.000000000000000 |
| | | | USD | 0.000000019829239 | | | | USD | 0.000000019829239 |
| 26777 | Name on file | FTX Trading Ltd. | ATLAS | 92,490.000000000000000 | 44322 | Name on file | FTX Trading Ltd. | ATLAS | 92,490.000000000000000 |
| | | | BRL | 1.000000000000000 | | | | BRZ | 1.000000002139440 |
| | | | DFL | 3,510.000000000000000 | | | | BTC | 0.000000008524067 |
| | | | ETHW | 4.024740230000000 | | | | DFL | 3,510.000000000000000 |
| | | | POLIS | 1,038.000000000000000 | | | | ETHW | 4.024740230000000 |
| | | | SOL | 71.673224580000000 | | | | POLIS | 1,038.000000000000000 |
| | | | USD | 0.780000000000000 | | | | SOL | 71.673224580000000 |
| | | | | | | | | USD | 0.784194567646132 |
| | | | | | | | | USDT | 0.000000003391987 |
| 52238 | Name on file | Quoine Pte Ltd | AQUA | 665.899877200000000 | 95153 | Name on file | Quoine Pte Ltd | AQUA | 665.899877200000000 |
| | | | BTC | 0.006382020000000 | | | | BTC | 0.006382020000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | ETH | 0.036084310000000 | | | | ETH | 0.036084310000000 |
| | | | ETHW | 0.036084310000000 | | | | ETHW | 0.036084310000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | JPY | 1,013.500500000000000 | | | | JPY | 1,013.500500000000000 |
| | | | QASH | 3,474.438202250000000 | | | | QASH | 3,474.438202250000000 |
| | | | XLM | 800.426704420000000 | | | | XLM | 800.426704420000000 |
| | | | XRP | 2,102.517293000000000 | | | | XRP | 2,102.517293000000000 |
| 74360 | Name on file | FTX Trading Ltd. | REN | 18,960.848154230000000 | 39918 | Name on file | FTX Trading Ltd. | FTT | 44.000000000000000 |
| | | | | | | | | MATIC | 376.769291510000000 |
| | | | | | | | | REN | 18,960.848154230000000 |
| | | | | | | | | SOL | 5.966217500000000 |
| | | | | | | | | USDT | 0.260000000000000 |
| 44993 | Name on file | FTX Trading Ltd. | ETH | 0.026994600000000 | 95400 | Name on file | FTX Trading Ltd. | ETH | 0.026994600000000 |
| | | | ETHW | 0.026994600000000 | | | | ETHW | 0.026994600000000 |
| | | | TRX | 0.001078000000000 | | | | TRX | 0.001078000000000 |
| | | | USD | 2.891924110000000 | | | | USD | 2.891924110000000 |
| | | | USDT | 388.706178594708900 | | | | USDT | 388.706178594708900 |
| 45801 | Name on file | FTX Trading Ltd. | ETH | 0.026994600000000 | 95400 | Name on file | FTX Trading Ltd. | ETH | 0.026994600000000 |
| | | | ETHW | 0.026994600000000 | | | | ETHW | 0.026994600000000 |
| | | | TRX | 0.001078000000000 | | | | TRX | 0.001078000000000 |
| | | | USD | 2.891924110000000 | | | | USD | 2.891924110000000 |
| | | | USDT | 388.706178594708900 | | | | USDT | 388.706178594708900 |
| 13377 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 59961 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000001 | | | | APE-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000008002047 | | | | EUR | 0.000000008002047 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -10.400000000000000 | | | | FTT-PERP | -10.400000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000099 | | | | LINK-PERP | 0.000000000000099 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 7,796.812426062660000 | | | | TRX | 15,578.046805320000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | USD | 344.075696551666060 | | | | USD | 344.075696551666060 |
| | | | USDT | 85.355395967118890 | | | | USDT | 42.675395967118890 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000001 | | | | XTZ-PERP | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 45429 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004707360 | 45436 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.015386160000000 | | | | APE | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000071 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.071441253356733 | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BAO | 60.000000000000000 |
| | | | BTC-MOVE-0317 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | DFL | 50.000000000000000 | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | DYDX | 0.036179590000000 | | | | CHR | 13.741348640000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | DFL | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | DYDX | 0.000000000000000 |
| | | | FIDA | 0.469103940000000 | | | | EDEN | 100.675083070000000 |
| | | | FTT | 0.000000005828538 | | | | ENS-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | GMT | 0.982130500000000 | | | | FIDA | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT | 0.000000000000000 |

16684*: Surviving Claim was ordered modified on the Debtors· Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67934*: Surviving Claim was ordered modified on the Debtors· Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
43822*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICP-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | GMT | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000092216773103 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000215172470574 | | | | INDI_IEO_TICKET | 0.000000000000000 |
| | | | LUNC | 0.607869814907175 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | MATIC | 2.197800000000000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000007 | | | | MATIC | 0.000000000000000 |
| | | | NFT (341616077361305577/FTX AU - WE ARE HERE! #55980) | 1.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NFT (365562984943237078/FTX EU - WE ARE HERE! #191511) | 1.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NFT (403500617092530249/BAKU TICKET STUB #1445) | 1.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (408789370647832983/FTX EU - WE ARE HERE! #140986) | 1.000000000000000 | | | | NFT (341616077361305577/FTX AU - WE ARE HERE! #55980) | 1.000000000000000 |
| | | | NFT (455967910547169107/FTX EU - WE ARE HERE! #140755) | 1.000000000000000 | | | | NFT (365562984943237078/FTX EU - WE ARE HERE! #191511) | 1.000000000000000 |
| | | | NFT (513845352422726586/FTX AU - WE ARE HERE! #9631) | 1.000000000000000 | | | | NFT (403500617092530249/BAKU TICKET STUB #1445) | 1.000000000000000 |
| | | | NFT (570333955864937226/FTX AU - WE ARE HERE! #9624) | 1.000000000000000 | | | | NFT (408789370647832983/FTX EU - WE ARE HERE! #140986) | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | NFT (455967910547169107/FTX EU - WE ARE HERE! #140755) | 1.000000000000000 |
| | | | SPELL | 70.197528980000000 | | | | NFT (513845352422726586/FTX AU - WE ARE HERE! #9631) | 1.000000000000000 |
| | | | TRX | 0.100855000000000 | | | | NFT (570333955864937226/FTX AU - WE ARE HERE! #9624) | 1.000000000000000 |
| | | | USD | 0.987567714263847 | | | | RAY-PERP | 0.000000000000000 |
| | | | USDT | 402.710127247603960 | | | | SPELL | 0.000000000000000 |
| | | | USTC | 0.012658570543574 | | | | TRX | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | UBXT | 8.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USD | 244.630000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | USDT | 2,238.680000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 34910 | Name on file | FTX Trading Ltd. | BADGER | 12.497696250000000 | 75055 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000000000 |
| | | | BNB | 0.558864760000000 | | | | BADGER | 12.497696250000000 |
| | | | BTC | 0.032665879000000 | | | | BNB | 0.000000000000000 |
| | | | DOGE | 1,554.385671810000000 | | | | BTC | 0.000000000000000 |
| | | | ETH | 0.000057230000000 | | | | COIN | 0.000000000000000 |
| | | | FTT | 16.996846760000000 | | | | DOGE | 0.000000000000000 |
| | | | SOL | 7.093220740000000 | | | | ETH | 0.000057231445140 |
| | | | USD | 7.180000000000000 | | | | ETHW | 0.000057231445140 |
| | | | | | | | | FTT | 16.996846760000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | USD | 7.179207784383639 |
| 80329 | Name on file | West Realm Shires Services Inc. | NFT (322964036245499953/BIRTHDAY CAKE #1435) | 1.000000000000000 | 95016* | Name on file | West Realm Shires Services Inc. | NFT (322964036245499953/BIRTHDAY CAKE #1435) | 1.000000000000000 |
| | | | NFT (344886733889670560/THE 2974 COLLECTION #1435) | 1.000000000000000 | | | | NFT (344886733889670560/THE 2974 COLLECTION #1435) | 1.000000000000000 |
| | | | NFT (371126301916302473/2974 FLOYD NORMAN - CLE 1-0264) | 1.000000000000000 | | | | NFT (371126301916302473/2974 FLOYD NORMAN - CLE 1-0264) | 1.000000000000000 |
| | | | NFT (410517807819481574/2974 FLOYD NORMAN - OKC 5-0008) | 1.000000000000000 | | | | NFT (410517807819481574/2974 FLOYD NORMAN - OKC 5-0008) | 1.000000000000000 |
| | | | USD | 1,126.849758090000000 | | | | USD | 1,126.849758090000000 |
| | | | USDT | 0.000000001742346 | | | | USDT | 0.000000001742346 |
| 69540 | Name on file | FTX Trading Ltd. | BIT | 32.000000000000000 | 76151* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BLT | 20.000000000000000 | | | | BIT | 0.000315810000000 |
| | | | BTC | 0.032783000000000 | | | | BTC | 0.036091340000000 |
| | | | ETH | 0.430000000000000 | | | | ETH | 0.447810760000000 |
| | | | FTT | 21.500000000000000 | | | | ETHW | 0.447843475481821 |
| | | | SOL | 13.000000000000000 | | | | FTT | 22.652925080000000 |
| | | | | | | | | SOL | 13.544388550000000 |
| | | | | | | | | USD | 12.527785453768015 |
| 34614 | Name on file | FTX Trading Ltd. | 1INCH | 11.324354800000000 | 34643 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | ETH | 0.608850350000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.605563260000000 | | | | ETHW | 0.605563263055040 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | MNGO | 470.002350000000000 | | | | MNGO | 470.002350000000000 |
| | | | THE SANDBOX (SAND) | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | TRX | 0.000041000000000 | | | | TRX | 0.000041000000000 |
| | | | USD | 0.460000000000000 | | | | USD | 0.458035691005530 |
| | | | | | | | | USDT | 0.000000003924370 |
| 55985 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91927* | Name on file | FTX Trading Ltd. | 288837977897992066/MEXICO TICKET STUB #366 | 1.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | 300426457647442009/FTX EU - WE ARE HERE! #160395 | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | 302693580421956115/FTX AU - WE ARE HERE! #63304 | 1.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | 353783787905761256/SINGAPORE TICKET STUB #1350 | 1.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | 387045303447102750/AUSTIN TICKET STUB #814 | 1.000000000000000 |
| | | | AVAX | 20.572880330000000 | | | | 454534672855049019/JAPAN TICKET STUB #1202 | 1.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | 470328283663024495/FTX EU - WE ARE HERE! #160478 | 1.000000000000000 |
| | | | BLT | 364.291598250000000 | | | | 476144077007416833/MONACO TICKET STUB #87 | 1.000000000000000 |
| | | | BTC | 0.007968675000000 | | | | 531780229042544188/FTX EU - WE ARE HERE! #160442 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 535384047593346288/THE HILL BY FTX #6448 | 1.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | AVAX | 20.572880330000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | ETH | 0.104294610000000 | | | | BLT | 364.291598250000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | BTC | 0.007968675000000 |
| | | | FIDA | 8.288304860000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | GST | 2,350.150959340000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000056 | | | | ENS-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | ETH | 0.104294610000000 |
| | | | KNC | 290.386981710000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | FIDA | 8.288304860000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000017928590 | | | | GRT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | GST | 2,350.150959340000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000056 |
| | | | NEAR-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | PAXG | 0.036667715000000 | | | | KNC | 290.386981710000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SHIB | 5,828,407.062422780000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | LUNC | 0.000000017928590 |
| | | | SOL | 0.000000005108560 | | | | LUNC-PERP | 0.000000000000000 |
| | | | POC Other NFT Assertions: SOME ACTIVITY NFTS | | | | | MANA-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | PAXG | 0.036667715000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | TRX | | | | | QTUM-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | USD | 77.221592810000000 | | | | SHIB | 5,828,407.062422780000000 |
| | | | USDT | 190.062881890000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | SOL | 0.000000005108560 |
| | | | XMR-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | TRX | 0.000008028236720 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 77.221592810000000 |
| | | | | | | | | USDT | 993.007761840000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 23155 | Name on file | FTX Trading Ltd. | AMPL | 153.714849169504300 | 61760 | Name on file | FTX Trading Ltd. | AMPL | 307.429698329504300 |
| | | | ATLAS | 2.349000000000000 | | | | ATLAS | 2.349000000000000 |
| | | | BTC | 0.000000001160631 | | | | BTC | 0.000000001160631 |
| | | | ETHW | 2.744875560000000 | | | | ETHW | 2.744875560000000 |
| | | | POLIS | 393.146350000000000 | | | | POLIS | 786.292700000000000 |
| | | | SRM | 561.779030000000000 | | | | SRM | 1,123.558060000000000 |
| | | | USD | 3.818839507480281 | | | | USD | 3.818839507480281 |
| | | | USDT | 0.508394946626000 | | | | USDT | 1.016789886626000 |
| 77416 | Name on file | FTX Trading Ltd. | FB | 1.000000000000000 | 77504 | Name on file | FTX Trading Ltd. | BTC | 0.000000001450000 |
| | | | FTT | 22.940000000000000 | | | | FB | 1.000000000000000 |
| | | | LUNA2 | 0.007068990000000 | | | | FTT | 22.942657400000000 |
| | | | LUNA2_LOCKED | 0.016494310000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC | 1.000000000000000 | | | | LUNA2 | 0.007068992630000 |
| | | | SOL | 0.000984830000000 | | | | LUNA2_LOCKED | 0.016494316140000 |
| | | | USD | 905.650000000000000 | | | | LUNC | 1.000000000000000 |
| | | | USDT | 0.100000000000000 | | | | SOL | 0.000984835000000 |
| | | | USTC | 1.000000000000000 | | | | SOL-PERP | 0.000000000000000 |

95016*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91927*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
76151*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 905.651206618680600 |
| | | | | | | | | USDT | 0.007859840000000 |
| | | | | | | | | USTC | 1.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 47472 | Name on file | FTX Trading Ltd. | BOBA | 0.283196950000000 | 56943 | Name on file | FTX Trading Ltd. | BOBA | 0.283196950000000 |
| | | | USD | 1,894.992444600000000 | | | | USD | 1,894.992000000000000 |
| 35769 | Name on file | FTX Trading Ltd. | BNB | 1.714130600971322 | 35853 | Name on file | FTX Trading Ltd. | BNB | 1.714130600971322 |
| | | | ENJ | 40.000000000000000 | | | | ENJ | 40.000000000000000 |
| | | | ETH | 0.946534600000000 | | | | ETH | 0.946534600000000 |
| | | | ETHW | 1.049544000000000 | | | | ETH-PERP | -0.000000000000001 |
| | | | LUNA2 | 0.306870431000000 | | | | ETHW | 1.049544000000000 |
| | | | LUNA2_LOCKED | 0.716031005600000 | | | | LUNA2 | 0.306870431000000 |
| | | | LUNC | 9.977616000000000 | | | | LUNA2_LOCKED | 0.716031005600000 |
| | | | NEAR | 15.077360000000000 | | | | LUNC | 9.977616000000000 |
| | | | SOL | 0.000000010000000 | | | | NEAR | 15.077360000000000 |
| | | | USD | 0.005507705678616 | | | | SOL | 0.000000010000000 |
| | | | USDT | 641.990827684396587 | | | | USD | 0.005507705679924 |
| | | | | | | | | USDT | 641.990827684396500 |
| 34469 | Name on file | FTX Trading Ltd. | BTC | 0.032685490000000 | 85723* | Name on file | FTX Trading Ltd. | BTC | 0.032685490000000 |
| | | | CRO | 0.013362760000000 | | | | CRO | 0.013362760000000 |
| | | | DOGE | 973.643049440000000 | | | | DFL | 0.012878250000000 |
| | | | ENS | 16.170311220000000 | | | | DOGE | 973.643049440000000 |
| | | | ETH | 0.573484490000000 | | | | ENS | 16.170311220000000 |
| | | | FTT | 50.100902490000000 | | | | ETH | 0.573484490000000 |
| | | | RUNE | 24.629434370000000 | | | | FTT | 50.100902490000000 |
| | | | SHIB | 6,677,641.317261590000000 | | | | MATIC | 0.000182730000000 |
| | | | SOL | 6.428342810000000 | | | | PERP | 0.000854920000000 |
| | | | USD | 1.980000000000000 | | | | RUNE | 24.629434370000000 |
| | | | | | | | | SHIB | 6,677,641.317261590000000 |
| | | | | | | | | SOL | 6.428342810000000 |
| | | | | | | | | USD | 1.983212954473110 |
| 62916 | Name on file | West Realm Shires Services Inc. | | | 91400 | Name on file | West Realm Shires Services Inc. | 335465708428291416/AUSTRALIA TICKET | |
| | | | BTC | 0.003741800000000 | | | | STUB #1536 | 1.000000000000000 |
| | | | | | | | | 363215550754400072/FOUNDING FRENS | |
| | | | DOGE | 77.276502980000000 | | | | INVESTOR #488 | 1.000000000000000 |
| | | | ETH | 0.130825700000000 | | | | BTC | 0.003741800000000 |
| | | | ETHW | 0.350480100000000 | | | | DOGE | 77.276502980000000 |
| | | | MATIC | 54.079000000000000 | | | | ETH | 0.130825700000000 |
| | | | SHIB | 2,569,538.218138090000000 | | | | ETHW | 0.350480100000000 |
| | | | SOL | 4.693755380000000 | | | | MATIC | 21.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | SHIB | 2,569,538.218138090000000 |
| | | | USD | 170.925635273498330 | | | | SOL | 4.693755380000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 170.925635273498330 |
| 79199 | Name on file | FTX Trading Ltd. | BAT | 3.226648500000000 | 78986* | Name on file | FTX Trading Ltd. | BAT | 3.226646850000000 |
| | | | BRZ | 3.226648500000000 | | | | BRZ | 6.312051610000000 |
| | | | BTC | 0.080644770000000 | | | | BTC | 0.080644770188906 |
| | | | CUSDT | 8.000000000000000 | | | | CUSDT | 8.000000000000000 |
| | | | DOGE | 9.074016020000000 | | | | DOGE | 9.074016021626900 |
| | | | GRT | 4.180635320000000 | | | | GRT | 4.180635320000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | TRX | 8.000000000000000 | | | | TRX | 8.000000000000000 |
| | | | USD | 1,297.980000000000000 | | | | USD | 1,297.980385124340000 |
| | | | USDT | 3.250000000000000 | | | | USDT | 3.252169250000000 |
| 67747 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 69686* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000000002587352 | | | | BTC | 0.000000002587352 |
| | | | ETH | 0.202967900000000 | | | | ETH | 0.202967900000000 |
| | | | ETHW | 0.202829150000000 | | | | ETHW | 0.202829150000000 |
| | | | EUR | 82.006165856557320 | | | | EUR | 82.006165856557320 |
| | | | POC Other Crypto Assertions: MYSTERY BOX | | | | | POC Other Crypto Assertions: MYSTERY BOX | |
| | | | (469475182851582400) | | | | | (469475182851582400) | 1.000000000000000 |
| | | | SOL | 3.452525700000000 | | | | SOL | 3.452525700000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | UNI | 0.000054840000000 | | | | UNI | 0.000054840000000 |
| | | | USD | 0.000297649469633 | | | | USD | 0.000297649469633 |
| 7803 | Name on file | FTX EU Ltd. | ATOM | 23.689253620000000 | 27922* | Name on file | FTX EU Ltd. | ATOM | 23.689253620000000 |
| | | | BTC | 0.028519430000000 | | | | BTC | 0.028519430000000 |
| | | | CRV | 26.113832990000000 | | | | CRV | 26.113832990000000 |
| | | | DOGE | 647.258867920000000 | | | | DOGE | 647.258867920000000 |
| | | | ETH | 1.039918591574691 | | | | ETH | 1.039918590000000 |
| | | | EUR | 0.000000012102836 | | | | LUNA2 | 2.060995731000000 |
| | | | LUNA2 | 2.060957319000000 | | | | LUNA2_LOCKED | 4.638447855000000 |
| | | | LUNA2_LOCKED | 4.638478552000000 | | | | LUNC | 12.218588110000000 |
| | | | LUNC | 12.218588110000000 | | | | SHIB | 3,397,170.153995330000000 |
| | | | SHIB | 3,397,170.153995330000000 | | | | SOL | 1.052150270000000 |
| | | | SOL | 1.052150273119031 | | | | USDT | 50.520000000000000 |
| | | | STETH | 0.000000004493348 | | | | | |
| | | | STSOL | 0.000000009633875 | | | | | |
| | | | USDT | 50.520748619082160 | | | | | |
| 8833 | Name on file | FTX Trading Ltd. | BTC | 0.011683329745411 | 55580 | Name on file | FTX Trading Ltd. | BTC | 0.011683329745411 |
| | | | ETH | 0.011551400000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000551408033942 | | | | ETH | 0.011551400000000 |
| | | | USD | 192.143259396767319 | | | | ETHW | 0.000551408033942 |
| | | | USDT | 0.000000005785497 | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | USD | 192.143259396767319 |
| | | | | | | | | USDT | 0.000000005785497 |
| 8338 | Name on file | FTX Trading Ltd. | KIN | 86,048,258.000000000000000 | 19889* | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 |
| | | | USD | 0.518121248039020 | | | | FTT | 0.093711030517745 |
| | | | | | | | | KIN | 172,096,516.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.518121248039020 |
| | | | | | | | | USDT | 0.000000005000000 |
| | | | | | | | | XRP | 0.000000001516438 |
| 28817 | Name on file | FTX EU Ltd. | EUR | 1,035.090000000000000 | 94454* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000007404294 |
| | | | | | | | | BTC | 0.000032320140000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005358745 |
| | | | | | | | | EUR | 1,035.900000004155100 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | USD | -0.118255884293193 |
| | | | | | | | | USDT | 0.000000009324601 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 21914 | Name on file | FTX Trading Ltd. | BEAR | 1,860,680.860000000000000 | 48358 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.000000000000000 |
| | | | BRL | 214.000000000000000 | | | | AVAX | 0.000149738518860 |
| | | | | | | | | BEAR | 1,860,680.860000000000000 |
| | | | | | | | | BRZ | 0.005000000000000 |
| | | | | | | | | BTC | 0.000000006882000 |
| | | | | | | | | BULL | 0.000593800000000 |
| | | | | | | | | DOGEBULL | 0.749600000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000003000000 |
| | | | | | | | | LUNA2_LOCKED | 4.020772006000000 |
| | | | | | | | | REEF | 0.000000009776376 |
| | | | | | | | | SKL | 0.000000003207750 |
| | | | | | | | | TRX | 0.000000009335700 |
| | | | | | | | | USD | 0.128862936913020 |
| | | | | | | | | USDT | 40.484721852452350 |
| 26545 | Name on file | FTX Trading Ltd. | ATLAS | 5,791.421000000000000 | 26621 | Name on file | FTX Trading Ltd. | ATLAS | 5,791.421000000000000 |
| | | | BTC | 0.047800000000000 | | | | BTC | 0.047800000000000 |
| | | | CRO | 500.010800000000000 | | | | CRO | 500.010800000000000 |
| | | | DOT | 33.140200000000000 | | | | DOT | 33.140200000000000 |
| | | | ETH | 0.515200000000000 | | | | ETH | 0.515200000000000 |
| | | | LINK | 30.078600000000000 | | | | LINK | 30.078600000000000 |
| | | | MATIC | 350.835500000000000 | | | | MATIC | 350.835500000000000 |
| | | | POLIS | 152.686800000000000 | | | | POLIS | 152.686800000000000 |
| | | | SAND | 100.958400000000000 | | | | SAND | 100.985400000000000 |
| | | | SOL | 8.240200000000000 | | | | SOL | 8.240200000000000 |
| | | | USD | 0.012000000000000 | | | | | |
| 40396 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 94493 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE | 0.000000007964375 | | | | | |
| | | | AAVE-PERP | 0.000000000000000 | | | | | |
| | | | ACB | 0.000000003343086 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AGLD-PERP | -0.000000000000056 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -0.000000000000050 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000000909 | | | | | |
| | | | ATLAS | 0.000000002000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM | 4.824141350412423 | | | | | |
| | | | ATOM-PERP | -0.000000000000017 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BAO | 3.000000000000000 | | | | | |
| | | | BAT | 0.000000007988068 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000003000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BF_POINT | 400.000000000000000 | | | | | |
| | | | BIT | 0.000000017213606 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.200000023617059 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.061086012690541 | | | | | |
| | | | BTC-0325 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0117 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0614 | 0.000000000000000 | | | | | |

85723*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78986*: Surviving Claim was ordered modified on the Debtors· Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
69686*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
27922*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19889*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94454*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0616 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0706 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0721 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211015 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211016 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211017 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211018 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211021 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211101 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211105 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211106 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211202 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211207 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.025000000000000 | | | | | |
| | | | BULL | 0.000000007833750 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000120 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ | 0.000000005000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000001 | | | | | |
| | | | CRO | 0.000000007200000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.000000006953686 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CVX-PERP | 0.000000000000021 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DENT | 0.000000002520000 | | | | | |
| | | | DOGE | 0.000000003669785 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 0.000000006148349 | | | | | |
| | | | DOT-PERP | 0.000000000000002 | | | | | |
| | | | DYDX | 0.000000009881800 | | | | | |
| | | | DYDX-PERP | 0.000000000000001 | | | | | |
| | | | EGLD-PERP | -0.000000000000009 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETCBULL | 0.000000003205000 | | | | | |
| | | | ETC-PERP | 0.000000000000003 | | | | | |
| | | | ETH | | | | | | |
| | | | ETH-20211231 | 0.000000000000000 | | | | | |
| | | | ETHBULL | 0.000000023840427 | | | | | |
| | | | ETH-PERP | -0.501000000000000 | | | | | |
| | | | ETHW | 0.138089153480944 | | | | | |
| | | | ETHW-PERP | 0.000000000000014 | | | | | |
| | | | EUR | 0.000067170242324 | | | | | |
| | | | FB | 0.000000002888000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000000 | | | | | |
| | | | FTM | 19.180552690754300 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 287.058926655341000 | | | | | |
| | | | FTT-PERP | 125.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GODS | 0.000000009705004 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT | 0.000000008517500 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | IMX | 0.000000010677021 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | -0.000000000000003 | | | | | |
| | | | KIN | 8.000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | -0.000000000000012 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.000000016200000 | | | | | |
| | | | LINK-20211231 | 0.000000000000000 | | | | | |
| | | | LINK-PERP | -0.000000000000009 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC | 0.000000008796764 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 5.956625850000000 | | | | | |
| | | | LUNC | 0.000000007390300 | | | | | |
| | | | LUNC-PERP | 0.000000000000015 | | | | | |
| | | | MANA | 0.000000005109000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000004756774 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | -0.000000000000001 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | PAXG | 0.000000008622750 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | PROM-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE | 0.000000012358000 | | | | | |
| | | | RUNE-PERP | 0.000000000000116 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SCRT-PERP | 0.000000000000000 | | | | | |
| | | | SECO-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 3.000000013177561 | | | | | |
| | | | SOL-20211231 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 5.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | SUN | 0.000000003190200 | | | | | |
| | | | SUSHI | 34.875959979113084 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETABULL | 67,013.278235510000000 | | | | | |
| | | | THETA-PERP | -0.000000000000021 | | | | | |
| | | | TRX | 0.000013002000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | 0.000000010000000 | | | | | |
| | | | TSLAPRE | -0.000000004338708 | | | | | |
| | | | TULIP | 0.000000001548655 | | | | | |
| | | | TWTR | 0.000000002147190 | | | | | |
| | | | UBXT | 0.000000013310950 | | | | | |
| | | | UNI | 0.000000005682000 | | | | | |
| | | | UNI-PERP | -0.000000000000007 | | | | | |
| | | | USD | 2,418.753659432901000 | | | | | |
| | | | USDT | -2,852.768419584570000 | | | | | |
| | | | USTC | 0.689357800000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VETBULL | 0.000000005000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.001500270000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000007 | | | | | |
| | | | YFI | 0.000000009050064 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | -0.000000000000001 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 72640 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 94493 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE | 0.000000007964375 | | | | | |
| | | | AAVE-PERP | 0.000000000000000 | | | | | |
| | | | ACB | 0.000000003343086 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AGLD-PERP | -0.000000000000056 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -0.000000000000050 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000000909 | | | | | |
| | | | ATLAS | 0.000000002000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM | 4.824141350412423 | | | | | |
| | | | ATOM-PERP | -0.000000000000017 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BAO | 3.000000000000000 | | | | | |
| | | | BAT | 0.000000007988068 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000003000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BF_POINT | 400.000000000000000 | | | | | |
| | | | BIT | 0.000000017213606 | | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.200000023617059 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.061086012690541 | | | | | |
| | | | BTC-0325 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0117 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0614 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0616 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0706 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0721 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211015 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211016 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211017 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211018 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211021 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211101 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211105 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211106 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211202 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211207 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.025000000000000 | | | | | |
| | | | BULL | 0.000000007833750 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000120 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ | 0.000000005000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000001 | | | | | |
| | | | CRO | 0.000000007200000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.000000006953686 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CVX-PERP | 0.000000000000021 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DENT | 0.000000002520000 | | | | | |
| | | | DOGE | 0.000000003669785 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 0.000000006148349 | | | | | |
| | | | DOT-PERP | 0.000000000000002 | | | | | |
| | | | DYDX | 0.000000009881800 | | | | | |
| | | | DYDX-PERP | 0.000000000000001 | | | | | |
| | | | EGLD-PERP | -0.000000000000009 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETCBULL | 0.000000003205000 | | | | | |
| | | | ETC-PERP | 0.000000000000003 | | | | | |
| | | | ETH | | | | | | |
| | | | ETH-20211231 | 0.000000000000000 | | | | | |
| | | | ETHBULL | 0.000000023840427 | | | | | |
| | | | ETH-PERP | -0.501000000000000 | | | | | |
| | | | ETHW | 0.138089153480944 | | | | | |
| | | | ETHW-PERP | 0.000000000000014 | | | | | |
| | | | EUR | 0.000067170242324 | | | | | |
| | | | FB | 0.000000002888000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000000 | | | | | |
| | | | FTM | 19.180552690754300 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 287.058926655341000 | | | | | |
| | | | FTT-PERP | 125.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GODS | 0.000000009705004 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT | 0.000000008517500 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | IMX | 0.000000010677021 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | -0.000000000000003 | | | | | |
| | | | KIN | 8.000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | -0.000000000000012 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.000000016200000 | | | | | |
| | | | LINK-20211231 | 0.000000000000000 | | | | | |
| | | | LINK-PERP | -0.000000000000009 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC | 0.000000008796764 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 5.956625850000000 | | | | | |
| | | | LUNC | 0.000000007390300 | | | | | |
| | | | LUNC-PERP | 0.000000000000015 | | | | | |
| | | | MANA | 0.000000005109000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000004756774 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | -0.000000000000001 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | PAXG | 0.000000008622750 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | PROM-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE | 0.000000012358000 | | | | | |
| | | | RUNE-PERP | 0.000000000000116 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SCRT-PERP | 0.000000000000000 | | | | | |
| | | | SECO-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 3.000000013177561 | | | | | |
| | | | SOL-20211231 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 5.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | SUN | 0.000000003190200 | | | | | |
| | | | SUSHI | 34.875959979113084 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETABULL | 67,013.278235510000000 | | | | | |
| | | | THETA-PERP | -0.000000000000021 | | | | | |
| | | | TRX | 0.000013002000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | 0.000000010000000 | | | | | |
| | | | TSLAPRE | -0.000000004338708 | | | | | |
| | | | TULIP | 0.000000001548655 | | | | | |
| | | | TWTR | 0.000000002147190 | | | | | |
| | | | UBXT | 0.000000013310950 | | | | | |
| | | | UNI | 0.000000005682000 | | | | | |
| | | | UNI-PERP | -0.000000000000007 | | | | | |
| | | | USD | 2,418.753659432901000 | | | | | |
| | | | USDT | -2,852.768419584570000 | | | | | |
| | | | USTC | 0.689357800000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VETBULL | 0.000000005000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.001500270000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000007 | | | | | |
| | | | YFI | 0.000000009050064 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | -0.000000000000001 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 46940 | Name on file | FTX Trading Ltd. | BTC | 0.067960146166130 | 46943* | Name on file | FTX EU Ltd. | BTC | 0.067960146166130 |
| | | | ETH | 0.605028751388185 | | | | ETH | 0.605028751388185 |
| | | | ETHW | 0.000000018555510 | | | | ETHW | 0.000000018555510 |
| | | | SUN | 0.000000000000000 | | | | SUN | 0.000000000000000 |
| | | | USDT | 193.831241477705088 | | | | USDT | 193.831241477705088 |
| 72281 | Name on file | Quoine Pte Ltd | BTC | 0.034480260000000 | 72360 | Name on file | Quoine Pte Ltd | BTC | 0.034480260000000 |
| | | | DOT | 1.536876600000000 | | | | DOT | 1.536876600000000 |
| | | | EUR | 3.985480000000000 | | | | EUR | 3.985480000000000 |
| | | | GATE | 0.000000010000000 | | | | GATE | 0.000000010000000 |
| | | | HBAR | 24,588.388927270000000 | | | | HBAR | 24,588.388927270000000 |
| | | | JPY | 30.395720000000000 | | | | JPY | 30.395720000000000 |
| | | | QASH | 21,407.798538940000000 | | | | QASH | 21,407.798538940000000 |
| | | | SAND | 10.715973130000000 | | | | SAND | 10.715973130000000 |
| | | | USDT | 0.115764000000000 | | | | USDT | 0.115764000000000 |
| 88976 | Name on file | FTX Trading Ltd. | BNB | | 89043 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | GBP | 0.000000005585330 | | | | SOL | 0.000000000000000 |

46943*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | | | | | USD | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | USD | 1,392.150251619042000 | | | | | |
| | | | USDT | 0.002424126074610 | | | | | |
| 8565 | Name on file | FTX Trading Ltd. | BTC | 0.000128960000000 | 54793 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.150794640000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 25.030817600000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 618.426402727746200 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USDT | 750.960000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000021 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000006461760 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000128962000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.150794640000000 |
| | | | | | | | | ETH-PERP | -0.000000000000004 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.030817600000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000133867821600 |
| | | | | | | | | LUNA2_LOCKED | 29.807787138250400 |
| | | | | | | | | LUNC | 29.150000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000120000000 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001071000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 618.426402727746200 |
| | | | | | | | | USDT | 750.960926129611000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 65783 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | 89034 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 |
| | | | USDT | 2,216.750000009000000 | | | | USDT | 2,616.750000000000000 |
| 34561 | Name on file | FTX Trading Ltd. | FTT | 0.065242000000000 | 52565 | Name on file | FTX Trading Ltd. | BIT | 0.074800000000000 |
| | | | LUNA2 | 15.300000000000000 | | | | BNB | 0.000000001099818 |
| | | | MAPS | 18,428.021000000000000 | | | | BTC | 0.000000009670789 |
| | | | USD | 406.226068080058086 | | | | FTT | 0.065242000000000 |
| | | | USDT | 946.685955328940946 | | | | GST | 0.000000001192000 |
| | | | | | | | | LUNA2 | 4.613379820000000 |
| | | | | | | | | LUNA2_LOCKED | 10.764552910000000 |
| | | | | | | | | MAPS | 18,428.021000000000000 |
| | | | | | | | | USD | 406.226068080058086 |
| | | | | | | | | USDT | 946.685955328940946 |
| 10840 | Name on file | FTX Trading Ltd. | BIT | 0.074800000000000 | 52565 | Name on file | FTX Trading Ltd. | BIT | 0.074800000000000 |
| | | | BNB | 0.000000001099818 | | | | BNB | 0.000000001099818 |
| | | | BTC | 0.000000009670789 | | | | BTC | 0.000000009670789 |
| | | | FTT | 0.065242000000000 | | | | FTT | 0.065242000000000 |
| | | | GMT | 0.000000009745244 | | | | GST | 0.000000001192000 |
| | | | GST | 0.000000001192000 | | | | LUNA2 | 4.613379820000000 |
| | | | LUNA2 | 4.613379820000000 | | | | LUNA2_LOCKED | 10.764552910000000 |
| | | | LUNA2_LOCKED | 10.764552910000000 | | | | MAPS | 18,428.021000000000000 |
| | | | MAPS | 18,428.021000000000000 | | | | USD | 406.226068080058086 |
| | | | SOL | 0.009102009395547 | | | | USDT | 946.685955328940946 |
| | | | SUN | 0.000765400000000 | | | | | |
| | | | TRX | 0.000019000000000 | | | | | |
| | | | USD | 406.226068080058100 | | | | | |
| | | | USDT | 946.685955328941000 | | | | | |
| 50700 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 72027 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | BTC | 0.016267556300000 | | | | BTC | 0.016267556300000 |
| | | | DAI | 269.620000030000000 | | | | DAI | 269.620000030000000 |
| | | | ETH | 0.000000048415655 | | | | ETH | 0.000000048415655 |
| | | | ETHW | 0.000000010135079 | | | | ETHW | 0.000000010135079 |
| | | | FTT | 0.000000005000000 | | | | FTT | 0.000000005000000 |
| | | | LTC | 0.000000003829795 | | | | LTC | 0.000000003829795 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SLP | 5.000000000000000 | | | | SLP | 5.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | TRX | 0.033158000000000 | | | | TRX | 0.033158000000000 |
| | | | USD | 0.003148523345335 | | | | USD | 0.003148523345335 |
| | | | USDT | 1,164.190966841161500 | | | | USDC | 30,000.000000000000000 |
| | | | | | | | | USDT | 1,164.190966841161500 |
| 31075 | Name on file | FTX Trading Ltd. | BTC | 0.134707590000000 | 81273 | Name on file | FTX Trading Ltd. | AMC | 30.000000000000000 |
| | | | ETH | 0.000779760000000 | | | | BTC | 0.134707590000000 |
| | | | ETHW | 0.000779760000000 | | | | ETH | 0.000779760000000 |
| | | | USD | 413.170000000000000 | | | | ETHW | 0.000779760000000 |
| | | | | | | | | USD | 593.168392805000000 |
| 23818 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000014734903 | 71858* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000014734903 |
| | | | BCH | 0.000000007428747 | | | | BCH | 0.000000007428747 |
| | | | BTC | 0.000000000355448 | | | | BTC | 0.000000000355448 |
| | | | CUSDT | | | | | CUSDT | 0.000000000000000 |
| | | | DOGE | 0.000000013893715 | | | | DOGE | 0.000000013893715 |
| | | | ETH | 0.000000009659966 | | | | ETH | 0.000000009659966 |
| | | | ETHW | 0.000000008186682 | | | | ETHW | 0.000000008186682 |
| | | | GRT | 24,204.020394223840000 | | | | GRT | 24,204.020394223840000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | MATIC | 0.000000008397810 | | | | MATIC | 0.000000008397810 |
| | | | MKR | 0.000000009931025 | | | | MKR | 0.000000009931025 |
| | | | PAXG | 0.000000007293940 | | | | PAXG | 0.000000007293940 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SUSHI | | | | | SUSHI | 0.000000000000000 |
| | | | TRX | 0.000000015188411 | | | | TRX | 0.000000015188411 |
| | | | UNI | 0.000000007548205 | | | | UNI | 0.000000007548205 |
| | | | USD | 0.000000017192332 | | | | USD | 0.000000017192332 |
| | | | USDT | 0.000001881272966 | | | | USDT | 0.000001881272966 |
| | | | YFI | 0.000000015139642 | | | | YFI | 0.000000015139642 |
| 32658 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000048100000000 | 42889 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000048100000000 |
| | | | ALGO | 547.012127180000000 | | | | ALGO | 547.012127180000000 |
| | | | BRZ | 5.000000000000000 | | | | BRZ | 5.000000000000000 |
| | | | BTC | 0.002686330000000 | | | | BTC | 0.002686330000000 |
| | | | DOGE | 21.118850140000000 | | | | DOGE | 21.118850140000000 |
| | | | ETHW | 2.964253520000000 | | | | ETHW | 2.964253520000000 |
| | | | NEAR | 20.013474110000000 | | | | NEAR | 20.013474110000000 |
| | | | PAXG | 0.000005470000000 | | | | PAXG | 0.000005470000000 |
| | | | SHIB | 22,070,348.560178330000000 | | | | SHIB | 22,070,348.560178330000000 |
| | | | SOL | 0.000056130000000 | | | | SOL | 0.000056130000000 |
| | | | TRX | 15.000000000000000 | | | | TRX | 15.000000000000000 |
| | | | USD | 3.050000000000000 | | | | USD | 3.047133135427711 |
| | | | | | | | | USDT | 1.046977650000000 |
| 8388 | Name on file | FTX Trading Ltd. | ETH | 2.057153620000000 | 21602 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | GBP | 0.192885310000000 | | | | BTC | 0.000000006000000 |
| | | | USD | 2.736081463794683 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.057153620407400 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000430000000000 |
| | | | | | | | | GBP | 0.192885310000000 |
| | | | | | | | | LUNA2 | 0.000000043967427 |
| | | | | | | | | LUNA2_LOCKED | 0.000000102590665 |
| | | | | | | | | LUNC | 0.009574000000000 |
| | | | | | | | | SOL | 0.001011100000000 |

71858*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-PERP | 0.000000000000021 |
| | | | | | | | | USD | 2.736081463794683 |
| | | | | | | | | USDT | 0.156598009816569 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 73251 | Name on file | FTX Trading Ltd. | BEAR | 4,999.050000000000000 | 91388 | Name on file | FTX Trading Ltd. | BEAR | 4,999.050000000000000 |
| | | | BTC | 0.020862510000000 | | | | BTC | 0.039200519802840 |
| | | | ETH | 0.000002210000000 | | | | ETH | 0.001000210376420 |
| | | | ETHW | 0.001006572883320 | | | | ETHW | 0.001006572883320 |
| | | | EUR | 102.916000001890520 | | | | EUR | 102.916000001890520 |
| | | | FTT | 0.599886000000000 | | | | FTT | 0.599886000000000 |
| | | | RAY | 10.729532524167286 | | | | RAY | 10.729532524167286 |
| | | | RNDR | 12.996960000000000 | | | | RNDR | 12.996960000000000 |
| | | | SAND | 5.052644580000000 | | | | SAND | 5.052644580000000 |
| | | | SOL | 0.205730820000000 | | | | SOL | 0.205730820000000 |
| | | | USD | 0.193033652282010 | | | | USD | 0.193033652282010 |
| | | | USDT | 0.191731375000000 | | | | USDT | 0.191731375000000 |
| 33515 | Name on file | FTX Trading Ltd. | BNB | 1.285700000000000 | 92542 | Name on file | FTX Trading Ltd. | BNB | 1.285700000000000 |
| | | | CHZ | 140.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 107.000000000000000 | | | | CHZ | 140.000000000000000 |
| | | | ETH | 0.042195890000000 | | | | COMP | 0.174400000000000 |
| | | | EUR | 1.580000000000000 | | | | CRV | 107.000000000000000 |
| | | | GRT | 53.000000000000000 | | | | DYDX | 3.900000000000000 |
| | | | LINK | 9.476700000000000 | | | | ETH | 0.042195890000000 |
| | | | LTC | 1.560536900000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SNX | 6.200000000000000 | | | | ETHW | 0.042195890000000 |
| | | | USD | 27.040000000000000 | | | | EUR | 1.579786590000000 |
| | | | XRP | 3,381.693957000000000 | | | | GRT | 53.000000000000000 |
| | | | ZRX | 42.000000000000000 | | | | LINK | 9.476700000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 1.560536900000000 |
| | | | | | | | | SNX | 6.200000000000000 |
| | | | | | | | | USD | 27.044145383365670 |
| | | | | | | | | XRP | 3,381.693957000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 42.000000000000000 |
| 49389 | Name on file | FTX Trading Ltd. | ETHBULL | 0.476100000000000 | 66742 | Name on file | FTX Trading Ltd. | BAND-PERP | 63.400000000000000 |
| | | | GRTBULL | 1,809.100000000000000 | | | | ETHBULL | 0.476100000000000 |
| | | | LUNA2 | 6.204737221000000 | | | | GRTBULL | 1,809.100000000000000 |
| | | | LUNA2_LOCKED | 14.477720180000000 | | | | LUNA2 | 6.204737221000000 |
| | | | LUNC | 1,351,094.593243500000000 | | | | LUNA2_LOCKED | 14.477720180000000 |
| | | | USDC | 750.825984393335880 | | | | LUNC | 1,351,094.593243500000000 |
| | | | USDT | 0.000000001400485 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 84.500000000000000 |
| | | | | | | | | USD | 463.730964393335850 |
| | | | | | | | | USDT | 0.000000001400485 |
| 27493 | Name on file | FTX Trading Ltd. | COIN | 1.369739700000000 | 76592 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 |
| | | | EUR | 391.000000000000000 | | | | BTC | -0.000000038653376 |
| | | | HXRO | 100.000000000000000 | | | | BTC-PERP | 0.037800000000000 |
| | | | LTC | 4.165491770000000 | | | | COIN | 1.369739700000000 |
| | | | SHIB | 152,368,311.000000000000000 | | | | DOT-PERP | 91.500000000000000 |
| | | | TRX | 9.826013000000000 | | | | ENS-PERP | -0.000000000000005 |
| | | | USD | 500.110912324619908 | | | | ETC-PERP | 0.000000000000000 |
| | | | USDT | 10.000000000000000 | | | | ETH-PERP | 0.551000000000000 |
| | | | | | | | | EUR | 391.000000000000000 |
| | | | | | | | | HXRO | 100.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 4.165491770000000 |
| | | | | | | | | SHIB | 152,368,311.000000000000000 |
| | | | | | | | | TRX | 9.826013000000000 |
| | | | | | | | | USD | 500.110912324619908 |
| | | | | | | | | USDT | 10.000000001007422 |
| | | | | | | | | XRP-PERP | 880.000000000000000 |
| 27573 | Name on file | FTX Trading Ltd. | COIN | 1.369739700000000 | 76592 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 |
| | | | EUR | 391.000000000000000 | | | | BTC | -0.000000038653376 |
| | | | HXRO | 100.000000000000000 | | | | BTC-PERP | 0.037800000000000 |
| | | | LTC | 4.165491770000000 | | | | COIN | 1.369739700000000 |
| | | | SHIB | 152,368,311.000000000000000 | | | | DOT-PERP | 91.500000000000000 |
| | | | TRX | 9.826013000000000 | | | | ENS-PERP | -0.000000000000005 |
| | | | USD | 500.110912324619908 | | | | ETC-PERP | 0.000000000000000 |
| | | | USDT | 10.000000000000000 | | | | ETH-PERP | 0.551000000000000 |
| | | | | | | | | EUR | 391.000000000000000 |
| | | | | | | | | HXRO | 100.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 4.165491770000000 |
| | | | | | | | | SHIB | 152,368,311.000000000000000 |
| | | | | | | | | TRX | 9.826013000000000 |
| | | | | | | | | USD | 500.110912324619908 |
| | | | | | | | | USDT | 10.000000001007422 |
| | | | | | | | | XRP-PERP | 880.000000000000000 |
| 9538 | Name on file | FTX Trading Ltd. | APT | 22.000000000000000 | 58412 | Name on file | FTX Trading Ltd. | APT | 22.000000000000000 |
| | | | BNB | 0.320997890000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ETH | 0.370000000000000 | | | | BNB | 0.320997890000000 |
| | | | FTT | 0.025428827923765 | | | | BTC-PERP | 0.000000000000000 |
| | | | LOOKS | 0.764096000000000 | | | | BULL | 0.000000006000000 |
| | | | LUNA2_LOCKED | 6.300859610000000 | | | | ETH | 0.370000000000000 |
| | | | SOL | 10.450000000000000 | | | | FTT | 0.025428827923765 |
| | | | USDT | 199.687247249700000 | | | | LOOKS | 0.764096000000000 |
| | | | | | | | | LUNA2 | 0.000000004000000 |
| | | | | | | | | LUNA2_LOCKED | 6.300859610000000 |
| | | | | | | | | SOL | 10.450000000000000 |
| | | | | | | | | USD | 0.007124653275457 |
| | | | | | | | | USDT | 199.687247249700000 |
| 93149 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 1 ETH AIRDROP | | 93311 | Name on file | West Realm Shires Services Inc. | POC Other Crypto Assertions: 2.2 ETHW | 0.000000000000000 |
| | | | BRZ | 728.236690620000000 | | | | BRZ | 728.236690620000000 |
| | | | DOGE | 7,041.118370370000000 | | | | DOGE | 7,041.118370370000000 |
| | | | SHIB | 50,000.135473340000000 | | | | SHIB | 50,000.135473340000000 |
| | | | TRX | 1,533.992085690000000 | | | | TRX | 1,533.992085690000000 |
| | | | USD | 0.000590528298842 | | | | USD | 0.000590528298842 |
| 10600 | Name on file | FTX Trading Ltd. | BCH | 2.588000000000000 | 61260 | Name on file | FTX Trading Ltd. | BCH | 2.588000000000000 |
| | | | FTT | 1,000.000000000000000 | | | | FTT | 2,000.000000000000000 |
| | | | KIN | 3,636,058.120431472000000 | | | | KIN | 3,636,058.120431472000000 |
| | | | LTC | 17.000000000000000 | | | | LTC | 17.000000000000000 |
| | | | MATH | 441.515637520000000 | | | | MATH | 441.515637520000000 |
| | | | USD | 0.001868397132160 | | | | USD | 0.001868397132160 |
| | | | USDT | 0.000000002905246 | | | | USDT | 0.000000002905246 |
| | | | XRP | 2,155.662354947820400 | | | | XRP | 2,155.662354947820400 |
| 50198 | Name on file | FTX Trading Ltd. | AVAX | 0.099981000000000 | 50231* | Name on file | FTX Trading Ltd. | AVAX | 0.099981000000000 |
| | | | BTC | 0.049790538000000 | | | | BTC | 0.049790538000000 |
| | | | DOT | 1.999620000000000 | | | | DOT | 1.999620000000000 |
| | | | ETH | 0.038992590000000 | | | | ETH | 0.038992590000000 |
| | | | ETHW | 0.038992590000000 | | | | ETHW | 0.038992590000000 |
| | | | EUR | 0.000000009130151 | | | | EUR | 0.000000009130152 |
| | | | FTT | 1.499677000000000 | | | | FTT | 1.499677000000000 |
| | | | LUNA2 | 0.000022957527740 | | | | LUNA2 | 0.000022957527740 |
| | | | LUNA2_LOCKED | 0.000053567564730 | | | | LUNA2_LOCKED | 0.000053567564730 |
| | | | LUNC | 4.999050000000000 | | | | LUNC | 4.999050000000000 |
| | | | SOL | 0.249952500000000 | | | | SOL | 0.249952500000000 |
| | | | USD | 0.000000007512723 | | | | USD | 0.000000007512723 |
| | | | USDT | 245.620960790000000 | | | | USDT | 245.620960790000000 |
| | | | XRP | 111.978720000000000 | | | | XRP | 111.978720000000000 |
| 93841 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 94503 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DFL | 81,924.841406690000000 | | | | DFL | 81,924.841406690000000 |
| | | | EMB | 15,722.466210030000000 | | | | EMB | 15,722.466210030000000 |
| | | | EUR | 0.000000006805383 | | | | EUR | 0.000000006805383 |
| | | | HGET | 1,822.192958100000000 | | | | HGET | 1,822.192958100000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SXP | 326.182811860000000 | | | | SXP | 326.182811860000000 |
| | | | TRX | 4.000004000000000 | | | | TRX | 4.000004000000000 |
| | | | UBXT | 16,362.958053710000000 | | | | UBXT | 16,362.958053710000000 |
| | | | USD | 0.000000000715008 | | | | USD | 0.000000000715008 |
| | | | USDT | 0.000000000215251 | | | | USDT | 0.000000000215251 |
| 89461 | Name on file | FTX Trading Ltd. | MOB | 1,178.000000000000000 | 89665 | Name on file | FTX Trading Ltd. | MOB | 1,178.909370002332700 |
| | | | XRP | 2,327.000000000000000 | | | | USD | 1.948776699034685 |
| | | | | | | | | USDT | 0.000000029289767 |
| | | | | | | | | XRP | 2,327.070904687614000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 7403 | Name on file | FTX Trading Ltd. | BTC | 0.125000000000000 | 19723 | Name on file | FTX Trading Ltd. | BAT | 183.000000000000000 |
| | | | FTT | 40.000000000000000 | | | | BTC | 0.125000000000000 |
| | | | GRT | 2,081.000000000000000 | | | | CRO | 89.982540000000000 |
| | | | STORJ | 253.500000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 0.770471319512017 | | | | FTT | 40.000000000000000 |
| | | | | | | | | GRT | 2,081.000000000000000 |
| | | | | | | | | KNC | 0.083277200000000 |
| | | | | | | | | LUNA2 | 0.283322409700000 |
| | | | | | | | | LUNA2_LOCKED | 0.661085622600000 |
| | | | | | | | | LUNC | 61,694.051212180000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,500,000.000000000000000 |
| | | | | | | | | STORJ | 253.500000000000000 |
| | | | | | | | | TRX | 0.000778000000000 |
| | | | | | | | | USD | 0.770471319512017 |
| | | | | | | | | USDT | 1.236289344038636 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 34321 | Name on file | FTX Trading Ltd. | USDT | 893.910000000000000 | 35888 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000006159760 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000584389139000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.632585720000000 |
| | | | | | | | | GST | 0.000076280000000 |
| | | | | | | | | LUNA2 | 0.309965536500000 |
| | | | | | | | | LUNA2_LOCKED | 0.723252918500000 |
| | | | | | | | | LUNC | 67,495.648170000000000 |
| | | | | | | | | TONCOIN | 0.030000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | -0.247277204260607 |
| | | | | | | | | USDT | 893.910765809862500 |
| 27883 | Name on file | FTX Trading Ltd. | AVAX | 4.677340390000000 | 9486 | Name on file | FTX Trading Ltd. | AVAX | 4.677340390000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000013960000000 | | | | BNB | 0.000013960000000 |
| | | | DOT | 14.376389350000000 | | | | DOT | 14.376389350000000 |
| | | | ETH | 1.073940990000000 | | | | ETH | 1.073940990000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 8.565234410000000 | | | | SOL | 8.565234410000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000030000000000 |

50231*: Surviving Claim was ordered modified on the Debtors· Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 0.000000001636035 |
| 34122 | Name on file | FTX Trading Ltd. | AAVE | 0.899820000000000 | 6671 | Name on file | FTX Trading Ltd. | AAVE | 0.899820000000000 |
| | | | ATOM | 5.298940000000000 | | | | ATOM | 5.298940000000000 |
| | | | AVAX | 9.598283400000000 | | | | AVAX | 9.598283400000000 |
| | | | AXS | 3.999193200000000 | | | | AXS | 3.999193200000000 |
| | | | BAL | 8.268355240000000 | | | | BAL | 8.268355240000000 |
| | | | CUSDT | 1.654569940000000 | | | | COMP | 1.654569944000000 |
| | | | DOT | 10.597908800000000 | | | | DOT | 10.597908800000000 |
| | | | ENJ | 87.982400000000000 | | | | ENJ | 87.982400000000000 |
| | | | ETH | 0.153971670000000 | | | | ETH | 0.153971676000000 |
| | | | FTM | 164.967150000000000 | | | | ETHW | 0.153971676000000 |
| | | | FTT | 4.999007800000000 | | | | FTM | 164.967150000000000 |
| | | | LINK | 6.898635600000000 | | | | FTT | 4.999007800000000 |
| | | | MANA | 67.986532000000000 | | | | LINK | 6.898635600000000 |
| | | | MATIC | 89.982000000000000 | | | | MANA | 67.986532000000000 |
| | | | NEAR | 12.397530800000000 | | | | MATIC | 89.982000000000000 |
| | | | RAY | 99.980506000000000 | | | | NEAR | 12.397530800000000 |
| | | | RUNE | 13.497313497300000 | | | | RAY | 99.980506000000000 |
| | | | SAND | 59.988102000000000 | | | | RUNE | 13.497300000000000 |
| | | | SOL | 5.408989300000000 | | | | SAND | 59.988102000000000 |
| | | | SRM | 78.987998000000000 | | | | SOL | 5.408989300000000 |
| | | | UNI | 8.098393800000000 | | | | SRM | 78.987998000000000 |
| | | | | | | | | UNI | 8.098393800000000 |
| | | | | | | | | USD | 2,000.000000000000000 |
| | | | | | | | | USDT | 0.000000009277967 |
| 51757 | Name on file | FTX Trading Ltd. | AUD | 0.000514180000000 | 52794 | Name on file | West Realm Shires Services Inc. | AUD | 0.000514180000000 |
| | | | BAT | 129.544100000000000 | | | | BAT | 129.544100000000000 |
| | | | BCH | 0.188812080000000 | | | | BCH | 0.188812080000000 |
| | | | BRZ | 1.001200000000000 | | | | BRZ | 1.001200000000000 |
| | | | BTC | 0.004924380000000 | | | | BTC | 0.004924380000000 |
| | | | CAD | 0.000002110000000 | | | | CAD | 0.000002110000000 |
| | | | CUSDT | 621.264200000000000 | | | | CUSDT | 621.264200000000000 |
| | | | DOGE | 883.058700000000000 | | | | DOGE | 883.058700000000000 |
| | | | ETH | 0.087771780000000 | | | | ETH | 0.087771780000000 |
| | | | ETHW | 0.086748430000000 | | | | ETHW | 0.086748430000000 |
| | | | EUR | 45.860000000000000 | | | | EUR | 45.860000000000000 |
| | | | GBP | 75.930000000000000 | | | | GBP | 75.930000000000000 |
| | | | GRT | 28.693600000000000 | | | | GRT | 28.693600000000000 |
| | | | HKD | 0.127500000000000 | | | | HKD | 0.127500000000000 |
| | | | LTC | 0.328477710000000 | | | | LTC | 0.328477710000000 |
| | | | SGD | 0.000016280083899 | | | | SGD | 0.000016280083899 |
| | | | SHIB | 191.350000000000000 | | | | SHIB | 191.350000000000000 |
| | | | SOL | 2.059900000000000 | | | | SOL | 2.059900000000000 |
| | | | TRX | 1,326.408300000000000 | | | | TRX | 1,326.408300000000000 |
| | | | USD | 1.030000000000000 | | | | USD | 1.030000000000000 |
| 29149 | Name on file | FTX Trading Ltd. | ATLAS | 2,530.000000000000000 | 82188 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | CHZ | 680.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | COMP | 0.875624840000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | CRO | 1,870.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | DOGE | 3,624.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETH | 0.517899510000000 | | | | APE-PERP | 0.000000000000000 |
| | | | FTM | 147.990000000000000 | | | | ATLAS | 2,530.000000000000000 |
| | | | FTT | 4.647868430000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | KIN | 9,216.000000000000000 | | | | AVAX-PERP | 0.000000000000001 |
| | | | SAND | 62.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | SHIB | 3,798,250.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | SOL | 8.008407260000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | SRM | 8.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | USDC | 19.747763970000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | XRP | 256.750000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 680.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.875624840000000 |
| | | | | | | | | CRO | 1,870.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 3,624.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000010 |
| | | | | | | | | DYDX | 23.295340000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.517899516000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.318414579138312 |
| | | | | | | | | FTM | 147.990000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 4.647868433119569 |
| | | | | | | | | FTT-PERP | -0.000000000000014 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000014 |
| | | | | | | | | KIN | 9,216.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000010 |
| | | | | | | | | LTC | 0.000000001600000 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2 | 0.009312753410000 |
| | | | | | | | | LUNA2_LOCKED | 0.021729757960000 |
| | | | | | | | | LUNC | 0.030000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 107.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000035 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000014 |
| | | | | | | | | SAND | 62.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 3,798,250.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000014 |
| | | | | | | | | SOL | 8.008407260000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 8.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000028 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 19.747763971079966 |
| | | | | | | | | USDT | 0.000000023045361 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 256.750000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 52762 | Name on file | FTX Trading Ltd. | SHIB | 109,090,909.000000000000000 | 52892 | Name on file | FTX Trading Ltd. | BTC | 0.099015402205500 |
| | | | USD | 1,700.000000000000000 | | | | KSHIB | 188,560.000000000000000 |
| | | | | | | | | USD | 1.217447444615000 |
| 91150 | Name on file | FTX Trading Ltd. | EUR | 2,065.000000000000000 | 91167* | Name on file | FTX EU Ltd. | EUR | 2,065.000000000000000 |
| | | | USDT | 398.200000000000000 | | | | USDT | 398.200000000000000 |
| 91165 | Name on file | FTX EU Ltd. | EUR | 2,065.000000000000000 | 91167* | Name on file | FTX EU Ltd. | EUR | 2,065.000000000000000 |
| | | | USDT | 398.200000000000000 | | | | USDT | 398.200000000000000 |
| 8683 | Name on file | FTX Trading Ltd. | ATOM | 4.633353580000000 | 59332 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006000000 |
| | | | LTC | 1.015455200000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 1,956.778942279989700 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000000017327 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 4.633353580000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000191 |
| | | | | | | | | AVAX-PERP | -0.000000000000003 |
| | | | | | | | | AXS-PERP | -0.000000000000005 |
| | | | | | | | | BADGER | 0.000000006000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000023122325 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | BULL | 0.000000009527500 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000010420000 |
| | | | | | | | | COMP-PERP | -0.000000000000001 |
| | | | | | | | | COPE | 0.000000004250358 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000001821450 |
| | | | | | | | | DOGEBULL | 0.000000018768400 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000003 |
| | | | | | | | | DYDX-PERP | 0.000000000000042 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001279656 |

91167*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | 0.000000000000039 |
| | | | | | | | | FIDA | 0.009305450000000 |
| | | | | | | | | FIDA_LOCKED | 0.023390130000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.001130389676965 |
| | | | | | | | | FTT-PERP | 0.000000000000063 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000005289260 |
| | | | | | | | | LINK-PERP | 0.000000000000103 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 1.015455200922840 |
| | | | | | | | | LTC-PERP | -0.000000000000002 |
| | | | | | | | | LUNA2 | 0.000229618905000 |
| | | | | | | | | LUNA2_LOCKED | 0.000535777445000 |
| | | | | | | | | LUNC-PERP | 0.000000000000014 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.000000001401083 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000010000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000006000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000028 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000001935860 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-PERP | -0.000000000000067 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.010070824866272 |
| | | | | | | | | SRM_LOCKED | 0.052652300000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000056 |
| | | | | | | | | TOMO | 0.000000000690860 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 46.971542900000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,956.778942279989700 |
| | | | | | | | | USDT | 0.000000012716582 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000004680000 |
| | | | | | | | | XAUTBULL | 0.000000008300000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000023440988 |
| | | | | | | | | YFII | 0.000000001000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 28783 | Name on file | FTX Trading Ltd. | CQT | 13,009.087118000000000 | 6524* | Name on file | FTX Trading Ltd. | BTC | 0.000000014615032 |
| | | | FTT | | | | | CQT | 13,009.087118000000000 |
| | | | OXY | 1,100.679105000000000 | | | | FTT | 510.018411537238300 |
| | | | RAY | 241.092724990000000 | | | | NFT (529544492682978126/FTX AU - WE ARE HERE! #36956) | 1.000000000000000 |
| | | | SRM | 40.426947580000000 | | | | NFT (545428295006280486/FTX AU - WE ARE HERE! #37004) | 1.000000000000000 |
| | | | USD | 0.040000000000000 | | | | OXY | 1,100.679105000000000 |
| | | | | | | | | PERP | 0.000000000520675 |
| | | | | | | | | RAY | 241.092724990000000 |
| | | | | | | | | SRM | 40.426947580000000 |
| | | | | | | | | SRM_LOCKED | 236.130463450000000 |
| | | | | | | | | UMEE | 0.000000000491794 |
| | | | | | | | | USD | 0.042624931820012 |
| | | | | | | | | USDT | 0.000000008428129 |
| 16974 | Name on file | FTX Trading Ltd. | BTC | 0.027400007600000 | 42390 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | BULL | 0.000000008000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | EUR | 0.070000000000000 | | | | BTC | 0.027400007600000 |
| | | | FTT | 2.200618139701448 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001186578653000 | | | | BULL | 0.000000008000000 |
| | | | LUNC | 258.380000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | MOB | 3.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | SOL | 0.079984000000000 | | | | EUR | 0.070000000000000 |
| | | | USD | 0.526095973875365 | | | | FTT | 2.200618139701448 |
| | | | | | | | | LUNA2 | 0.001186578653000 |
| | | | | | | | | LUNA2_LOCKED | 0.002768683525000 |
| | | | | | | | | LUNC | 258.380000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 3.000000000000000 |
| | | | | | | | | SOL | 0.079984000000000 |
| | | | | | | | | USD | 0.526095973876315 |
| 39130 | Name on file | FTX Trading Ltd. | BTC | 0.011400000615659 | 95028* | Name on file | FTX Trading Ltd. | BTC | 0.011400000615659 |
| | | | BTT | 71,051,406.912467760000000 | | | | BTT | 71,051,406.912467760000000 |
| | | | DOGE | -6,570.046941457298000 | | | | DOGE | -6,570.046941457298000 |
| | | | ETH | -0.212117692901881 | | | | ETH | -0.212117692901881 |
| | | | ETHW | 0.000000000630258 | | | | ETHW | 0.000000000630258 |
| | | | FTT | 10.060230964285253 | | | | FTT | 10.060230964285253 |
| | | | LUNA2 | 1.001043645500000 | | | | LUNA2 | 1.001043645500000 |
| | | | LUNA2_LOCKED | 2.311387063000000 | | | | LUNA2_LOCKED | 2.311387063000000 |
| | | | LUNC | 218,077.370506730000000 | | | | LUNC | 218,077.370506730000000 |
| | | | NFT (392300286797329433/THE HILL BY FTX #38565) | 1.000000000000000 | | | | NFT (392300286797329433/THE HILL BY FTX #38565) | 1.000000000000000 |
| | | | SOL | 0.000000009705189 | | | | SOL | 0.000000009705189 |
| | | | SUSHI | 0.000000009786977 | | | | SUSHI | 0.000000009786977 |
| | | | UNI | 0.000000001293197 | | | | UNI | 0.000000001293197 |
| | | | USD | 1,522.066537586099700 | | | | USD | 1,522.066537586099700 |
| | | | USDT | 0.000000012848765 | | | | USDT | 0.000000012848765 |
| 31021 | Name on file | FTX Trading Ltd. | ADABULL | 6.122000000000000 | 69846 | Name on file | FTX Trading Ltd. | ADABULL | 6.122000000000000 |
| | | | ETH | 0.355000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | TRX | 17.000000000000000 | | | | APE-PERP | -0.000000000000046 |
| | | | USD | 38.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USDT | 25.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | XRP | 10.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | XRPBULL | 3,500.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 1.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.355000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.122000000000000 |
| | | | | | | | | FTT | 0.000000002500000 |
| | | | | | | | | LUNA2 | 0.106460463200000 |
| | | | | | | | | LUNA2_LOCKED | 0.248407747400000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 17.000000000000000 |
| | | | | | | | | USD | 38.480225579598420 |
| | | | | | | | | USDT | 25.006041673669582 |
| | | | | | | | | USO-1230 | 0.000000000000000 |
| | | | | | | | | XRP | 10.000000000000000 |
| | | | | | | | | XRPBULL | 3,500.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 77918 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 78106* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000016 | | | | AAVE-PERP | 0.000000000000016 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001944762 | | | | AMPL | 0.000000001944762 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000003 | | | | ATOM-PERP | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | | | BCH-PERP | -0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000007 | | | | BSV-PERP | -0.000000000000007 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |

6524*: Surviving Claim is pending modification on the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95028*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78106*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000023 | | | | DOT-PERP | 0.000000000000023 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 22.680000000000000 | | | | ENS | 22.680000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001620 | | | | EOS-PERP | 0.000000000001620 |
| | | | ETC-PERP | 0.000000000000005 | | | | ETC-PERP | 0.000000000000005 |
| | | | ETH | 0.932954450000000 | | | | ETH | 0.932954450000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.008005261370000 | | | | ETHW | 0.008005261370000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000010 | | | | FLOW-PERP | 0.000000000000010 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.170014610000000 | | | | FTT | 0.170014610000000 |
| | | | FTT-PERP | 0.000000000000005 | | | | FTT-PERP | 0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | | | ICP-PERP | 0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000006 | | | | LINK-PERP | -0.000000000000006 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | LUNA2 | 0.203623651600000 | | | | LUNA2 | 0.203623651600000 |
| | | | LUNA2_LOCKED | 0.475121853700000 | | | | LUNA2_LOCKED | 0.475121853700000 |
| | | | LUNC | 44,339.478838227000000 | | | | LUNC | 44,339.478838227000000 |
| | | | LUNC-PERP | 0.000000000000009 | | | | LUNC-PERP | 0.000000000000009 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | | | NEO-PERP | -0.000000000000003 |
| | | | NFT (332855285046922830/FTX EU - WE ARE HERE! #221871) | 1.000000000000000 | | | | NFT (332855285046922830/FTX EU - WE ARE HERE! #221871) | 1.000000000000000 |
| | | | NFT (381430713331744719/THE HILL BY FTX #36091) | 1.000000000000000 | | | | NFT (381430713331744719/THE HILL BY FTX #36091) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000056 | | | | RON-PERP | 0.000000000000056 |
| | | | RUNE-PERP | -0.000000000000383 | | | | RUNE-PERP | -0.000000000000383 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000030 | | | | SOL-PERP | 0.000000000000030 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000051967806109 | | | | STETH | 0.000051967806109 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000099 | | | | TOMO-PERP | -0.000000000000099 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 11.310137838700776 | | | | USD | 11.310137838700776 |
| | | | USDT | 1.428912326062515 | | | | USDT | 1.428912326062515 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000002 | | | | XMR-PERP | 0.000000000000002 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | ZEC-PERP | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 78075 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 78106* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000016 | | | | AAVE-PERP | 0.000000000000016 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001944762 | | | | AMPL | 0.000000001944762 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000003 | | | | ATOM-PERP | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | | | BCH-PERP | -0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000007 | | | | BSV-PERP | -0.000000000000007 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000023 | | | | DOT-PERP | 0.000000000000023 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 22.680000000000000 | | | | ENS | 22.680000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001620 | | | | EOS-PERP | 0.000000000001620 |
| | | | ETC-PERP | 0.000000000000005 | | | | ETC-PERP | 0.000000000000005 |
| | | | ETH | 0.932954450000000 | | | | ETH | 0.932954450000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.008005261370000 | | | | ETHW | 0.008005261370000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000010 | | | | FLOW-PERP | 0.000000000000010 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.170014610000000 | | | | FTT | 0.170014610000000 |
| | | | FTT-PERP | 0.000000000000005 | | | | FTT-PERP | 0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | | | ICP-PERP | 0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000006 | | | | LINK-PERP | -0.000000000000006 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | LUNA2 | 0.203623651600000 | | | | LUNA2 | 0.203623651600000 |
| | | | LUNA2_LOCKED | 0.475121853700000 | | | | LUNA2_LOCKED | 0.475121853700000 |
| | | | LUNC | 44,339.478838227000000 | | | | LUNC | 44,339.478838227000000 |
| | | | LUNC-PERP | 0.000000000000009 | | | | LUNC-PERP | 0.000000000000009 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | | | NEO-PERP | -0.000000000000003 |
| | | | NFT (332855285046922830/FTX EU - WE ARE HERE! #221871) | 1.000000000000000 | | | | NFT (332855285046922830/FTX EU - WE ARE HERE! #221871) | 1.000000000000000 |
| | | | NFT (381430713331744719/THE HILL BY FTX #36091) | 1.000000000000000 | | | | NFT (381430713331744719/THE HILL BY FTX #36091) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000056 | | | | RON-PERP | 0.000000000000056 |
| | | | RUNE-PERP | -0.000000000000383 | | | | RUNE-PERP | -0.000000000000383 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000030 | | | | SOL-PERP | 0.000000000000030 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000051967806109 | | | | STETH | 0.000051967806109 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |

78106*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000099 | | | | TOMO-PERP | -0.000000000000099 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 11.310137838700776 | | | | USD | 11.310137838700776 |
| | | | USDT | 1.428912326062515 | | | | USDT | 1.428912326062515 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000002 | | | | XMR-PERP | 0.000000000000002 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | ZEC-PERP | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 28835 | Name on file | FTX Trading Ltd. | BTC | 0.080000000000000 | 64360 | Name on file | FTX Trading Ltd. | BTC | 0.080000000000000 |
| | | | CHZ | 1,449.724500000000000 | | | | CHZ | 1,449.724500000000000 |
| | | | LOOKS | 37.000000000000000 | | | | LOOKS | 37.000000000000000 |
| | | | LUNA2 | 2.579632690000000 | | | | LUNA2 | 2.579632695000000 |
| | | | LUNC | 8.310000000000000 | | | | LUNA2_LOCKED | 6.019142954000000 |
| | | | MATIC | 20.081000000000000 | | | | LUNC | 8.310000000000000 |
| | | | STG | 1,621.697140000000000 | | | | MATIC | 20.081000000000000 |
| | | | USD | 42.850000000000000 | | | | STG | 1,621.697140000000000 |
| | | | | | | | | USD | 42.853575147405000 |
| | | | | | | | | USDT | 0.007389440069518 |
| 64221 | Name on file | FTX Trading Ltd. | ETH | 0.000000006155663 | 94608* | Name on file | FTX Trading Ltd. | ETH | 0.000000006155663 |
| | | | SOL | 0.000000026214960 | | | | SOL | 0.000000026214960 |
| | | | TRX | 0.000000002407426 | | | | TRX | 0.000000002407426 |
| | | | USD | 128.634190851557380 | | | | USD | 128.634190851557380 |
| | | | USDT | 2,561.934957472529700 | | | | USDT | 2,561.934957472529700 |
| | | | XRP | 0.000000005742192 | | | | XRP | 0.000000005742192 |
| 64608 | Name on file | FTX Trading Ltd. | ETH | 0.000000006155663 | 94608* | Name on file | FTX Trading Ltd. | ETH | 0.000000006155663 |
| | | | SOL | 0.000000026214960 | | | | SOL | 0.000000026214960 |
| | | | TRX | 0.000000002407426 | | | | TRX | 0.000000002407426 |
| | | | USD | 128.634190851557380 | | | | USD | 128.634190851557380 |
| | | | USDT | 2,561.934957472529700 | | | | USDT | 2,561.934957472529700 |
| | | | XRP | 0.000000005742192 | | | | XRP | 0.000000005742192 |
| 26801 | Name on file | FTX Trading Ltd. | | | 92711 | Name on file | FTX Trading Ltd. | 321416115535409909/THE HILL BY FTX #36641 | 1.000000000000000 |
| | | | CRO | 119.976000000000000 | | | | CRO | 119.976000000000000 |
| | | | FTT | 0.155209220000000 | | | | FTT | 0.155209222320544 |
| | | | GMT | 0.124400000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GODS | 9,419.016960000000000 | | | | GMT | 0.124400000000000 |
| | | | NFT | 1.000000000000000 | | | | GODS | 9,419.016960000000000 |
| | | | USD | 53.830000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | USD | 53.829248570800280 |
| | | | | | | | | USDT | 0.007426738137031 |
| 39551 | Name on file | FTX Trading Ltd. | ATOM | 20.000000000000000 | 54538* | Name on file | FTX Trading Ltd. | DOT | 35.000000000000000 |
| | | | DOT | 35.000000000000000 | | | | TRX | 3.000000000000000 |
| 9355 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 56105 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ATOM | 0.000000001432230 | | | | ATOM | 0.000000001432230 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.002500000000000 | | | | BTC | 0.002500000000000 |
| | | | BUSD | | | | | ETH | 0.137000000000000 |
| | | | ETH | 0.137000000000000 | | | | ETHW | 0.137000000000000 |
| | | | ETHW | 0.137000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM | | | | | FTT | 0.099553800000000 |
| | | | FTT | 0.099553800000000 | | | | KIN | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | LUNA2_LOCKED | 68.988116120000000 |
| | | | LUNA2_LOCKED | 68.988116120000000 | | | | LUNC | 26.187067270000000 |
| | | | LUNC | 26.187067270000000 | | | | NEAR | 44.494600000000000 |
| | | | NEAR | 44.494600000000000 | | | | SXP | 0.409280699067617 |
| | | | SXP | 0.409280699067617 | | | | TRX | 1.498764000000000 |
| | | | TRX | 1.498764000000000 | | | | UNI | 11.100000000000000 |
| | | | UNI | 11.100000000000000 | | | | USD | 1,212.126894634443000 |
| | | | USD | 1,212.126894634443000 | | | | USDT | 0.009665806548489 |
| | | | USDT | 0.009665806548489 | | | | | |
| 35940 | Name on file | FTX Trading Ltd. | AUD | 1,405.480000000000000 | 74529 | Name on file | FTX Trading Ltd. | AUD | 1,406.125795330000000 |
| | | | FTT | 33.200000000000000 | | | | FTT | 33.199981950000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.566127500000000 | | | | USD | 0.566127497500000 |
| | | | | | | | | USDT | 0.000000007036709 |
| 31535 | Name on file | FTX Trading Ltd. | BTC | 0.060092806000000 | 81132* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 0.100982000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ETHW | 0.600000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | EUR | 0.006670724537721 | | | | AR-PERP | 0.000000000000000 |
| | | | NFT (361799457162888430/THE HILL BY FTX #26) | 1.000000000000000 | | | | ATOM-PERP | 57.000000000000000 |
| | | | SOL | 28.006038200000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 476.897838641025000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.060092806000000 |
| | | | | | | | | BTC-PERP | 0.100000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 5,000.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.100982000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | ETHW | 0.600000000000000 |
| | | | | | | | | EUR | 0.006670724537721 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 60.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NFT (361799457162888430/THE HILL BY FTX #26) | 1.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 28.006038200000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 476.897838641025000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 18969 | Name on file | Quoine Pte Ltd | BTC | 0.002479780000000 | 57206 | Name on file | Quoine Pte Ltd | BTC | 0.002479780000000 |
| | | | ETH | 0.815837060000000 | | | | ETH | 0.815837060000000 |
| | | | ETHW | 0.815837060000000 | | | | ETHW | 0.815837060000000 |
| | | | FTT | 0.018818350000000 | | | | FTT | 0.018818350000000 |
| | | | QASH | 0.000001380000000 | | | | QASH | 0.000001380000000 |
| | | | SGD | 27.436330000000000 | | | | SGD | 27.436330000000000 |
| | | | USDT | 4.150725000000000 | | | | USDT | 4.150725000000000 |
| 9794 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 70838 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000009614058 | | | | AAVE | 0.000000009614058 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000510925 | | | | AMPL | 0.000000000510925 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD | 0.000000002700000 | | | | ASD | 0.000000002700000 |
| | | | ASD-PERP | -0.000000000000090 | | | | ASD-PERP | -0.000000000000090 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000005000000 | | | | BADGER | 0.000000005000000 |
| | | | BADGER-PERP | -0.000000000000028 | | | | BADGER-PERP | -0.000000000000028 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 4.091425976624351 | | | | BNB | 4.091425976624351 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | 0.037692415497870 | | | | BTC | 0.037692415497870 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000031170400 | | | | BULL | 0.000000031170400 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005894180 | | | | CEL | 0.000000005894180 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000013241120 | | | | DOGE | 1,000.000000013241120 |
| | | | DOGEBULL | 0.000000005000000 | | | | DOGEBULL | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000014 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.060860274237500 | | | | ETHBULL | 0.060860274237500 |
| | | | ETH-PERP | 0.221999999999997 | | | | ETH-PERP | 0.221999999999997 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000009734730 | | | | FTM | 0.000000009734730 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.500015234250490 | | | | FTT | 25.500015234250490 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | | | GME | 0.000000030000000 |
| | | | GMEPRE | -0.000000001694250 | | | | GMEPRE | -0.000000001694250 |

94608*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54538*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81132*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | | | | | GRT | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000004000000 | | | | LINKBULL | 0.000000004000000 |
| | | | LINK-PERP | -0.000000000000085 | | | | LINK-PERP | -0.000000000000085 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTCBULL | 0.000000007500000 | | | | LTCBULL | 0.000000007500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.022967837630000 | | | | LUNA2 | 0.022967837630000 |
| | | | LUNA2_LOCKED | 0.053591621140000 | | | | LUNA2_LOCKED | 0.053591621140000 |
| | | | LUNC | 5,001.295000000000000 | | | | LUNC | 5,001.295000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000021015946 | | | | MATIC | 0.000000021015946 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (338058630421328570/MONTREAL TICKET STUB #1975) | 1.000000000000000 | | | | NFT (338058630421328570/MONTREAL TICKET STUB #1975) | 1.000000000000000 |
| | | | NFT (345578401139910819/SILVERSTONE TICKET STUB #544) | 1.000000000000000 | | | | NFT (345578401139910819/SILVERSTONE TICKET STUB #544) | 1.000000000000000 |
| | | | NFT (375685824488418642/FTX CRYPTO CUP 2022 KEY #99) | 1.000000000000000 | | | | NFT (375685824488418642/FTX CRYPTO CUP 2022 KEY #99) | 1.000000000000000 |
| | | | NFT (395552048719683783/FTX EU - WE ARE HERE! #149733) | 1.000000000000000 | | | | NFT (395552048719683783/FTX EU - WE ARE HERE! #149733) | 1.000000000000000 |
| | | | NFT (398822445971093946/THE HILL BY FTX #5282) | 1.000000000000000 | | | | NFT (398822445971093946/THE HILL BY FTX #5282) | 1.000000000000000 |
| | | | NFT (424162054405077075/FRANCE TICKET STUB #1589) | 1.000000000000000 | | | | NFT (424162054405077075/FRANCE TICKET STUB #1589) | 1.000000000000000 |
| | | | NFT (431281314848441689/FTX EU - WE ARE HERE! #149839) | 1.000000000000000 | | | | NFT (431281314848441689/FTX EU - WE ARE HERE! #149839) | 1.000000000000000 |
| | | | NFT (515574191826813449/BAKU TICKET STUB #2064) | 1.000000000000000 | | | | NFT (515574191826813449/BAKU TICKET STUB #2064) | 1.000000000000000 |
| | | | NFT (538550261470527039/FTX EU - WE ARE HERE! #149660) | 1.000000000000000 | | | | NFT (538550261470527039/FTX EU - WE ARE HERE! #149660) | 1.000000000000000 |
| | | | NFT (552116753435519353/FTX AU - WE ARE HERE! #26966) | 1.000000000000000 | | | | NFT (552116753435519353/FTX AU - WE ARE HERE! #26966) | 1.000000000000000 |
| | | | NFT (567512435044708492/FTX AU - WE ARE HERE! #18821) | 1.000000000000000 | | | | NFT (567512435044708492/FTX AU - WE ARE HERE! #18821) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000012035658 | | | | SOL | 0.000000012035658 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.047438070000000 | | | | SRM | 0.047438070000000 |
| | | | SRM_LOCKED | 0.184179660000000 | | | | SRM_LOCKED | 0.184179660000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000016273148 | | | | SUSHI | 0.000000016273148 |
| | | | SUSHIBULL | 423,000.000000005000000 | | | | SUSHIBULL | 423,000.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006106896 | | | | SXP | 0.000000006106896 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000030013027877 | | | | TRX | 0.000030013027877 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000001875586 | | | | UNI | 0.000000001875586 |
| | | | UNI-PERP | 0.000000000000071 | | | | UNI-PERP | 0.000000000000071 |
| | | | USD | 392.957876288972560 | | | | USD | 392.957876288972560 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000004964500 | | | | XLMBULL | 0.000000004964500 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000014467643 | | | | XRP | 0.000000014467643 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 62713 | Name on file | FTX Trading Ltd. | EUR | 808.373680980000000 | 62732 | Name on file | FTX EU Ltd. | EUR | 808.373680982875000 |
| | | | USD | 1.009948640000000 | | | | USD | 1.009948640000000 |
| 63759 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertion: | | 70436 | Name on file | FTX Trading Ltd. | | |
| | | | 322466290226366585 | 1.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | ETH | 0.000000005559175 |
| | | | ETH | 0.000000005559175 | | | | FTT | 0.000000232851716 |
| | | | FTT | 0.000000232851716 | | | | MTL-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | SRM | 3.311070680000000 |
| | | | SRM | 3.311070680000000 | | | | SRM_LOCKED | 38.771141240000000 |
| | | | SRM_LOCKED | 38.771141240000000 | | | | USD | 0.006965413732599 |
| | | | USD | 0.006965413732599 | | | | USDT | 657.500000008529600 |
| | | | USDT | 657.500000008529600 | | | | XLM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 10784 | Name on file | FTX Trading Ltd. | APE | 61.246387010000000 | 10796 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 9.162231440000000 | | | | ATLAS | 9.162231440000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000014705290 | | | | BTC | 0.000000014705290 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 180.000900000000000 | | | | DOGE | 180.000900000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 50.000250000000000 | | | | DYDX | 50.000250000000000 |
| | | | ENS | 42.000210000000000 | | | | ENS | 42.000210000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000102800 | | | | ETH | 0.000000000102800 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000014 | | | | FLOW-PERP | 0.000000000000014 |
| | | | FTM | 0.000000005270000 | | | | FTM | 0.000000005270000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 500.000000003438600 | | | | FTT | 500.000000003438600 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.374591484700000 | | | | LUNA2 | 0.374591484700000 |
| | | | LUNA2_LOCKED | 0.874046797600000 | | | | LUNA2_LOCKED | 0.874046797600000 |
| | | | LUNC | 21,568.084454168526000 | | | | LUNC | 21,568.084454168526000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | OMG | 50.000250000000000 | | | | OMG | 50.000250000000000 |
| | | | POLIS | 70.000350000000000 | | | | POLIS | 70.000350000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 231.244395730000000 | | | | RAY | 231.244395730000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 29.426449630000000 | | | | SRM | 29.426449630000000 |
| | | | SRM_LOCKED | 249.340501620000000 | | | | SRM_LOCKED | 249.340501620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 344.455920979477070 | | | | USD | 344.455920979477070 |
| | | | USDT | 0.000000018871606 | | | | USDT | 0.000000018871606 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| 46564 | Name on file | FTX Trading Ltd. | BOBA | | 57775 | Name on file | FTX Trading Ltd. | OXY_LOCKED | 2,051,526.717557460000000 |
| | | | OXY_LOCKED | 2,051,526.717557460000000 | | | | USD | 0.015910026245265 |
| | | | USD | 0.015910026245265 | | | | USDT | 2,640.760000007720000 |
| | | | USDT | 2,640.760000007720000 | | | | | |
| 20328 | Name on file | FTX Trading Ltd. | TRX | 0.001555000000000 | 70282 | Name on file | FTX EU Ltd. | TRX | 0.001555000000000 |
| | | | USD | -98.068000000000000 | | | | USDT | 2,079.991616433000000 |
| | | | USDT | 949.550000000000000 | | | | | |
| 30846 | Name on file | FTX Trading Ltd. | LUNA2 | 0.188660530000000 | 30865 | Name on file | FTX Trading Ltd. | LUNA2 | 0.188660530000000 |
| | | | LUNA2_LOCKED | 0.440207900000000 | | | | LUNA2_LOCKED | 0.440207900000000 |
| | | | LUNC | 31,851.500000000000000 | | | | LUNC | 31,851.500000000000000 |
| | | | SRM | 5,306.381800000000000 | | | | SRM | 5,306.381800000000000 |
| | | | USD | -154.290000000000000 | | | | USD | -154.290000000000000 |
| | | | USTC | 6.000000000000000 | | | | USTC | 6.000000000000000 |
| | | | XRP | 0.098234000000000 | | | | XRP | 0.098234000000000 |
| 68060 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 | 95140 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AMC | 0.093400000000000 | | | | | |
| | | | AMC-0930 | 0.000000000000000 | | | | | |
| | | | AMPL | 0.000000008075086 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | ASD | 0.000000004592157 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | -0.000000000000014 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000002223767186 | | | | | |
| | | | CEL | 0.000000003762091 | | | | | |
| | | | CEL-0624 | 0.000000000000000 | | | | | |
| | | | CEL-0930 | 0.000000000000000 | | | | | |
| | | | CEL-1230 | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | EDEN-0624 | 0.000000000000000 | | | | | |
| | | | EDEN-PERP | 0.000000000000000 | | | | | |
| | | | ETH | -0.000330052616116 | | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000999858634083 | | | | | |
| | | | FTT | 179.982360000000000 | | | | | |
| | | | FTT-PERP | -150.000000000000000 | | | | | |
| | | | GST-0930 | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000021 | | | | | |
| | | | USD | 1,700.000000000000000 | | | | | |
| | | | USDT | 0.000000002472217 | | | | | |
| 7260 | Name on file | FTX Trading Ltd. | USD | 17.377756526141876 | 56400 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | USDT | 2,605.800000000000000 | | | | BICO | 0.397536780000000 |
| | | | | | | | | BIT | 0.324208000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.040000645000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.001500625000000 |
| | | | | | | | | FTT | 0.010512230000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.835764000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.291365650000000 |
| | | | | | | | | SRM_LOCKED | 7.708634350000000 |
| | | | | | | | | TRX | 0.000891000000000 |
| | | | | | | | | USD | 17.377756526141876 |
| | | | | | | | | USDT | 2,605.801764282380600 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 27873 | Name on file | FTX Trading Ltd. | BNB | 0.000000007657480 | 27890 | Name on file | FTX Trading Ltd. | USD | 1,978.450000000000000 |
| | | | BTC | 0.000000006060048 | | | | | |
| | | | ETH | 0.000000010000000 | | | | | |
| | | | FTM | 0.000000001223132 | | | | | |
| | | | FTT | 0.000000014656026 | | | | | |
| | | | LRC | 0.000000004000000 | | | | | |
| | | | RAY | 0.000000025028608 | | | | | |
| | | | SOL | 0.000000003955609 | | | | | |
| | | | USD | 1,978.450872209130000 | | | | | |
| | | | USDT | 0.000000010450415 | | | | | |
| 7036 | Name on file | FTX Trading Ltd. | BNB | 0.163512519559405 | 54937 | Name on file | FTX Trading Ltd. | BIT | 100.000000000000000 |
| | | | BTC | 0.000085941752881 | | | | BNB | 0.163512519559405 |
| | | | ENJ | 50.874934400000000 | | | | BTC | 0.000085941752881 |
| | | | ETH | 0.050249855010859 | | | | ENJ | 50.874934400000000 |
| | | | ETHW | 0.050249855010859 | | | | ETH | 0.050249855010859 |
| | | | FTM | -2,000.643305020546525 | | | | ETHW | 0.050249855010859 |
| | | | FTT | 7.175019135000000 | | | | FTM | -2,000.643305020546525 |
| | | | INDI | 9.700000000000000 | | | | FTT | 7.175019135000000 |
| | | | IP3 | 3.000000000000000 | | | | INDI | 9.700000000000000 |
| | | | MATIC | 10.000000000000000 | | | | NFT (378396089635140904/FTX EU - WE ARE HERE! #197591) | 1.000000000000000 |
| | | | SOL | 0.036052120000000 | | | | NFT (448303150326943149/FTX AU - WE ARE HERE! #55865) | 1.000000000000000 |
| | | | SRM | 1.986371300000000 | | | | NFT (549749471954086674/FTX EU - WE ARE HERE! #197478) | 1.000000000000000 |
| | | | SXP | 44.347460237397483 | | | | SOL | 0.036052120000000 |
| | | | TRX | 0.000009000000000 | | | | SRM | 1.986371300000000 |
| | | | USD | 707.481269472969329 | | | | SXP | 44.347460237397483 |
| | | | USDT | 637.171279507943689 | | | | USD | 707.481269472969329 |
| | | | XPLA | 86.870000000000000 | | | | USDT | 637.171279507943689 |
| | | | | | | | | XPLA | 86.870000000000000 |
| 20214 | Name on file | West Realm Shires Services Inc. | POC Other Crypto Assertions: (379534381387669197) | 1.000000000000000 | 6409 | Name on file | West Realm Shires Services Inc. | ALGO | 16.444716570000000 |
| | | | POC Other Crypto Assertions: (432125680072090901) | 1.000000000000000 | | | | AVAX | 0.251921360000000 |
| | | | POC Other Crypto Assertions: (484657847359759981) | 1.000000000000000 | | | | BTC | 0.023880190000000 |
| | | | ALGO | 16.444716570000000 | | | | DAI | 28.697215830000000 |
| | | | AVAX | 0.251921360000000 | | | | DOGE | 1,620.411202830000000 |
| | | | BTC | 0.023880190000000 | | | | ETH | 0.287960120000000 |
| | | | DAI | 28.697215830000000 | | | | ETHW | 0.287765500000000 |
| | | | DOGE | 1,620.411202830000000 | | | | MATIC | 25.578588190000000 |
| | | | ETH | 0.287960120000000 | | | | NFT (337790382096710923/BARCELONA TICKET STUB #1662) | 1.000000000000000 |
| | | | ETHW | 0.287765500000000 | | | | NFT (379534381387669197/MIAMI TICKET STUB #909) | 1.000000000000000 |
| | | | MATIC | 25.578588190000000 | | | | NFT (432125680072090901/FOUNDING FRENS LAWYER #613) | 1.000000000000000 |
| | | | NFT (337790382096710923/BARCELONA TICKET STUB #1662) | 1.000000000000000 | | | | NFT (484657847359759981/FTX - OFF THE GRID MIAMI #2290) | 1.000000000000000 |
| | | | SHIB | 5,732,819.866045350000000 | | | | SHIB | 5,732,819.866045350000000 |
| | | | SOL | 0.068111360000000 | | | | SOL | 0.068111360000000 |
| | | | USD | 20.000000004214268 | | | | USD | 20.000000004214268 |
| 47434 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 88131* | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000114 |
| | | | EOS-PERP | -0.000000000000091 | | | | EOS-PERP | -0.000000000000091 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000001 |
| | | | FLM-PERP | -0.000000000008185 | | | | FLM-PERP | -0.000000000008185 |
| | | | FLOW-PERP | 0.000000000000035 | | | | FLOW-PERP | 0.000000000000036 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000002 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001818 | | | | SXP-PERP | 0.000000000001819 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000012989798 | | | | USD | 0.000000012989799 |
| | | | USDT | 576.475181248445400 | | | | USDT | 576.475181248445000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 52190 | Name on file | FTX Trading Ltd. | USD | 396.467841492714700 | 52210 | Name on file | FTX Trading Ltd. | USD | 396.467841492714700 |
| 22541 | Name on file | West Realm Shires Services Inc. | BTC | 0.000067045090000 | 94999 | Name on file | West Realm Shires Services Inc. | BTC | 0.000067045090000 |
| | | | ETH | 1.000980000000000 | | | | ETHW | 1.000918000000000 |
| | | | USD | 0.003840000000000 | | | | LINK | 0.031040770000000 |
| | | | | | | | | USD | 0.003848800000000 |
| 32628 | Name on file | FTX Trading Ltd. | BTC | 0.036394160000000 | 54745 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.444789070000000 | | | | ACB | 0.000000006365260 |
| | | | FIDA | 0.002379420000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 40.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.260249620000000 | | | | ATLAS | 0.000000004942342 |
| | | | LUNC | 0.936904200000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | SOL | 50.000000000000000 | | | | BTC | 0.036394170564981 |
| | | | SRM | 0.000937710000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | -624.518597740000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | XRP | 100.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CONV | 0.000000005290000 |
| | | | | | | | | COPE | 0.000000013238843 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.444789091534994 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000001336737 |
| | | | | | | | | EUR | 0.000000010387467 |
| | | | | | | | | FIDA | 0.002379420000000 |
| | | | | | | | | FIDA_LOCKED | 0.201991610000000 |
| | | | | | | | | FTT | 40.000000013653670 |
| | | | | | | | | FTT-PERP | 15.000000000000000 |
| | | | | | | | | HOLY | 0.000000000855363 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000008577602 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000302170 |
| | | | | | | | | LTC | 0.000000006338080 |
| | | | | | | | | LUNA2 | 0.260249627300000 |
| | | | | | | | | LUNA2_LOCKED | 0.607249130500000 |
| | | | | | | | | LUNC | 0.936904211451212 |
| | | | | | | | | MATIC | 0.000000001911120 |
| | | | | | | | | POLIS | 0.000000003037224 |
| | | | | | | | | RAY | 0.000000009470466 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000007543500 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 0.000000002288840 |
| | | | | | | | | SOL | 50.000000004715105 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.000937713000000 |
| | | | | | | | | SRM_LOCKED | 0.180566000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -624.518566994240800 |
| | | | | | | | | USDT | 0.000000017262842 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 100.000000000290210 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |

88131*: Surviving Claim was ordered modified on the Debtors· Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 71769 | Name on file | FTX Trading Ltd. | AVAX | 35.000000000000000 | 77424 | Name on file | FTX Trading Ltd. | AVAX | 35.487293391300780 |
| | | | BTC | 0.052830000000000 | | | | AXS | 0.000000006832100 |
| | | | DOT | 53.300000000000000 | | | | BCH | 0.000000001788680 |
| | | | ENJ | 684.000000000000000 | | | | BNB | 0.000000009496120 |
| | | | RAMP | 500.000000000000000 | | | | BNT | 0.000000007271320 |
| | | | RAY | 121.000000000000000 | | | | BTC | 0.062739991042430 |
| | | | SOL | | | | | DOT | 53.040138323468900 |
| | | | SRM | 10.000000000000000 | | | | ENJ | 683.878860000000000 |
| | | | | | | | | FTM | 0.000000006286680 |
| | | | | | | | | GRT | 0.000000002847220 |
| | | | | | | | | LINK | 0.000000007833000 |
| | | | | | | | | LUNA2 | 0.000131434001600 |
| | | | | | | | | LUNA2_LOCKED | 0.000306679337000 |
| | | | | | | | | LUNC | 0.000000009358080 |
| | | | | | | | | MATIC | 0.000000008842140 |
| | | | | | | | | PORT | 0.094600000000000 |
| | | | | | | | | RAMP | 499.909460000000000 |
| | | | | | | | | RAY | 141.552345585283900 |
| | | | | | | | | SOL | 9.603373232954860 |
| | | | | | | | | SRM | 10.176509480000000 |
| | | | | | | | | SRM_LOCKED | 0.152431960000000 |
| | | | | | | | | SUSHI | 0.000000004205820 |
| | | | | | | | | TRX | 0.833051888944700 |
| | | | | | | | | USD | 0.479312248912327 |
| | | | | | | | | XRP | 0.000000007718280 |
| 8933 | Name on file | FTX Trading Ltd. | BNB | 0.067644540000000 | 60139 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 0.983099000000000 | | | | BNB | 0.067644540000000 |
| | | | FTT | 38.198136680000000 | | | | BTC | 0.000000018432682 |
| | | | SOL | 34.338077770000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 122.027164135383870 | | | | DOT | 0.008559000000000 |
| | | | | | | | | ETH | 0.983099000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000004 |
| | | | | | | | | ETHW | 0.000099000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 38.198136683668000 |
| | | | | | | | | LUNA2 | 0.723722003600000 |
| | | | | | | | | LUNA2_LOCKED | 1.688684675000000 |
| | | | | | | | | SOL | 34.338077770000000 |
| | | | | | | | | SOL-PERP | -0.000000000000028 |
| | | | | | | | | TRX | 0.007589000000000 |
| | | | | | | | | USD | 122.027164135383870 |
| | | | | | | | | USDT | 0.000000013232696 |
| 16327 | Name on file | FTX Trading Ltd. | DENT | 1.790138497931773 | 65957 | Name on file | FTX Trading Ltd. | ATOM-1230 | 0.000000000000000 |
| | | | DOGE | 0.995089208677600 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ETH | 0.138143854152477 | | | | BAL-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004152477 | | | | BNB-PERP | 0.000000000000000 |
| | | | FTT | 2.999430000000000 | | | | BTC | 0.000000004000000 |
| | | | LUNA2 | 0.000000147721155 | | | | BTC-0325 | 0.000000000000000 |
| | | | LUNC | 0.009679500000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | SOL | 0.010100160000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | SWEAT | 73.947140000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | USD | 878.213966197209917 | | | | BTC-20210326 | 0.000000000000000 |
| | | | XRP | 254.951550000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0930 | -0.000000000000412 |
| | | | | | | | | CEL-PERP | 0.000000000000341 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 1.790138497931773 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | -3,686.000000000000000 |
| | | | | | | | | DOGE-PERP | 3,686.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | -0.000000000000056 |
| | | | | | | | | EOS-PERP | 0.000000000000056 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETC-20201225 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000001 |
| | | | | | | | | ETH | 0.138143854152477 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000004152477 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | FTT | 2.999430000000000 |
| | | | | | | | | FTT-PERP | -9.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000044451923 |
| | | | | | | | | LUNA2_LOCKED | 0.000000103721155 |
| | | | | | | | | LUNC | 0.009679500000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000113 |
| | | | | | | | | OMG-PERP | -0.000000000000113 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.010100160000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 73.947140000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000001364 |
| | | | | | | | | USD | 1,002.292776197205000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 254.951550000000000 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 65674 | Name on file | West Realm Shires Services Inc. | PAXG | 1.000000000000000 | 65757 | Name on file | West Realm Shires Services Inc. | PAXG | 1.000000000000000 |
| | | | USD | 180.489934900000000 | | | | USD | 1,819.510000000000000 |
| 91771 | Name on file | Quoine Pte Ltd | SGD | 4.130000000000000 | 91876 | Name on file | Quoine Pte Ltd | SGD | 42.136790000000000 |
| | | | XDC | 16,111.000000000000000 | | | | XDC | 16,111.000000000000000 |
| 63045 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 63055 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.106300000000000 | | | | BTC-PERP | 0.106300000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-20210625 | 0.000000000000000 | | | | CEL-20210625 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | POC Other Fiat Assertions: CUENTA SECUNDARIA | | | | | POC Other Fiat Assertions: CUENTA SECUNDARIA | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005200000 | | | | ETH | 0.000000005200000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 367.516965870000000 | | | | EUR | 367.516965870000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3.997200000000000 | | | | FTT | 3.997200000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | | | HNT-PERP | 0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000007 | | | | KAVA-PERP | 0.000000000000007 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINKBEAR | 649,558.650000000000000 | | | | LINKBEAR | 649,558.650000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | | LUNC-PERP | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000028 | | | | OMG-PERP | 0.000000000000028 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 93.330000000000000 | | | | SOL-PERP | 93.330000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -1,886.916863987681000 | | | | USD | -1,886.916863987681000 |
| | | | USDT | 0.307192055293351 | | | | USDT | 0.307192055293351 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 8768 | Name on file | FTX Trading Ltd. | BTC | 0.015800000000000 | 87869* | Name on file | FTX Trading Ltd. | AGLD | 0.073360000000000 |
| | | | DOT | 13.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | USD | 581.440272347134300 | | | | AVAX-PERP | 0.000000000000000 |
| | | | XRP | 261.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 0.984800000000000 |
| | | | | | | | | BNB | 0.006351870000000 |
| | | | | | | | | BOBA | 0.088100000000000 |
| | | | | | | | | BTC | 0.015863022080000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.009800000000000 |
| | | | | | | | | CRV | 0.996200000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 94.980000000000000 |
| | | | | | | | | DOGE | 0.850000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 13.697260000000000 |
| | | | | | | | | DYDX | 0.064540000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000142 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.002606000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.002606000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.920400000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 61.379438000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.096183400000000 |
| | | | | | | | | LTC | 0.007600000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 9.990000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.481500000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.999000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.034795862931210 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,699,440.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.002155445555865 |
| | | | | | | | | SOL-PERP | -0.000000000000001 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 24.995000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | TLM | 144.418800000000000 |
| | | | | | | | | USD | 581.440272347134300 |
| | | | | | | | | USDT | 3.802614763116773 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 261.634800000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 95282 | Name on file | FTX EU Ltd. | BTC | 0.020796620000000 | 95283 | Name on file | FTX EU Ltd. | BTC | 0.020796620000000 |
| | | | ETH | 0.311937600000000 | | | | ETH | 0.311937600000000 |
| | | | ETHW | 0.311937600000000 | | | | ETHW | 0.311937600000000 |
| | | | EUR | 0.969148230000000 | | | | EUR | 0.969148230000000 |
| 86132 | Name on file | FTX Trading Ltd. | AUD | 0.000131375562926 | 86164 | Name on file | FTX Trading Ltd. | AUD | 0.000131375562926 |
| | | | BTC | 0.011463290000000 | | | | BTC | 0.011432900000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.099048580000000 | | | | ETH | 0.099048580000000 |
| | | | ETHW | 0.098021680000000 | | | | ETHW | 0.098021680000000 |
| | | | LUNA2 | 1.728378594000000 | | | | LUNC | 5.375910580000000 |
| | | | LUNA2_LOCKED | 3.889962682000000 | | | | SOL | 24.240061080000000 |
| | | | LUNC | 5.375910580000000 | | | | TRX | 1.000000000000000 |
| | | | SOL | 24.240061080000000 | | | | UBXT | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | | |
| | | | UBXT | 1.000000000000000 | | | | | |
| 38179 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 38173 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS | 3,055.539961590000000 | | | | ATLAS | 3,055.539961590000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BLT | 57.083080100000000 | | | | BLT | 57.083080100000000 |
| | | | BTC | 0.032376398965920 | | | | BTC | 0.032376398965920 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COPE | 103.484403250000000 | | | | COPE | 103.484403250000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 155.906988460000000 | | | | DFL | 155.906988460000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.175115010000000 | | | | ETH | 0.175115010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.174865400000000 | | | | ETHW | 0.174865400000000 |
| | | | FIDA | 25.871100690000000 | | | | FIDA | 25.871100690000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 287.590702671028700 | | | | FTT | 287.590702671028700 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | MNGO | 191.716562240000000 | | | | MNGO | 191.716562240000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS | 30.555399530000000 | | | | POLIS | 30.555399530000000 |
| | | | POLIS-PERP | 0.000000000000138 | | | | POLIS-PERP | 0.000000000000138 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLRS | 10.000000000000000 | | | | SLRS | 10.000000000000000 |
| | | | SOL | 50.666096895000000 | | | | SOL | 50.666096895000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000001510730 | | | | SUSHI | 0.000000001510730 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 212.877945230033930 | | | | USD | 212.877945230033930 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 70793 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93869* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |

87869*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93869*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.000000000000056 | | | | DOT-PERP | 0.000000000000056 |
| | | | LTC-PERP | 0.000000000000000 | | | | GBTC | 0.000000000000000 |
| | | | SRM | 0.124701400000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | | SRM | 0.124701400000000 |
| | | | USD | -0.028491209857688 | | | | TRX | 0.000003000000000 |
| | | | USDT | 0.000000009486474 | | | | USD | -0.028491209857688 |
| | | | VET-PERP | 0.000000000000000 | | | | USDT | 0.000000009486474 |
| | | | WBTC | | | | | VET-PERP | 0.000000000000000 |
| | | | WRX | 7,290.997400000000000 | | | | WRX | 7,290.997400000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 26855 | Name on file | FTX EU Ltd. | DENT | 601,500.000000000000000 | 67814 | Name on file | FTX Trading Ltd. | DENT | 601,500.000000000000000 |
| | | | LUNA2 | 3.245301480000000 | | | | LUNA2 | 3.245301481000000 |
| | | | LUNA2_LOCKED | 7.572370120000000 | | | | LUNA2_LOCKED | 7.572370121000000 |
| | | | LUNC | 706,671.230000000000000 | | | | LUNC | 706,671.230000000000000 |
| | | | USD | 187.060000000000000 | | | | USD | 187.060150168900000 |
| | | | XRP | 303.000000000000000 | | | | XRP | 303.000000000000000 |
| 40021 | Name on file | FTX Trading Ltd. | FTT | 153.731720029245200 | 68031 | Name on file | FTX Trading Ltd. | FTT | 153.731720029245200 |
| | | | SRM | 1,990.271823690000000 | | | | SRM | 1,990.271823690000000 |
| | | | SRM_LOCKED | 24.650302810000000 | | | | SRM_LOCKED | 24.650302810000000 |
| | | | USD | 0.001399566280000 | | | | USD | 0.001399566280000 |
| | | | USDT | | | | | USDT | 7,000.000000000000000 |
| 28555 | Name on file | FTX Trading Ltd. | ATLAS | 8,118.422500000000000 | 38273 | Name on file | FTX Trading Ltd. | ATLAS | 8,118.422500000000000 |
| | | | ATOM | 11.197827200000000 | | | | ATOM | 11.197827200000000 |
| | | | AVAX | 2.399534400000000 | | | | AVAX | 2.399534400000000 |
| | | | BTC | 0.016296830000000 | | | | BTC | 0.016296837800000 |
| | | | DOT | 0.699864200000000 | | | | DOT | 0.699864200000000 |
| | | | ETH | 0.287947030000000 | | | | ETH | 0.287947038000000 |
| | | | ETHW | 0.287947030000000 | | | | ETHW | 0.287947038000000 |
| | | | FTT | 13.197427200000000 | | | | FTT | 13.197427200000000 |
| | | | LUNA2 | 0.217255420000000 | | | | LUNA2 | 0.217255423800000 |
| | | | LUNA2_LOCKED | 0.506929320000000 | | | | LUNA2_LOCKED | 0.506929322300000 |
| | | | LUNC | 0.699864200000000 | | | | LUNC | 0.699864200000000 |
| | | | MANA | 38.992434000000000 | | | | MANA | 38.992434000000000 |
| | | | MATIC | 9.998060000000000 | | | | MATIC | 9.998060000000000 |
| | | | SAND | 27.994568000000000 | | | | SAND | 27.994568000000000 |
| | | | SHIB | 2,199,565.400000000000000 | | | | SHIB | 2,199,565.400000000000000 |
| | | | SOL | 7.138645880000000 | | | | SOL | 7.138645880000000 |
| | | | SRM | 215.957934000000000 | | | | SRM | 215.957934000000000 |
| | | | USD | 3.880000000000000 | | | | USD | 3.881261533800000 |
| 43584 | Name on file | FTX Trading Ltd. | AAVE | 0.000004140000000 | 46363 | Name on file | FTX Trading Ltd. | AAVE | 0.000004140000000 |
| | | | BADGER | 0.000122750000000 | | | | BADGER | 0.000122750000000 |
| | | | BAO | 327,301.840211530000000 | | | | BAO | 327,301.840211530000000 |
| | | | BCH | 0.000001670000000 | | | | BCH | 0.000001670000000 |
| | | | CRO | 0.018350610000000 | | | | CRO | 0.018350610000000 |
| | | | CRV | 0.000808700000000 | | | | CRV | 0.000808700000000 |
| | | | DOGE | 10,057.246203330000000 | | | | DOGE | 10,057.246203330000000 |
| | | | EMB | 176.544083440000000 | | | | EMB | 176.544083440000000 |
| | | | ETH | 0.000013780000000 | | | | ETH | 0.000013780000000 |
| | | | ETHW | 0.000013780000000 | | | | ETHW | 0.000013780000000 |
| | | | FTM | 377.942089400000000 | | | | FTM | 377.942089400000000 |
| | | | LINK | 0.000060640000000 | | | | LINK | 0.000060640000000 |
| | | | LTC | 0.000006250000000 | | | | LTC | 0.000006250000000 |
| | | | MNGO | 0.006350760000000 | | | | MNGO | 0.006350760000000 |
| | | | NFT (291242936643968825/FTX AU - WE ARE HERE! #836) | 1.000000000000000 | | | | NFT (291242936643968825/FTX AU - WE ARE HERE! #836) | 1.000000000000000 |
| | | | NFT (357032460002665772/MONZA TICKET STUB #563) | 1.000000000000000 | | | | NFT (324859725033714005/FTX EU - WE ARE HERE! #66523) | 1.000000000000000 |
| | | | NFT (449837226588179974/AUSTRIA TICKET STUB #117) | 1.000000000000000 | | | | NFT (449837226588179974/AUSTRIA TICKET STUB #117) | 1.000000000000000 |
| | | | NFT (553292480080201131/BAKU TICKET STUB #1161) | 1.000000000000000 | | | | NFT (551586856386933283/FTX CRYPTO CUP 2022 KEY #89) | 1.000000000000000 |
| | | | OMG | 10.782388960000000 | | | | OMG | 10.782388960000000 |
| | | | SOL | 0.000001060000000 | | | | SOL | 0.000001060000000 |
| | | | SPELL | 8,989.699987700000000 | | | | SPELL | 8,989.699987700000000 |
| | | | SRM | 0.285112220000000 | | | | SRM | 0.285112220000000 |
| | | | SRM_LOCKED | 2.714887780000000 | | | | SRM_LOCKED | 2.714887780000000 |
| | | | STEP | 0.003891010000000 | | | | STEP | 0.003891010000000 |
| | | | SUSHI | 18.385611740000000 | | | | SUSHI | 18.385611740000000 |
| 9024 | Name on file | FTX Trading Ltd. | TRU | 0.940530000000000 | 93385 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 0.040210351429148 | | | | AAVE-PERP | 0.000000000000003 |
| | | | USDT | 1,592.930000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000014 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000007 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000006 |
| | | | | | | | | CREAM-PERP | -0.000000000000007 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000028 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000024 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000140050000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000028 |
| | | | | | | | | TOMO-PERP | 0.000000000000227 |
| | | | | | | | | TRU | 0.940530000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000016000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.040210351429148 |
| | | | | | | | | USDT | 1,592.928318068510200 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000002 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 60160 | Name on file | FTX Trading Ltd. | BNB | 6.038938929925613 | 70024 | Name on file | FTX Trading Ltd. | BNB | 6.038938929925613 |
| | | | POC Other Crypto Assertions: SUN & USDT | 2,000.000000000000000 | | | | SUN | 10.000000000000000 |
| | | | USD | 0.000000834475031 | | | | USD | 0.000000834475031 |
| | | | USDT | 0.000000014023194 | | | | USDT | 0.000000014023194 |
| 7777 | Name on file | FTX EU Ltd. | ALGO | 741.000000000000000 | 89355 | Name on file | FTX Trading Ltd. | ALGO | 741.000000000000000 |
| | | | BTC | 0.079411930000000 | | | | ATOM | 0.000000006000000 |
| | | | EUR | 0.000000005000000 | | | | BTC | 0.079411932318010 |
| | | | FTM | 614.271838500000000 | | | | ETH | 0.000000003101700 |
| | | | MATIC | 388.144535760000000 | | | | EUR | 0.000000005000000 |
| | | | USD | 0.000000001112983 | | | | FTM | 614.271838506995700 |
| | | | | | | | | FTT | 0.072837565989515 |
| | | | | | | | | MATIC | 388.144535765535070 |
| | | | | | | | | USD | 0.000000001112983 |
| | | | | | | | | USDT | 0.000000001500000 |
| 27139 | Name on file | FTX Trading Ltd. | BAO | 7,824,025.700000000000000 | 11435* | Name on file | FTX Trading Ltd. | BAO | 7,824,025.700000000000000 |
| | | | | | | | | USD | 0.367323734588800 |
| 7760 | Name on file | FTX Trading Ltd. | BTC | 0.028694260000000 | 92325 | Name on file | FTX Trading Ltd. | BTC | 0.028694264000000 |
| | | | DOGE | 1,021.891900000000000 | | | | DOGE | 1,021.891900000000000 |
| | | | ETH | 0.525894800000000 | | | | ETH | 0.525894800000000 |
| | | | SPELL | 9,083.753167270000000 | | | | ETHW | 0.525894800000000 |
| | | | USD | 2.387002789963759 | | | | OXY | 0.000000001877236 |
| | | | | | | | | SPELL | 9,083.753167272156000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 2.387002789963759 |
| | | | | | | | | USDT | 0.008803180000000 |
| 72510 | Name on file | FTX Trading Ltd. | LTC | 0.003368800000000 | 94995 | Name on file | FTX Trading Ltd. | LTC | 0.200000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | TRX | 0.100000000000000 |
| | | | SOS | 2,800,000.000000000000000 | | | | USD | 396.160000000000000 |
| | | | TRX | 0.188407000000000 | | | | USDT | 395.090000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 401.000000000000000 | | | | | |
| | | | USDT | 396.045582593485960 | | | | | |
| 21884 | Name on file | FTX Trading Ltd. | USDT | 396.000000000000000 | 94995 | Name on file | FTX Trading Ltd. | LTC | 0.200000000000000 |
| | | | | | | | | TRX | 0.100000000000000 |

11435*: Surviving Claim is pending modification on the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 396.160000000000000 |
| | | | | | | | | USDT | 395.090000000000000 |
| 90942 | Name on file | FTX EU Ltd. | APT | 4.011359430000000 | 95404* | Name on file | FTX Trading Ltd. | APT | 4.011359430000000 |
| | | | BTC | 0.000370200000000 | | | | BTC | 0.000370200000000 |
| | | | USDT | 988.831893680000000 | | | | USDT | 988.831893680000000 |
| 14602 | Name on file | West Realm Shires Services Inc. | USD | 500.000000000000000 | 14636* | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 500 | 1,000.000000000000000 |
| | | | | | | | | USD | 1,000.000000000000000 |
| 8268 | Name on file | FTX Trading Ltd. | BCHBEAR | | 89046 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 715.233912691190400 | | | | ADABEAR | 0.062769000000000 |
| | | | USDT | | | | | ADABULL | 0.000002449200000 |
| | | | | | | | | ALGOBEAR | 4.603000000000000 |
| | | | | | | | | ALGOBULL | 8,572.340000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATOMBEAR | 0.000387200000000 |
| | | | | | | | | ATOMBULL | 55.247276600000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BCHBEAR | 41,250,361.600000000000000 |
| | | | | | | | | BCHBULL | 3,726.915860000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 688.184860000000000 |
| | | | | | | | | BNBBEAR | 0.000936000000000 |
| | | | | | | | | BNBBULL | 0.000038110000000 |
| | | | | | | | | BSVBEAR | 5,878.627450000000000 |
| | | | | | | | | BSVBULL | 3.165440000000000 |
| | | | | | | | | BULL | 0.000896993000000 |
| | | | | | | | | COMPBEAR | 38,594.200000000000000 |
| | | | | | | | | COMPBULL | 740.145352000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000028 |
| | | | | | | | | CRV | 0.823900000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.082340800000000 |
| | | | | | | | | DOGEBULL | 0.412291250000000 |
| | | | | | | | | EOSBEAR | 59,651.200000000000000 |
| | | | | | | | | EOSBULL | 28,314.419580000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETCBEAR | 83,600.002208000000000 |
| | | | | | | | | ETCBULL | 0.062742800000000 |
| | | | | | | | | ETHBEAR | 94,549.791236000000000 |
| | | | | | | | | ETHBULL | 0.008189434000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.528200000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GRTBEAR | 6,128.541000000000000 |
| | | | | | | | | GRTBULL | 1,505.082628520000000 |
| | | | | | | | | HT | 0.087750000000000 |
| | | | | | | | | HTBEAR | 608.620000000000000 |
| | | | | | | | | HTBULL | 0.000069140000000 |
| | | | | | | | | KNC | 0.055720000000000 |
| | | | | | | | | KNCBEAR | 7.459000000000000 |
| | | | | | | | | LINKBEAR | 0.008361000000000 |
| | | | | | | | | LINKBULL | 0.529849740000000 |
| | | | | | | | | LTCBEAR | 693.823006000000000 |
| | | | | | | | | LTCBULL | 100.602352000000000 |
| | | | | | | | | LUNA2 | 0.000000033230447 |
| | | | | | | | | LUNA2_LOCKED | 0.000000077537711 |
| | | | | | | | | LUNC | 0.007236000000000 |
| | | | | | | | | MATICBEAR | 0.088460000000000 |
| | | | | | | | | MATICBEAR2021 | 3,535.368010000000000 |
| | | | | | | | | MATICBULL | 930.075063000000000 |
| | | | | | | | | OKBBULL | 0.004601780000000 |
| | | | | | | | | SUSHIBULL | 3,120.906300000000000 |
| | | | | | | | | SXPBULL | 355.400593600000000 |
| | | | | | | | | THETABULL | 47.205278600000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.047060000000000 |
| | | | | | | | | TOMOBEAR2021 | 0.009658000000000 |
| | | | | | | | | TOMOBULL | 4,078.604020000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001508000000000 |
| | | | | | | | | TRXBEAR | 8,512.000000000000000 |
| | | | | | | | | TRXBULL | 0.495252000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBEAR | 8.764000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000108200000000 |
| | | | | | | | | USD | 715.233912691190400 |
| | | | | | | | | USDT | 7,844.290851003238000 |
| | | | | | | | | VETBEAR | 26,004.000000000000000 |
| | | | | | | | | VETBULL | 671.579630560000000 |
| | | | | | | | | XLMBEAR | 0.408000000000000 |
| | | | | | | | | XLMBULL | 75.359102300000000 |
| | | | | | | | | XRPBEAR | 0.000096800000000 |
| | | | | | | | | XRPBULL | 6,110.554889000000000 |
| | | | | | | | | XTZBEAR | 911.380000000000000 |
| | | | | | | | | XTZBULL | 84.161784900000000 |
| | | | | | | | | ZECBEAR | 4.414000000000000 |
| | | | | | | | | ZECBULL | 22.978072880000000 |
| 39733 | Name on file | FTX EU Ltd. | BUSD | 1,012.467846290000000 | 54789 | Name on file | FTX Trading Ltd. | BUSD | 1,012.467846290000000 |
| | | | EUR | | | | | EUR | |
| 75883 | Name on file | FTX Trading Ltd. | AGLD | 142.891340940000000 | 95235* | Name on file | FTX EU Ltd. | AGLD | 142.891340940000000 |
| | | | ALCX | 0.000783020000000 | | | | ALCX | 0.000783020000000 |
| | | | ALPHA | 310.956698797174450 | | | | ALPHA | 310.956698797174450 |
| | | | ASD | 376.293711439744900 | | | | ASD | 376.293711439744900 |
| | | | ATOM | 4.499326260000000 | | | | ATOM | 4.499326260000000 |
| | | | AVAX | 5.299240000000000 | | | | AVAX | 5.299240000000000 |
| | | | BADGER | 10.817292500000000 | | | | BADGER | 10.817292500000000 |
| | | | BCH | 0.191980947404141 | | | | BCH | 0.191980947404141 |
| | | | BICO | 20.991640000000000 | | | | BICO | 20.991640000000000 |
| | | | BNB | 0.329875284000000 | | | | BNB | 0.329875284000000 |
| | | | BNT | 25.191225020818806 | | | | BNT | 25.191225020818806 |
| | | | BTC | | | | | BTC | 0.035249146214210 |
| | | | CEL | 0.075357000000000 | | | | CEL | 0.075357000000000 |
| | | | COMP | 1.423218418840000 | | | | COMP | 1.423218418840000 |
| | | | CRV | 0.997720000000000 | | | | CRV | 0.997720000000000 |
| | | | DENT | 9,096.960000000000000 | | | | DENT | 9,096.960000000000000 |
| | | | DOGE | 576.610904000000000 | | | | DOGE | 576.610904000000000 |
| | | | ETH | 0.058948397900000 | | | | ETH | 0.058948397900000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHW | 0.014962570000000 | | | | ETHW | 0.014962570000000 |
| | | | FIDA | 58.982900000000000 | | | | FIDA | 58.982900000000000 |
| | | | FTM | | | | | FTM | 1,413.353375929426400 |
| | | | FTT | 5.599469140000000 | | | | FTT | 5.599469140000000 |
| | | | GRT | 280.856181400000000 | | | | GRT | 280.856181400000000 |
| | | | JOE | 148.910118600000000 | | | | JOE | 148.910118600000000 |
| | | | KIN | 1,140,000.000000000000000 | | | | KIN | 1,140,000.000000000000000 |
| | | | LINA | 2,349.506000000000000 | | | | LINA | 2,349.506000000000000 |
| | | | LOOKS | 94.974540000000000 | | | | LOOKS | 94.974540000000000 |
| | | | MANA | 581.906516690000000 | | | | MANA | 581.906516690000000 |
| | | | MOB | 0.497864178442006 | | | | MOB | 0.497864178442006 |
| | | | MTL | 21.595915000000000 | | | | MTL | 21.595915000000000 |
| | | | NEXO | 41.000000000000000 | | | | NEXO | 41.000000000000000 |
| | | | PERP | 40.548232220000000 | | | | PERP | 40.548232220000000 |
| | | | PROM | 3.777395100000000 | | | | PROM | 3.777395100000000 |
| | | | PUNDIX | 0.092001000000000 | | | | PUNDIX | 0.092001000000000 |
| | | | RAY | 125.556431738110480 | | | | RAY | 125.556431738110480 |
| | | | REN | 123.891916600000000 | | | | REN | 123.891916600000000 |
| | | | RSR | 9,208.923444753456000 | | | | RSR | 9,208.923444753456000 |
| | | | RUNE | 4.404907291729708 | | | | RUNE | 4.404907291729708 |
| | | | SAND | 68.991640000000000 | | | | SAND | 68.991640000000000 |
| | | | SKL | 256.821227100000000 | | | | SKL | 256.821227100000000 |
| | | | SPELL | 98.537000000000000 | | | | SPELL | 98.537000000000000 |
| | | | SRM | 38.999078500000000 | | | | SRM | 38.999078500000000 |
| | | | STMX | 3,598.668100000000000 | | | | STMX | 3,598.668100000000000 |
| | | | SXP | 38.880839260000000 | | | | SXP | 38.880839260000000 |
| | | | TLM | 1,106.851610000000000 | | | | TLM | 1,106.851610000000000 |
| | | | USD | 370.895533406449700 | | | | USD | 370.895533406449700 |
| | | | WRX | 162.957345000000000 | | | | WRX | 162.957345000000000 |
| 78673 | Name on file | FTX EU Ltd. | AKRO | 2,701.459600000000000 | 78762 | Name on file | FTX Trading Ltd. | AKRO | 2,701.459600000000000 |
| | | | ATLAS | 2,169.800000000000000 | | | | ATLAS | 2,169.800000000000000 |
| | | | BTC | 0.015098520000000 | | | | BTC | 0.015098520000000 |
| | | | DOT | 9.998000000000000 | | | | DOT | 9.998000000000000 |
| | | | ETH | 0.199980000000000 | | | | ETH | 0.199980000000000 |
| | | | ETHW | 0.199980000000000 | | | | ETHW | 0.199980000000000 |
| | | | FTM | 181.963600000000000 | | | | FTM | 181.963600000000000 |
| | | | LINK | 15.997400000000000 | | | | LINK | 15.997400000000000 |
| | | | LUNC | 50.649868000000000 | | | | LUNC | 50.649868000000000 |
| | | | SOL | 3.069600000000000 | | | | SOL | 3.069600000000000 |
| | | | TLM | 1,015.900000000000000 | | | | TLM | 1,015.900000000000000 |
| 37527 | Name on file | FTX Trading Ltd. | BTC | 0.033518829000000 | 37537* | Name on file | FTX Trading Ltd. | BTC | 0.033518829000000 |
| | | | CEL | 161.654765210000000 | | | | CEL | 161.654765210000000 |
| | | | ETH | 0.080148342969300 | | | | ETH | 0.080148342969300 |
| | | | ETHW | 1.608198824525395 | | | | ETHW | 1.608198824525395 |
| | | | EUR | 0.000922923303574 | | | | EUR | 0.000922923303574 |
| | | | FTT | 37.440011790000000 | | | | FTT | 37.440011790000000 |
| | | | HOLY | 0.000000002049918 | | | | HOLY | 0.000000002049918 |
| | | | KIN | 0.000000006345108 | | | | KIN | 0.000000006345108 |
| | | | LTC | 1.802402120000000 | | | | LTC | 1.802402120000000 |
| | | | NEXO | 0.000000000427264 | | | | NEXO | 0.000000000427264 |
| | | | NFT (320573310113824593/FTX AU - WE ARE HERE! #59240) & NFT (509613091623499101/FTX CRYPTO CUP 2022 KEY #16156) | 2.000000000000000 | | | | NFT (320573310113824593/FTX AU - WE ARE HERE! #59240) & NFT (509613091623499101/FTX CRYPTO CUP 2022 KEY #16156) | 2.000000000000000 |
| | | | NFT (357159192925778961/FTX AU - WE ARE HERE! #22976) & NFT (569411176884066159/FTX AU - WE ARE HERE! #22968) | 2.000000000000000 | | | | NFT (357159192925778961/FTX AU - WE ARE HERE! #22976) & NFT (569411176884066159/FTX AU - WE ARE HERE! #22968) | 2.000000000000000 |
| | | | NFT (374517024181475126/AUSTIN TICKET STUB #1764) | 1.000000000000000 | | | | NFT (374517024181475126/AUSTIN TICKET STUB #1764) | 1.000000000000000 |
| | | | NFT (476593228673093214/FTX AU - WE ARE HERE! #22716) | 1.000000000000000 | | | | NFT (476593228673093214/FTX AU - WE ARE HERE! #22716) | 1.000000000000000 |
| | | | USD | 39.071365963115014 | | | | USD | 39.071365963115014 |
| | | | USDT | 0.000000000851391 | | | | USDT | 0.000000000851391 |
| 30427 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | 30436 | Name on file | FTX Trading Ltd. | USD | 353.940000000000000 |
| | | | USD | 353.940000000000000 | | | | USDT | 167.650000000000000 |
| | | | USDT | 167.650000000000000 | | | | | |
| 34723 | Name on file | FTX Trading Ltd. | | | 82219* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: | |
| | | | BTC | 0.049018910000000 | | | | 305274232583289340 | 1.000000000000000 |
| | | | EUR | 1.760000000000000 | | | | ATLAS | 0.000000002803871 |
| | | | GALA | 3,050.010941390000000 | | | | BTC | 0.049018913641520 |
| | | | MBS | 2,797.794807910000000 | | | | EUR | 1.763149418712755 |

95404*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
14636*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95235*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
37537*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
82219*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (305274232583289356/[OSM] - KING KONG #9) | 1.000000000000000 | | | | GALA | 3,050.010941391556000 |
| | | | TRX | 0.000780000000000 | | | | MATIC | 0.000000000033624 |
| | | | | | | | | MBS | 2,797.794807916052400 |
| | | | | | | | | MSTR | 0.000000001969061 |
| | | | | | | | | SOL | 0.000000003801429 |
| | | | | | | | | TRX | 0.000780000000000 |
| | | | | | | | | USD | 0.000001134428232 |
| | | | | | | | | USDT | 0.000000005299451 |
| 6968 | Name on file | FTX Trading Ltd. | BTC | 0.018497100000000 | 6976 | Name on file | FTX Trading Ltd. | BTC | 0.018497100000000 |
| | | | ETH | 0.060988410000000 | | | | ETH | 0.060988410000000 |
| | | | ETHW | 0.060988410000000 | | | | ETHW | 0.060988410000000 |
| | | | NFT (443329980189708792/FTX EU - WE ARE HERE! #282854) | 1.000000000000000 | | | | NFT (443329980189708792/FTX EU - WE ARE HERE! #282854) | 1.000000000000000 |
| | | | NFT (536753079170952984/FTX EU - WE ARE HERE! #282847) | 1.000000000000000 | | | | NFT (536753079170952984/FTX EU - WE ARE HERE! #282847) | 1.000000000000000 |
| | | | USD | 589.234595568000000 | | | | USD | 589.234595568000000 |
| 29097 | Name on file | FTX Trading Ltd. | ALPHA | 225.000000000000000 | 53531 | Name on file | FTX Trading Ltd. | AAPL | 0.002756582600340 |
| | | | ASD | 87.700000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 2.300000000000000 | | | | AGLD | 121.800000000000000 |
| | | | BNB | 0.452072310000000 | | | | ALPHA | 225.000000000000000 |
| | | | BTC | 0.027079120000000 | | | | AMZN | 0.000001231985840 |
| | | | DODO | 73.395687380000000 | | | | ASD | 87.700000000000000 |
| | | | ETH | 0.056996590000000 | | | | ATOM | 4.499962570000000 |
| | | | ETHW | 0.131559380000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | FTM | 107.999620000000000 | | | | AVAX | 2.300000007190000 |
| | | | FTT | | | | | BABA | 0.000150052500000 |
| | | | GRT | 385.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | LUNA2 | | | | | BNB | 0.452072316071070 |
| | | | RAY | 57.000000000000000 | | | | BTC | 0.027079124559054 |
| | | | REN | 124.999050000000000 | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | RUNE | 7.157513350000000 | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | SAND | 30.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | SOL | | | | | CEL-PERP | 0.000000000000000 |
| | | | SRM | | | | | COMP | 1.027285180000000 |
| | | | SXP | 39.200000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | USD | 1,379.060000000000000 | | | | DODO | 73.395687380000000 |
| | | | | | | | | DOGE | 0.000000003027496 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.056996598204617 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.131559382406418 |
| | | | | | | | | EUR | 0.000000001165672 |
| | | | | | | | | FTM | 107.999620000000000 |
| | | | | | | | | FTT | 28.915461274087164 |
| | | | | | | | | GRT | 385.000000006764650 |
| | | | | | | | | JOE | 204.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000001409200 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 50.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000001007160 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.353754342200000 |
| | | | | | | | | LUNA2_LOCKED | 0.825426798400000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000349680 |
| | | | | | | | | NEXO | 28.000000000000000 |
| | | | | | | | | NFLX | 0.001014898579920 |
| | | | | | | | | NVDA | 0.000690097436000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 58.200000000000000 |
| | | | | | | | | PYPL | 0.001898589397993 |
| | | | | | | | | RAY | 57.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 124.999050000000000 |
| | | | | | | | | RUNE | 7.157513358620957 |
| | | | | | | | | SAND | 30.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 100,000.000000007650000 |
| | | | | | | | | SKL | 264.000000000000000 |
| | | | | | | | | SOL | 3.167431967963959 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000378040071938 |
| | | | | | | | | SRM | 40.024267880000000 |
| | | | | | | | | SRM_LOCKED | 0.026972530000000 |
| | | | | | | | | STMX | 1,720.000000000000000 |
| | | | | | | | | SXP | 39.200000000000000 |
| | | | | | | | | TLM | 1,107.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,379.060086124218000 |
| | | | | | | | | USDT | 0.000000014955374 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WRX | 64.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 46082 | Name on file | FTX EU Ltd. | NFT (409997019305414606/The Hill by FTX #41462) | 1.000000000000000 | 46086* | Name on file | FTX EU Ltd. | NFT (409997019305414606/The Hill by FTX #41462) | 1.000000000000000 |
| | | | PERP | 1,318.662598000000000 | | | | PERP | 1,318.662598000000000 |
| | | | USD | 0.950000000000000 | | | | USD | 0.950000000000000 |
| 13807 | Name on file | West Realm Shires Services Inc. | BTC | 0.100000000000000 | 65652 | Name on file | West Realm Shires Services Inc. | BTC | 0.100000000000000 |
| | | | NFT (509320240082061757/WARRIORS GOLD BLOODED NFT #733) | 1.000000000000000 | | | | NFT (509320240082061757/WARRIORS GOLD BLOODED NFT #733) | 1.000000000000000 |
| 19622 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 362558007575114503 | 1.000000000000000 | 66008* | Name on file | FTX Trading Ltd. | ALGOBULL | 4,995.605000000000000 |
| | | | POC Other NFT Assertions: 503584791545971460 | 1.000000000000000 | | | | ATOMBULL | 0.002555000000000 |
| | | | POC Other NFT Assertions: 524054488164437560 | 1.000000000000000 | | | | BILI-20210924 | 0.000000000000000 |
| | | | ALGOBULL | 4,995.605000000000000 | | | | BTRST | 1,252.723130800000000 |
| | | | ATOMBULL | 0.002555000000000 | | | | BULL | 0.000006313000000 |
| | | | BILI-20210924 | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | POC Other Crypto Assertions: BTRST | 1,252.723130822780101 | | | | DOGEBEAR | 274,826,268.750000000000000 |
| | | | BULL | 0.000006313000000 | | | | DOGEBEAR2021 | 0.000757327000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | ETH | 0.000780570000000 |
| | | | DOGEBEAR | 274,826,268.750000000000000 | | | | ETHBULL | 0.000004346000000 |
| | | | DOGEBEAR2021 | 0.000757327000000 | | | | ETHW | 0.249077789042330 |
| | | | ETH | 0.000780570000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | ETHBULL | 0.000004346000000 | | | | FTM | 55.108647530000000 |
| | | | ETHW | 0.249077789042330 | | | | FTT | 159.103296900000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000000021 |
| | | | FTM | 55.108647530000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | FTT | 159.103296900000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000021 | | | | SOL | 0.007243795859171 |
| | | | HNT-PERP | 0.000000000000000 | | | | STEP | 4,773.086393040000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SOL | 0.007243795859171 | | | | SXPBEAR | 8,191.595000000000000 |
| | | | STEP | 4,773.086393040000000 | | | | SXPBULL | 1.610782431500000 |
| | | | STEP-PERP | 0.000000000000000 | | | | TRX | 0.000795000000000 |
| | | | SXPBEAR | 8,191.595000000000000 | | | | UBXT | 10,958.443363730000000 |
| | | | SXPBULL | 1.610782431500000 | | | | UBXT_LOCKED | 56.333688630000000 |
| | | | TRX | 0.000795000000000 | | | | USD | 421.041879387687200 |
| | | | UBXT | 10,958.443363730000000 | | | | USDT | 0.000000008076539 |
| | | | UBXT_LOCKED | 56.333688630000000 | | | | XTZBULL | 0.213698464000000 |
| | | | USD | 421.041879387687200 | | | | ZECBULL | 0.000128200000000 |
| | | | USDT | 0.000000008076539 | | | | | |
| | | | XTZBULL | 0.213698464000000 | | | | | |
| | | | ZECBULL | 0.000128200000000 | | | | | |
| 57870 | Name on file | FTX Trading Ltd. | USD | 1,078.000000000000000 | 95341* | Name on file | West Realm Shires Services Inc. | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000008000000 |
| | | | | | | | | CLV-PERP | -0.000000000002273 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 0.000000007129500 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005500000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000132000000000 |
| | | | | | | | | USD | 1,078.846805665076000 |
| | | | | | | | | USDT | 1.000000009112749 |
| 15841 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 94976* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000227 | | | | AGLD-PERP | -0.000000000000227 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | | | ALICE-PERP | 0.000000000000056 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000001 | | | | ALT-PERP | 0.000000000000001 |
| | | | APE-PERP | -0.000000000001364 | | | | APE-PERP | -0.000000000001364 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000001364 | | | | AUDIO-PERP | 0.000000000001364 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000001 |
| | | | BADGER-PERP | -0.000000000000001 | | | | BADGER-PERP | -0.000000000000001 |
| | | | BAND | 0.000000038562540 | | | | BAND | 0.000000038562540 |
| | | | BAND-PERP | -0.000000000000728 | | | | BAND-PERP | -0.000000000000728 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000026109664 | | | | BNB | 0.000000026109664 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNBBULL | 0.000000006990931 | | | | BNBBULL | 0.000000006990931 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000010985622 | | | | BTC | 0.000000010985622 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |

46086*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
66008*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95341*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94976*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | -0.000000000000003 | | | | CAKE-PERP | -0.000000000000003 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 25,000.000000023254000 | | | | DOGE | 400,000.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000009509855 | | | | DOGEBULL | 0.000000009509855 |
| | | | DOGE-PERP | 814.000000000000000 | | | | DOGE-PERP | 814.000000000000000 |
| | | | DOT | 0.000000019280756 | | | | DOT | 0.000000019280756 |
| | | | DOT-0325 | 0.000000000000113 | | | | DOT-0325 | 0.000000000000113 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | | | DOT-PERP | 0.000000000000003 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000027 | | | | EGLD-PERP | 0.000000000000027 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | | | EOS-PERP | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000007 | | | | ETC-PERP | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000061138923 | | | | FTT | 0.000000061138923 |
| | | | FTT-PERP | -0.000000000000941 | | | | FTT-PERP | -0.000000000000941 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GARI | 0.000000009418450 | | | | GARI | 0.000000009418450 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000008 | | | | HT-PERP | -0.000000000000008 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000014 | | | | KAVA-PERP | -0.000000000000014 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000042 | | | | KNC-PERP | 0.000000000000042 |
| | | | KSHIB | 0.000000008981820 | | | | KSHIB | 0.000000008981820 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000039 | | | | LINK-PERP | 0.000000000000039 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 23.002311650000000 | | | | LUNA2 | 23.002311650000000 |
| | | | LUNA2_LOCKED | 53.672060510000000 | | | | LUNA2_LOCKED | 53.672060510000000 |
| | | | LUNC-PERP | -0.000000000000007 | | | | LUNC-PERP | -0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000060 | | | | NEAR-PERP | -0.000000000000060 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000028 | | | | OKB-PERP | -0.000000000000028 |
| | | | OMG-PERP | -0.000000000000007 | | | | OMG-PERP | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000051281084 | | | | RAY | 0.000000051281084 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000092 | | | | RUNE-PERP | 0.000000000000092 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000012238276 | | | | SOL | 0.000000012238276 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 0.220532760000000 | | | | SRM | 0.220532760000000 |
| | | | SRM_LOCKED | 95.545824980000000 | | | | SRM_LOCKED | 95.545824980000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000001047 | | | | THETA-PERP | 0.000000000001047 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000042 | | | | TOMO-PERP | 0.000000000000042 |
| | | | TRX | 0.000777009500000 | | | | TRX | 0.000777009500000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | | | UNI-PERP | -0.000000000000003 |
| | | | USD | -301.587152664076500 | | | | USD | -301.587152664076500 |
| | | | USDT | 0.000000057873918 | | | | USDT | 0.000000057873918 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000113 | | | | XTZ-PERP | -0.000000000000113 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 67546 | Name on file | FTX Trading Ltd. | FTM | 458.625804550000000 | 67656* | Name on file | FTX EU Ltd. | FTM | 458.625804550000000 |
| | | | FTT | 43.134064340000000 | | | | FTT | 43.134064340000000 |
| | | | SOL | 36.558000000000000 | | | | SOL | 36.558000000000000 |
| | | | USD | 0.000000207109923 | | | | USD | 0.000000207109923 |
| | | | USDT | 157.777665460000000 | | | | USDT | 157.777665460000000 |
| 55114 | Name on file | FTX Trading Ltd. | ETH | 1.532408660000000 | 76048 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 62344 | Name on file | FTX Trading Ltd. | ETH | 1.532408660000000 | 76048 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 52365 | Name on file | FTX Trading Ltd. | ETH | 1.532408660000000 | 76048 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 20738 | Name on file | FTX Trading Ltd. | AVAX | 0.000000012250000 | 42117 | Name on file | FTX Trading Ltd. | AVAX | 0.000000012250000 |
| | | | BNB | 0.000000008240647 | | | | BNB | 0.000000008240647 |
| | | | ETH | 0.000000007743390 | | | | ETH | 0.000000007743390 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 0.000000033691568 | | | | LUNA2 | 0.000000033691568 |
| | | | LUNA2_LOCKED | 0.000000078613660 | | | | LUNA2_LOCKED | 0.000000078613660 |
| | | | LUNC | 0.007336410000000 | | | | LUNC | 0.007336410000000 |
| | | | MATIC | 0.000000008771591 | | | | MATIC | 0.000000008771591 |
| | | | SOL | 0.000000000307257 | | | | SOL | 0.000000000307257 |
| | | | TRX | 0.000012004014740 | | | | TRX | 0.000012004014740 |
| | | | USD | 499.874738050477730 | | | | USD | 499.874738050477730 |
| | | | US DOLLAR (USD) | 499.870000000000000 | | | | USDT | 0.000000002558691 |
| | | | USDT | 0.000000002558691 | | | | XRP | 0.000000001977818 |
| | | | XRP | 0.000000001977818 | | | | | |
| 73067 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 73096 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | TRX | 0.001089000000000 | | | | FTT | 26.199976600000000 |
| | | | USD | 0.000000008944218 | | | | TRX | 960.863058500000000 |
| | | | USDT | 1,100.499144121507000 | | | | USD | 3.300000008944218 |
| | | | | | | | | USDT | 1,100.499144121507000 |
| 10795 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71933 | Name on file | FTX Trading Ltd. | BUSD | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | TONCOIN | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 0.760000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | BAND | 0.081000000000000 | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000053325360000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.005248570000000 | | | | | |
| | | | ETHW-PERP | 0.000000000000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.005000000000000 | | | | | |
| | | | GST-PERP | 0.000000000029103 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000035900915 | | | | | |
| | | | LUNA2_LOCKED | 0.000000083768803 | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | |
| | | | LUNC | 0.007817500000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MOB-PERP | 0.000000000000000 | | | | | |
| | | | RNDR-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN | 0.098100000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 669.761837541093800 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| 8793 | Name on file | FTX Trading Ltd. | LUNC | 243,246.840000000000000 | 72983 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |

67656*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS | 2,289.000000000000000 | | | | LUNA2 | 1.117081461000000 |
| | | | SOL | 5.754130000000000 | | | | LUNA2_LOCKED | 2.606523409000000 |
| | | | USD | 2,299.999999997673000 | | | | LUNC | 243,246.840000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 2,289.000000000000000 |
| | | | | | | | | SOL | 5.754130000000000 |
| | | | | | | | | USD | 2,299.999999997673000 |
| | | | | | | | | USDT | 0.003975000000000 |
| 26955 | Name on file | FTX Trading Ltd. | AUDIO | 35.000000000000000 | 87666 | Name on file | FTX Trading Ltd. | ANC | 22.085612569626390 |
| | | | BTC | 0.008958560000000 | | | | ASD | 0.000000006545902 |
| | | | CHZ | 83.333035950000000 | | | | AUDIO | 35.000000000757530 |
| | | | FTT | 1.500000000000000 | | | | AURY | 0.000000010000000 |
| | | | HXRO | 43.227425940000000 | | | | AVAX | 0.000000006657616 |
| | | | MAPS | 50.000000000000000 | | | | AXS | 0.000000007800000 |
| | | | RUNE | 49.998688140000000 | | | | BNB | 0.000000005535963 |
| | | | SOL | 9.259580330000000 | | | | BTC | 0.008958562450101 |
| | | | SRM | 30.095910750000000 | | | | CEL | 0.000000005644577 |
| | | | TRX | 90.960946280000000 | | | | CHZ | 83.333035954973310 |
| | | | TULIP | 3.000000000000000 | | | | CLV | 0.000000009650000 |
| | | | UNI | 1.650230440000000 | | | | CQT | 0.000000003205301 |
| | | | XRP | 224.390920630000000 | | | | ETH | 0.000000006809112 |
| | | | | | | | | FIDA | 19.838722455099320 |
| | | | | | | | | FIDA_LOCKED | 0.126909120000000 |
| | | | | | | | | FTM | 0.000000000766536 |
| | | | | | | | | FTT | 1.500000005044198 |
| | | | | | | | | HNT | 0.000000002000000 |
| | | | | | | | | HOLY | 1.503251559899771 |
| | | | | | | | | HXRO | 43.227425940000000 |
| | | | | | | | | LINK | 0.000000002480000 |
| | | | | | | | | LUA | 0.000000009086340 |
| | | | | | | | | MAPS | 50.000000000653470 |
| | | | | | | | | MATIC | 0.000000004675000 |
| | | | | | | | | MNGO | 50.000000000000000 |
| | | | | | | | | OKB | 0.000000001200000 |
| | | | | | | | | RAY | 0.000000008830691 |
| | | | | | | | | RUNE | 49.998688149913080 |
| | | | | | | | | SAND | 0.000000007793142 |
| | | | | | | | | SHIB | 0.000000008765054 |
| | | | | | | | | SOL | 9.259580330343539 |
| | | | | | | | | SRM | 30.095910758531932 |
| | | | | | | | | SRM_LOCKED | 0.271315350000000 |
| | | | | | | | | STEP | 0.000000005465115 |
| | | | | | | | | TRX | 90.960946283123120 |
| | | | | | | | | TRYB | 0.000000003453030 |
| | | | | | | | | TULIP | 3.000000002578329 |
| | | | | | | | | UBXT | 0.000000000253637 |
| | | | | | | | | UNI | 1.650230442107195 |
| | | | | | | | | USD | 0.006194338294204 |
| | | | | | | | | USDT | 0.000000005954752 |
| | | | | | | | | XRP | 224.390920630136350 |
| 24463 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 94503 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DFL | 81,924.841406690000000 | | | | DFL | 81,924.841406690000000 |
| | | | EMB | 15,722.466210030000000 | | | | EMB | 15,722.466210030000000 |
| | | | EUR | 0.000000006805383 | | | | EUR | 0.000000006805383 |
| | | | HGET | 1,822.192958100000000 | | | | HGET | 1,822.192958100000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SXP | 326.182811860000000 | | | | SXP | 326.182811860000000 |
| | | | TRX | 4.000004000000000 | | | | TRX | 4.000004000000000 |
| | | | UBXT | 16,362.958053710000000 | | | | UBXT | 16,362.958053710000000 |
| | | | USD | 0.000000000715008 | | | | USD | 0.000000000715008 |
| | | | USDT | 0.000000000215251 | | | | USDT | 0.000000000215251 |
| 30113 | Name on file | FTX Trading Ltd. | USD | 2,216.570000000000000 | 94986* | Name on file | FTX Trading Ltd. | AAVE | 0.009743338000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000005 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000090484840000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BUSD | 2,000.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.136853200000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.027430820000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.084376000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000003 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.009550000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000007000000000 |
| | | | | | | | | USD | 2,216.570145914177400 |
| | | | | | | | | USDT | 0.009038020115770 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 45797 | Name on file | FTX EU Ltd. | BTC | 0.033880360000000 | 52483* | Name on file | FTX Trading Ltd. | BTC | 0.033880360000000 |
| | | | ETH | 0.441608910000000 | | | | | |
| | | | ETHW | 0.441423540000000 | | | | | |
| | | | FTM | 92.398171190000000 | | | | | |
| 9476 | Name on file | FTX EU Ltd. | ALCX | 0.000958530000000 | 9522* | Name on file | FTX EU Ltd. | ALCX | 0.000958530000000 |
| | | | ALGO | 54.511243970000000 | | | | ALGO | 54.511243970000000 |
| | | | ATLAS | 20,573.456442480000000 | | | | ATLAS | 20,573.456442480000000 |
| | | | AVAX | 4.188582250000000 | | | | AVAX | 4.188582250000000 |
| | | | BTC | 0.009976269489425 | | | | BTC | 0.009976269489425 |
| | | | DOGE | 750.685686730000000 | | | | DOGE | 750.685686730000000 |
| | | | DOT | 18.688111840000000 | | | | DOT | 18.688111840000000 |
| | | | EUR | 0.024678730000000 | | | | EUR | 0.024678730000000 |
| | | | FIDA | 120.789350070000000 | | | | FIDA | 120.789350070000000 |
| | | | FTT | 0.049420307527706 | | | | FTT | 0.049420307527706 |
| | | | GRT | 1,012.784165360000000 | | | | GRT | 1,012.784165360000000 |
| | | | LTC | 0.006870780000000 | | | | LTC | 0.006870780000000 |
| | | | LUNA2 | 0.001288324847000 | | | | LUNA2 | 0.001288324847000 |
| | | | LUNA2_LOCKED | 0.003006091310000 | | | | LUNA2_LOCKED | 0.003006091310000 |
| | | | LUNC | 280.535447900000000 | | | | LUNC | 280.535447900000000 |
| | | | MANA | 51.646803880000000 | | | | MANA | 51.646803880000000 |
| | | | POLIS | 101.795166820000000 | | | | POLIS | 101.795166820000000 |
| | | | SKL | 1,684.952649370000000 | | | | SKL | 1,684.952649370000000 |
| | | | SOL | 0.000000007000000 | | | | SOL | 0.000000007000000 |
| | | | SRM | 777.065793350000000 | | | | SRM | 777.065793350000000 |
| | | | SRM_LOCKED | 0.346681160000000 | | | | SRM_LOCKED | 0.346681160000000 |
| | | | SUSHI | 76.434363010000000 | | | | SUSHI | 76.434363010000000 |
| | | | THETABULL | 0.000000003000000 | | | | THETABULL | 0.000000003000000 |
| | | | USD | 0.064410528477881 | | | | USD | 0.064410528477881 |
| | | | USDT | 0.388848838677675 | | | | USDT | 0.388848838677675 |
| 37963 | Name on file | FTX Trading Ltd. | BTC | 0.045489490000000 | 93676* | Name on file | FTX Trading Ltd. | BTC | 0.045489490000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | USD | -0.995469788039128 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 34324 | Name on file | FTX Trading Ltd. | ETH | | 61038 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 0.098441590000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.003710700000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 2.341991650000000 | | | | BTC | 0.000000009000000 |
| | | | LUNC | 218,560.120000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | OMG | 61.500000000000000 | | | | CAKE-PERP | -0.000000000000003 |
| | | | PTU | 27.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | SHIB | 14,498,879.000000000000000 | | | | ETH-PERP | 0.123000000000000 |
| | | | USD | 1,353.830000000000000 | | | | FTT | 0.098441591072581 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.003710709000000 |
| | | | | | | | | LUNA2_LOCKED | 2.341991653000000 |
| | | | | | | | | LUNC | 218,560.120000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 61.500000000000000 |
| | | | | | | | | PTU | 27.000000000000000 |
| | | | | | | | | SHIB | 14,498,879.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,353.830430578345600 |
| | | | | | | | | USDT | 0.000000005137426 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| 17185 | Name on file | FTX Trading Ltd. | CITY | 113.047844180000000 | 65118 | Name on file | FTX Trading Ltd. | CITY | 113.047844180000000 |
| | | | DOGE | 17,951.420822740000000 | | | | DOGE | 17,951.420822740000000 |
| | | | SHIB | 1,821,458.972684830000000 | | | | SHIB | 1,821,458.972684830000000 |
| | | | USDT | 0.000000000000196 | | | | USDT | 0.000000000000196 |
| 28860 | Name on file | FTX Trading Ltd. | ETH | 0.160969410000000 | 70061 | Name on file | FTX Trading Ltd. | ETH | 0.160969410000000 |
| | | | FTM | 683.000000000000000 | | | | ETHW | 0.160969410000000 |
| | | | GALA | 1,490.000000000000000 | | | | FTM | 683.000000000000000 |
| | | | LOOKS | 71.000000000000000 | | | | GALA | 1,490.000000000000000 |
| | | | LUNA2 | 0.000302080000000 | | | | LOOKS | 71.000000000000000 |
| | | | LUNC | 65.780000000000000 | | | | LUNA2 | 0.000302086631400 |
| | | | MATIC | 329.937300000000000 | | | | LUNA2_LOCKED | 0.000704868806600 |
| | | | SAND | 241.979670000000000 | | | | LUNC | 65.780000000000000 |
| | | | USD | 1,712.860000000000000 | | | | MATIC | 329.937300000000000 |
| | | | | | | | | SAND | 241.979670000000000 |
| | | | | | | | | USD | 1,712.858808493138700 |
| | | | | | | | | USDT | 0.000000009644414 |
| 10302 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | 11151* | Name on file | FTX Trading Ltd. | BTC | 0.049356204000000 |
| | | | USD | 500.000000000000000 | | | | USD | 500.000000000000000 |
| | | | | | | | | USDC | 46.556838940000000 |
| 33527 | Name on file | FTX Trading Ltd. | ATLAS | | 69154 | Name on file | FTX Trading Ltd. | ATLAS | 999.806000000000000 |
| | | | AUDIO | | | | | AUDIO | 17.987002000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | CUSDT | | | | | COMP | 0.316136760000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | | | | | ETHW | 0.213714555882510 |
| | | | FTT | | | | | FTT | 5.498909000000000 |

94986*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fifteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
52483*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
9522*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93676*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
11151*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | MKR | | | | | MKR | 0.000000000000000 |
| | | | OXY | | | | | OXY | 29.994000000000000 |
| | | | RAY | | | | | RAY | 66.696308805119870 |
| | | | SAND | | | | | SAND | 19.996120000000000 |
| | | | SOL | | | | | SOL | 16.835077563207540 |
| | | | SRM | | | | | SRM | 40.825613120000000 |
| | | | SRM_LOCKED | | | | | SRM_LOCKED | 0.695687880000000 |
| | | | STEP | | | | | STEP | 79.984480000000000 |
| | | | UNI | | | | | UNI | 5.521311724936360 |
| | | | USD | 695.483590280000000 | | | | USD | 695.483590281827000 |
| | | | XRP | | | | | XRP | 0.865527061049160 |
| 8811 | Name on file | FTX Trading Ltd. | BTC | 0.031489240000000 | 76805 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ENS | 40.002698000000000 | | | | AAVE-PERP | 0.000000000000021 |
| | | | EUR | 0.000137024090046 | | | | ADA-PERP | 0.000000000000000 |
| | | | SAND | 929.806384140000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USD | -53.363913616074090 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 1,094.670000000000000 | | | | ALGO | 1,092.299991195964800 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000142 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | -0.000000000000909 |
| | | | | | | | | AVAX-PERP | 0.000000000000028 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.031489240000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-0624 | 0.000000000000000 |
| | | | | | | | | CHZ-0930 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000001 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 40.002698000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000085 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000092 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | ETHW | 0.854785650000000 |
| | | | | | | | | EUR | 0.000137024090046 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000011823 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 26.096488600000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000028 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 6,044.987393343212000 |
| | | | | | | | | GRT-0930 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000005456 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000163 |
| | | | | | | | | ICP-PERP | -0.000000000000078 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 9.250413066000000 |
| | | | | | | | | LUNA2_LOCKED | 21.584297150000000 |
| | | | | | | | | LUNC | 14,296.920816000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA | 0.000000004604000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 256.183809676080000 |
| | | | | | | | | NEAR-PERP | -0.000000000000227 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000227 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000056 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 929.806384142825700 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 10.121432130000000 |
| | | | | | | | | SOL-PERP | 0.000000000000007 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 0.005000000000000 |
| | | | | | | | | THETA-0624 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -53.363913616074090 |
| | | | | | | | | USDT | 1,094.679620366864600 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 18055 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000008500000 | 65425* | Name on file | West Realm Shires Services Inc. | BTC | 0.000000008500000 |
| | | | NFT (490774364695742004/THE HILL BY FTX #3433) | 1.000000000000000 | | | | USD | 573.629420312545900 |
| | | | USD | 573.629420312545900 | | | | | |
| 20922 | Name on file | FTX Trading Ltd. | AMD | 0.162579530000000 | 31211 | Name on file | FTX Trading Ltd. | AMD | 0.162000000000000 |
| | | | BNB | 1.007619650000000 | | | | BNB | 1.000000000000000 |
| | | | BTC | 0.048958610000000 | | | | BTC | 0.048900000000000 |
| | | | ETH | 0.300537040000000 | | | | ETH | 0.300000000000000 |
| | | | FB | 0.091819110000000 | | | | FB | 0.091800000000000 |
| | | | GOOGL | 0.106906260000000 | | | | GOOGL | 0.100000000000000 |
| | | | NFLX | 0.033556100000000 | | | | NFLX | 0.033500000000000 |
| 18216 | Name on file | FTX Trading Ltd. | GMT-0930 | 0.000000000000000 | 76336 | Name on file | FTX Trading Ltd. | GMT-0930 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | -0.000000000001307 | | | | GST-0930 | -0.000000000001307 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.223304248000000 | | | | LUNA2 | 6.223304248000000 |
| | | | LUNA2_LOCKED | 14.521043250000000 | | | | LUNA2_LOCKED | 14.521043250000000 |
| | | | LUNC | 1,027,482.252475044900000 | | | | LUNC | 1,027,482.252475044900000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.508370070000000 | | | | SOL | 0.508370070000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 301.543317344280070 | | | | USD | 301.543317344280070 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 213.000000000000000 | | | | USTC | 213.000000000000000 |
| 38640 | Name on file | FTX Trading Ltd. | CRO | 0.003820750000000 | 38646* | Name on file | FTX Trading Ltd. | CRO | 0.003820750000000 |

65425*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
38646*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 17.087783420000000 | | | | FTT | 17.087783420000000 |
| | | | USD | 484.550847990000000 | | | | USD | 1,114.470847990000000 |
| | | | USDT | 2.444205460000000 | | | | USDT | 2.444205460000000 |
| 38624 | Name on file | FTX Trading Ltd. | CRO | 0.003820750000000 | 38646* | Name on file | FTX Trading Ltd. | CRO | 0.003820750000000 |
| | | | FTT | 17.087783420000000 | | | | FTT | 17.087783420000000 |
| | | | USD | 484.550847990000000 | | | | USD | 1,114.470847990000000 |
| | | | USDT | 2.444205460000000 | | | | USDT | 2.444205460000000 |
| 7317 | Name on file | FTX Trading Ltd. | ETH | 1.026971060000000 | 55014 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.335444680000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | MATIC | 20.519174000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | SOL | 40.000959700000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 1.843162290372790 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000002000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.026971066889600 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000275576992640 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000378205335 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HKD | 0.619918581102400 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 5.600100000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.335444683500000 |
| | | | | | | | | LUNA2_LOCKED | 0.782704261600000 |
| | | | | | | | | LUNC | 0.000937040128000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 20.519174001299340 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 40.000959707351780 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.843162290372790 |
| | | | | | | | | USTC | 0.006059315135779 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 66243 | Name on file | FTX Trading Ltd. | BIT | 0.349846640000000 | 66277* | Name on file | FTX Trading Ltd. | BIT | 0.349846640000000 |
| | | | BNB | 0.007192853561950 | | | | BNB | 0.007192853561950 |
| | | | BTC | 0.099628567175990 | | | | BTC | 0.188319017175990 |
| | | | CEL | 0.000000003745293 | | | | CEL | 0.000000003745293 |
| | | | COMP | 0.000000002000000 | | | | COMP | 0.000000002000000 |
| | | | DOGE | 0.914889235640670 | | | | DOGE | 0.914889235640670 |
| | | | ETH | 0.333143958438320 | | | | ETH | 1.574421928438320 |
| | | | ETHW | 0.332938637664464 | | | | ETHW | 1.573695347664464 |
| | | | FTT | 0.096968743583650 | | | | FTT | 0.096968743583650 |
| | | | LUNA2_LOCKED | 0.000000018760140 | | | | LUNA2_LOCKED | 0.000000018760140 |
| | | | LUNC | 0.001750736833030 | | | | LUNC | 0.001750736833030 |
| | | | MATIC | 0.000000001923820 | | | | MATIC | 0.000000001923820 |
| | | | PSG | 0.998195000000000 | | | | PSG | 10.771120570000000 |
| | | | SUSHI | 0.047383110729120 | | | | SUSHI | 0.047383110729120 |
| | | | USD | 379.666721363107740 | | | | USD | 3,339.666721363107740 |
| | | | USDT | 2.107238979296142 | | | | USDC | 2,000.000000000000000 |
| | | | | | | | | USDT | 2.127238979296142 |
| 34080 | Name on file | FTX EU Ltd. | BTC | 0.072649600000000 | 68542 | Name on file | FTX Trading Ltd. | BTC | 0.072649607199108 |
| | | | EUR | 0.710000000000000 | | | | EUR | 0.712591554575450 |
| | | | FTM | 10.015005770000000 | | | | FTM | 10.015005770000000 |
| | | | LUNA2 | 0.356210040000000 | | | | LUNA2 | 0.356210043700000 |
| | | | LUNA2_LOCKED | 0.831156760000000 | | | | LUNA2_LOCKED | 0.831156768700000 |
| | | | LUNC | 0.008055000000000 | | | | LUNC | 0.008055008965233 |
| | | | SOL | 25.763562210000000 | | | | SOL | 25.763562218187890 |
| | | | USD | 0.400000000000000 | | | | USD | 0.401771333989352 |
| 32023 | Name on file | FTX EU Ltd. | AAVE | 0.490000000000000 | 72361* | Name on file | FTX EU Ltd. | AAVE | 0.490000000000000 |
| | | | AXS | 4.100000000000000 | | | | AXS | 4.100000000000000 |
| | | | BTC | 0.013899800000000 | | | | BTC | 0.013899800000000 |
| | | | DOGE | 529.000000000000000 | | | | DOGE | 529.000000000000000 |
| | | | ETH | 0.324000000000000 | | | | ETH | 0.324000000000000 |
| | | | ETHW | 0.303000000000000 | | | | ETHW | 0.303000000000000 |
| | | | LUNA2 | 0.000000007000000 | | | | LUNA2 | 0.000000007000000 |
| | | | LUNA2_LOCKED | 18.511459840000000 | | | | LUNA2_LOCKED | 18.511459840000000 |
| | | | MANA | 175.000000000000000 | | | | MANA | 175.000000000000000 |
| | | | SLP | 4,120.000000000000000 | | | | SLP | 4,120.000000000000000 |
| | | | SOL | 5.809524640000000 | | | | SOL | 5.809524640000000 |
| | | | XRP | 828.000000000000000 | | | | USD | -0.003808865375226 |
| | | | | | | | | XRP | 828.000000000000000 |
| 54280 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000005183225 | 94697* | Name on file | West Realm Shires Services Inc. | 397750489329964278/AUSTRALIA TICKET STUB #383 | 1.000000000000000 |
| | | | BAT | 0.000000002868771 | | | | 428878797018701866/BARCELONA TICKET STUB #2381 | 1.000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | | | 435774744684343617/FTX - OFF THE GRID MIAMI #5749 | 1.000000000000000 |
| | | | BTC | 0.000000001843120 | | | | 557473597031868829/FTX CRYPTO CUP 2022 KEY #2385 | 1.000000000000000 |
| | | | DOGE | 0.000000007764822 | | | | AVAX | 0.000000005183225 |
| | | | ETH | 0.047437886426807 | | | | BAT | 0.000000002868771 |
| | | | ETHW | 0.000000003138555 | | | | BF_POINT | 300.000000000000000 |
| | | | LINK | 0.000000005000069 | | | | BTC | 0.000000001843120 |
| | | | LTC | 0.000000000961617 | | | | DOGE | 0.000000007764822 |
| | | | MATIC | 152.038863269413840 | | | | ETH | 0.047437886426807 |
| | | | SOL | 0.806325845244301 | | | | ETHW | 0.000000003138555 |
| | | | TRX | 0.000000000901769 | | | | LINK | 0.000000005000069 |
| | | | USD | 2,001.770000000000000 | | | | LTC | 0.000000000961617 |
| | | | | | | | | MATIC | 152.038863269413840 |
| | | | | | | | | SOL | 0.806325845244301 |
| | | | | | | | | TRX | 0.000000000901769 |
| | | | | | | | | USD | 2,002.770000000000000 |
| | | | | | | | | POC Other Fiat Assertions: USD THAT WAS TRANSFERRED OUT OF FTX THAT NEVER ARRIVED. THE TRANSFER FROM FTX TO MY CHASE ACCOUNT IS NOT SHOWN IN MY CLAIM. TRANSFER SHOWED AS PENDING BEFORE FTX US ANNOUNCED THEY WOULD BE SHUTTING DOWN DAYS LATER. IN TOTAL I SHOULD HAVE MY CASH BALANCE SHOWING 2002.77 BUT THE WITHDRAWAL THAT WAS PENDING IS NOT BEING SHOWN. | 1,001.770000000000000 |
| 9172 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000005183225 | 94697* | Name on file | West Realm Shires Services Inc. | 397750489329964278/AUSTRALIA TICKET STUB #383 | 1.000000000000000 |
| | | | BAT | 0.000000002868771 | | | | 428878797018701866/BARCELONA TICKET STUB #2381 | 1.000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | | | 435774744684343617/FTX - OFF THE GRID MIAMI #5749 | 1.000000000000000 |
| | | | BTC | 0.000000001843120 | | | | 557473597031868829/FTX CRYPTO CUP 2022 KEY #2385 | 1.000000000000000 |
| | | | DOGE | 0.000000007764822 | | | | AVAX | 0.000000005183225 |
| | | | ETH | 0.047437886426807 | | | | BAT | 0.000000002868771 |
| | | | ETHW | 0.000000003138555 | | | | BF_POINT | 300.000000000000000 |
| | | | LINK | 0.000000005000069 | | | | BTC | 0.000000001843120 |
| | | | LTC | 0.000000000961617 | | | | DOGE | 0.000000007764822 |
| | | | MATIC | 152.038863269413840 | | | | ETH | 0.047437886426807 |
| | | | SOL | 0.806325845244301 | | | | ETHW | 0.000000003138555 |
| | | | TRX | 0.000000000901769 | | | | LINK | 0.000000005000069 |
| | | | USD | 2,001.000000000000000 | | | | LTC | 0.000000000961617 |
| | | | | | | | | MATIC | 152.038863269413840 |
| | | | | | | | | SOL | 0.806325845244301 |
| | | | | | | | | TRX | 0.000000000901769 |
| | | | | | | | | USD | 2,002.770000000000000 |
| | | | | | | | | POC Other Fiat Assertions: USD THAT WAS TRANSFERRED OUT OF FTX THAT NEVER ARRIVED. THE TRANSFER FROM FTX TO MY CHASE ACCOUNT IS NOT SHOWN IN MY CLAIM. TRANSFER SHOWED AS PENDING BEFORE FTX US ANNOUNCED THEY WOULD BE SHUTTING DOWN DAYS LATER. IN TOTAL I SHOULD HAVE MY CASH BALANCE SHOWING 2002.77 BUT THE WITHDRAWAL THAT WAS PENDING IS NOT BEING SHOWN. | 1,001.770000000000000 |
| 55200 | Name on file | FTX Trading Ltd. | AVAX | 0.069976134165146 | 92135 | Name on file | FTX Trading Ltd. | AVAX | 0.069976134165146 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.008668439263886 | | | | BNB | 0.008668439263886 |
| | | | BNB-PERP | 0.000000000000002 | | | | BNB-PERP | 0.000000000000002 |
| | | | BTC | 0.003395880401899 | | | | BTC | 0.003395880401899 |
| | | | ETH | 0.000879626448644 | | | | ETH | 0.000879626448644 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.652413249149431 | | | | EUR | 0.652413249149431 |
| | | | FTM | 0.013079144279356 | | | | FTM | 0.013079144279356 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |

38646*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
66277*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
72361*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94697*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LOOKS | 0.849385253403381 | | | | LOOKS | 0.849385253403381 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MSOL | 74.051362669445000 | | | | MSOL | 74.051362669445000 |
| | | | NFT (418365166530311695/THE HILL BY FTX #35048) | 1.000000000000000 | | | | NFT (418365166530311695/THE HILL BY FTX #35048) | 1.000000000000000 |
| | | | SOL | 1.092610131586230 | | | | SOL | 2.092610131586230 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.006889110000000 | | | | SRM | 0.006889110000000 |
| | | | SRM_LOCKED | 172.655210650000000 | | | | SRM_LOCKED | 172.655210650000000 |
| | | | STSOL | 46.178775407986100 | | | | STSOL | 46.178775407986100 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 2.000000000000000 | | | | USD | 93,377.836945582300000 |
| | | | USDT | 0.662064696502111 | | | | USDT | 0.662064696502111 |
| | | | ZM-1230 | 0.000000000000000 | | | | ZM-1230 | 0.000000000000000 |
| 35893 | Name on file | West Realm Shires Services Inc. | DOGE | 5,560.135849290000000 | 35902 | Name on file | West Realm Shires Services Inc. | CUSDT | 6.000000000000000 |
| | | | USD | 0.052209004940607 | | | | DOGE | 10,333.004696210000000 |
| | | | | | | | | USD | 0.052209004940607 |
| 8353 | Name on file | FTX Trading Ltd. | ATLAS | 979.823600000000000 | 85509 | Name on file | FTX Trading Ltd. | ATLAS | 979.823600000000000 |
| | | | ETH | 0.452348930000000 | | | | ETH | 0.452348930000000 |
| | | | EUR | 0.003890146866189 | | | | EUR | 0.003890146866189 |
| | | | LUNC | 3,954.760000000000000 | | | | LUNC | 3.954764671800000 |
| | | | POLIS | 25.483310950000000 | | | | POLIS | 25.483310950000000 |
| | | | USD | 1,992.878719258548700 | | | | USD | 1,992.878719258548700 |
| 67740 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 67843 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BNB | 0.000004020000000 | | | | BAO | 2.000000000000000 |
| | | | BSC | | | | | BNB | 0.000004020000000 |
| | | | DOGE | 0.009541550000000 | | | | DOGE | 0.009541550000000 |
| | | | ETH | 0.000001800000000 | | | | ETH | 0.000001800000000 |
| | | | TRX | 2,309.559497670000000 | | | | HOLY | 1.000410990000000 |
| | | | USD | 0.510000000000000 | | | | KIN | 3.000000000000000 |
| | | | USDT | 279.310000000000000 | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 2,309.559497670000000 |
| | | | | | | | | USD | 0.512205995683400 |
| | | | | | | | | USDT | 279.311068621749370 |
| 26230 | Name on file | Quoine Pte Ltd | BTC | 0.000164970000000 | 94438 | Name on file | Quoine Pte Ltd | BTC | 0.000164970000000 |
| | | | ETH | 0.301107050000000 | | | | ETH | 0.301107050000000 |
| | | | ETHW | 0.301107050000000 | | | | ETHW | 0.301107050000000 |
| | | | EUR | 0.947430000000000 | | | | EUR | 0.947430000000000 |
| | | | HKD | 4.521130000000000 | | | | HKD | 4.521130000000000 |
| | | | JPY | 59.940000000000000 | | | | JPY | 59.940000000000000 |
| | | | QASH | 2.297826000000000 | | | | SGD | 12.335500000000000 |
| | | | SGD | 12.335500000000000 | | | | USD | 306.093400000000000 |
| | | | USD | 306.096340000000000 | | | | USDC | 9.582630000000000 |
| | | | USDC | 9.582363350000000 | | | | USDT | 33.744335000000000 |
| | | | USDT | 33.744335000000000 | | | | | |
| 92857 | Name on file | Quoine Pte Ltd | BTC | 0.000164970000000 | 94438 | Name on file | Quoine Pte Ltd | BTC | 0.000164970000000 |
| | | | ETH | 0.301107050000000 | | | | ETH | 0.301107050000000 |
| | | | ETHW | 0.301107050000000 | | | | ETHW | 0.301107050000000 |
| | | | EUR | 0.947430000000000 | | | | EUR | 0.947430000000000 |
| | | | HKD | 9.042260000000000 | | | | HKD | 4.521130000000000 |
| | | | JPY | 59.940000000000000 | | | | JPY | 59.940000000000000 |
| | | | QASH | 2.297825280000000 | | | | SGD | 12.335500000000000 |
| | | | SGD | 12.334230000000000 | | | | USD | 306.093400000000000 |
| | | | USD | 306.096340000000000 | | | | USDC | 9.582630000000000 |
| | | | USDC | 9.582363350000000 | | | | USDT | 33.744335000000000 |
| | | | USDT | 33.744335000000000 | | | | | |
| 10575 | Name on file | FTX Trading Ltd. | ALGO | 2,738.000000000000000 | 81001 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATLAS | 40,051.000000000000000 | | | | AAVE-PERP | 0.000000000000014 |
| | | | DOT | 158.800000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | MNGO | 3,034.000000000000000 | | | | ALGO | 2,738.000000000000000 |
| | | | RAY | 190.980000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | SLRS | 2,830.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | SRM | 190.900000000000000 | | | | ATLAS | 40,051.437722994415000 |
| | | | STEP | 2,161.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USD | 530.880000000000000 | | | | ATOM-PERP | 0.000000000000028 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000056 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000043215000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000003674783 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000007 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 158.800000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000056 |
| | | | | | | | | DYDX-PERP | 0.000000000000071 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000021 |
| | | | | | | | | ETH | 0.000007270209279 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000007267752278 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.093543390700000 |
| | | | | | | | | FTT-PERP | -37.500000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000001 |
| | | | | | | | | LINK-PERP | 0.000000000000056 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000008633670828 |
| | | | | | | | | LUNA2_LOCKED | 0.000020145231930 |
| | | | | | | | | LUNC-PERP | 0.000000000002906 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 3,034.853102760000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 190.984266550000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 2,830.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000014 |
| | | | | | | | | SOL | 0.004258770511228 |
| | | | | | | | | SOL-PERP | 0.000000000000113 |
| | | | | | | | | SRM | 190.907034640000000 |
| | | | | | | | | SRM_LOCKED | 4.604226800000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 2,161.814603080000000 |
| | | | | | | | | STEP-PERP | -0.000000000014779 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000227 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000014 |
| | | | | | | | | USD | 530.877889625519600 |
| | | | | | | | | USDT | 0.000000001079477 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.980153911165528 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000170 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000014 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 45217 | Name on file | West Realm Shires Services Inc. | AAVE | 0.001893000000000 | 78773 | Name on file | West Realm Shires Services Inc. | AAVE | 0.001892900000000 |
| | | | AVAX | 0.044180000000000 | | | | AVAX | 0.044178000000000 |
| | | | BTC | 0.057274090000000 | | | | BTC | 0.024325024828250 |
| | | | DOGE | 0.004750000000000 | | | | DOGE | 500.244750000000000 |
| | | | ETH | 0.000000180000000 | | | | ETH | 0.113575180000000 |
| | | | ETHW | 0.000484500000000 | | | | ETHW | 0.016484540000000 |
| | | | LINK | 0.065940000000000 | | | | GRT | 0.004124540000000 |
| | | | MATIC | 0.584800000000000 | | | | KSHIB | 10.000000000000000 |
| | | | NFT (360174659959400228/SÃ®KIRA #2747) | 1.000000000000000 | | | | LINK | 0.065945000000000 |
| | | | SHIB | 61,224.000000000000000 | | | | MATIC | 0.584850000000000 |
| | | | SOL | 0.001893000000000 | | | | MKR | 0.000050000000000 |
| | | | SUSHI | 0.000475000000000 | | | | NEAR | 0.094186000000000 |
| | | | USD | 0.000471400000000 | | | | NFT (360174659959400228/SÃ®KIRA #2747) | 1.000000000000000 |
| | | | USDT | 0.006746000000000 | | | | PAXG | 0.000153659000000 |
| | | | | | | | | SHIB | 61,224.000000000000000 |
| | | | | | | | | SOL | 21.344737533200000 |
| | | | | | | | | SUSHI | 0.453450000000000 |
| | | | | | | | | USD | 0.024395701552656 |
| | | | | | | | | USDT | 0.006745648638506 |
| 81225 | Name on file | West Realm Shires Services Inc. | BTC | 0.001320269046250 | 83376 | Name on file | West Realm Shires Services Inc. | BTC | 0.001320269046250 |
| | | | ETH | 0.000000003600000 | | | | DOGE | 257.000000000000000 |
| | | | MKR | 0.009000000000000 | | | | ETH | 0.000000003600000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 2,003.355911128288200 | | | | MKR | 0.009000000000000 |
| | | | US DOLLAR (USD) | 561.490000000000000 | | | | USD | 2,003.355911128288200 |
| | | | USDT | 0.000000014839965 | | | | US DOLLAR (USD) | 561.490000000000000 |
| | | | | | | | | USDT | 0.000000014839965 |
| 68351 | Name on file | Quoine Pte Ltd | BTC | 0.000000870000000 | 86055 | Name on file | FTX Trading Ltd. | BTC | 0.026471002766050 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 2,356.610920004900400 |
| | | | ETH | 0.000000860000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000860000000 | | | | ETHW | 0.000000001008501 |
| | | | QASH | 0.542965000000000 | | | | USD | 350.912868866394200 |
| | | | SGD | 3,313.560000000000000 | | | | USDT | 0.000002036639666 |
| | | | USD | 5.810000000000000 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| 29672 | Name on file | FTX Trading Ltd. | AGLD | 37.700000000000000 | 29708 | Name on file | FTX Trading Ltd. | AGLD | 37.700000000000000 |
| | | | DOT | 199.644571340000000 | | | | DOT | 199.644571340000000 |
| | | | FIDA | 0.182671200000000 | | | | FIDA | 0.182671200000000 |
| | | | FTT | 10.789267560000000 | | | | FTT | 10.789267560000000 |
| | | | LUNA2 | 0.429965350000000 | | | | LUNA2 | 0.429965350000000 |
| | | | SRM | 0.034113000000000 | | | | SRM | 0.034113000000000 |
| | | | USD | 30.610000000000000 | | | | TRX | 21.000778000000000 |
| | | | USDT | 75.410000000000000 | | | | USD | 30.610000000000000 |
| | | | USTC | 60.863673530000000 | | | | USDT | 75.410000000000000 |
| | | | XRP | 20.995800000000000 | | | | USTC | 60.863673530000000 |
| | | | | | | | | XRP | 20.995800000000000 |
| 11494 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 28983 | Name on file | FTX Trading Ltd. | BTC | 0.000000009980400 |
| | | | AXS-PERP | 0.000000000000000 | | | | DOT | 49.441845242353104 |
| | | | BIT-PERP | 0.000000000000000 | | | | ETH | 0.115788540000000 |
| | | | BTC | 0.000000009980400 | | | | ETHW | 0.115788548458252 |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 49.441845242353104 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.115788540000000 | | | | | |
| | | | ETH-PERP | 0.000000000000001 | | | | | |
| | | | ETHW | 0.115788548458252 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000227 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000001355114 | | | | | |
| | | | SOL-PERP | 0.000000000000006 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000034221689125 | | | | | |
| | | | USDT | 0.000024595694871 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| 13856 | Name on file | FTX Trading Ltd. | AKRO | 59,961.173769710000000 | 91497 | Name on file | FTX Trading Ltd. | AKRO | 59,961.173769710000000 |
| | | | ATLAS | 3,168.734303410000000 | | | | ATLAS | 3,168.734303410000000 |
| | | | BAO | 61.097789800000000 | | | | BAO | 61.097789800000000 |
| | | | BAT | 1.010497850000000 | | | | BAT | 1.010497850000000 |
| | | | DENT | 841,562.184072080000000 | | | | DENT | 841,562.184072080000000 |
| | | | DOGE | 4,788.787114050000000 | | | | DOGE | 4,788.787114050000000 |
| | | | FTM | 2,275.606278040000000 | | | | FTM | 2,275.606278040000000 |
| | | | KIN | 595,772.804827610000000 | | | | KIN | 595,772.804827610000000 |
| | | | LINA | 10,205.445216830000000 | | | | LINA | 10,205.445216830000000 |
| | | | LUA | 6,862.556394590000000 | | | | LRC | 27.078281910000000 |
| | | | REEF | 2,501.755155490000000 | | | | REEF | 2,501.755155490000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TLM | 1,782.540872430819337 | | | | TLM | 1,782.540872430819337 |
| | | | XRP | 359.502755050000000 | | | | XRP | 359.502755050000000 |
| 10411 | Name on file | FTX Trading Ltd. | DMG | 36,000.096960000000000 | 44529 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.459237847700000 | | | | AMPL | 0.000000000659335 |
| | | | SRM | 3,749.243539502870112 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000001287937 |
| | | | | | | | | CHR | 0.000000008016000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 0.000000006198731 |
| | | | | | | | | DFL | 0.000000009212682 |
| | | | | | | | | DMG | 36,000.096960000000000 |
| | | | | | | | | DOGE | 0.000000006637500 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000013079129 |
| | | | | | | | | ETHBULL | 0.000000005948142 |
| | | | | | | | | FTT | 0.000000009988997 |
| | | | | | | | | HUM | 0.000000005260998 |
| | | | | | | | | KSOS | 0.000000009200000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.459237847700000 |
| | | | | | | | | LUNA2_LOCKED | 1.071554978000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE | 0.000000005761856 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PSY | 0.000000003574000 |
| | | | | | | | | SHIB | 0.000000001156960 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000008922900 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 0.000000002152702 |
| | | | | | | | | SRM | 3,749.243539502870000 |
| | | | | | | | | SRM_LOCKED | 19.827436050000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000004065378 |
| | | | | | | | | USD | 0.027189489936402 |
| | | | | | | | | USDT | 0.000000009762690 |
| 57413 | Name on file | FTX Trading Ltd. | ETH | 0.000014490000000 | 78252 | Name on file | FTX Trading Ltd. | ETH | 0.000014490000000 |
| | | | ETHW | 0.000000000171978 | | | | ETHW | 0.000000000171978 |
| | | | EUR | 1,178.283469460000000 | | | | EUR | 1,178.283469460000000 |
| | | | FTT | | | | | FTT | 25.274933090000000 |
| | | | USD | 0.744211042145635 | | | | NFT (298981543117147270/SINGAPORE TICKET STUB #1377) | 1.000000000000000 |
| | | | | | | | | NFT (349438276008040126/THE HILL BY FTX #7280) | 1.000000000000000 |
| | | | | | | | | NFT (357426205808106594/FTX AU - WE ARE HERE! #5848) | 1.000000000000000 |
| | | | | | | | | NFT (416864460546790877/FTX CRYPTO CUP 2022 KEY #255) | 1.000000000000000 |
| | | | | | | | | USD | 0.744211042145635 |
| 67633 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000000 | 67661 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25,315.617560000000000 | | | | FTT | 25,315.617560000000000 |
| | | | LUNA2 | 0.001524543278000 | | | | LUNA2 | 0.001524543278000 |
| | | | LUNA2_LOCKED | 0.003557267648000 | | | | LUNA2_LOCKED | 0.003557267648000 |
| | | | LUNC | 0.009952000000000 | | | | LUNC | 0.009952000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.892600000000000 | | | | MATIC | 0.892600000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SOL | 0.008100000000000 | | | | SOL | 0.008100000000000 |
| | | | TRX | 100.180713000000000 | | | | TRX | 100.180713000000000 |
| | | | USD | 1,175.001166847691400 | | | | USD | 1,175.001166847691400 |
| | | | USDT | 0.780739527372234 | | | | USDT | 0.780739527372234 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.215800000000000 | | | | USTC | 0.215800000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 9039 | Name on file | FTX Trading Ltd. | ETH | 0.149000000000000 | 58597 | Name on file | FTX Trading Ltd. | ATOM | 0.027392000000000 |
| | | | USD | 825.444841353711400 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000096630063862 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000227 |
| | | | | | | | | ETH | 0.149292150000000 |
| | | | | | | | | ETH-PERP | 0.000000000000004 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000036608142 |
| | | | | | | | | LUNA2_LOCKED | 0.000000085418998 |
| | | | | | | | | LUNC | 0.007971500000000 |
| | | | | | | | | MATIC | 3.548500000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 825.444841353711400 |
| | | | | | | | | USDT | 0.000000004500000 |