# SCHEDULE 1

## Superseded Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Ninety-First Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 20386 | Name on file | FTX Trading Ltd. | ATLAS | 529.894000000000000 | 70536 | Name on file | FTX Trading Ltd. | ATLAS | 529.894000000000000 |
| | | | ATOM | 1.999600000000000 | | | | ATOM | 1.999600000000000 |
| | | | BNB | 0.000000009442560 | | | | BNB | 0.000000009442560 |
| | | | BTC | 0.010888660000000 | | | | BTC | 0.010888660000000 |
| | | | FTT | 0.999800000000000 | | | | FTT | 0.999800000000000 |
| | | | NEAR | 17.296540000000000 | | | | NEAR | 17.296540000000000 |
| | | | POLIS | 0.099420000000000 | | | | POLIS | 0.099420000000000 |
| | | | RNDR | 166.970733550000000 | | | | RNDR | 166.970733550000000 |
| | | | SOL | 1.009798000000000 | | | | SPELL | 99.500000000000000 |
| | | | SPELL | 99.500000000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX | 0.000001000000000 | | | | USDT | 0.000000008334004 |
| | | | USD | 0.262355102256210 | | | | | |
| | | | USDT | 0.000000008334004 | | | | | |
| 44320 | Name on file | FTX EU Ltd. | 1INCH-0930 | 0.000000000000000 | 44336* | Name on file | FTX EU Ltd. | 1INCH-0930 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | | | AAVE-PERP | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-0930 | 0.000000000000000 | | | | ALGO-0930 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000170 | | | | ALICE-PERP | -0.000000000000170 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | AR-PERP | -0.000000000000113 | | | | AR-PERP | -0.000000000000113 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | | | ATOM-PERP | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000014 | | | | BAND-PERP | 0.000000000000014 |
| | | | BCH-PERP | -0.000000000000017 | | | | BCH-PERP | -0.000000000000017 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000068198000000 | | | | BTC | 0.000068198000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000639 | | | | CAKE-PERP | -0.000000000000639 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 80.000000000000000 | | | | CHZ-PERP | 80.000000000000000 |
| | | | COMP | 0.000031985000000 | | | | COMP | 0.000031985000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000056 | | | | DODO-PERP | -0.000000000000056 |
| | | | DOT-PERP | -0.000000000000028 | | | | DOT-PERP | -0.000000000000028 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000028 | | | | ICP-PERP | 0.000000000000028 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000014 | | | | KAVA-PERP | 0.000000000000014 |
| | | | KNC-PERP | -0.000000000000227 | | | | KNC-PERP | -0.000000000000227 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | -0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | -23.000000000000000 | | | | MATIC-PERP | -23.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000156 | | | | NEAR-PERP | -0.000000000000156 |
| | | | OMG-PERP | 0.000000000000014 | | | | OMG-PERP | 0.000000000000014 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000056 | | | | QTUM-PERP | -0.000000000000056 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000071 | | | | RUNE-PERP | -0.000000000000071 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000045 | | | | SOL-PERP | 0.000000000000045 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 34.204460062117670 | | | | USD | 34.204460062117670 |
| | | | USDT | 349.377620870391350 | | | | USDT | 35,287.377620870391350 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.245076000000000 | | | | XRP | 0.245076000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000014 | | | | XTZ-PERP | -0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 26832 | Name on file | FTX Trading Ltd. | | Undetermined* | 26859 | Name on file | FTX Trading Ltd. | BULL | 16.028038270000000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | LUNA2 | 4.832586340000000 |
| | | | | | | | | LUNA2_LOCKED | 11.276034790000000 |
| | | | | | | | | MATICBEAR2021 | 6,750,000.000000000000000 |
| | | | | | | | | MATICBULL | 376,000.000000000000000 |
| | | | | | | | | USD | 0.106018540000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 91749 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 91752* | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| 91751 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 91752* | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| 7810 | Name on file | FTX Trading Ltd. | TRX | 20.000000000000000 | 77098 | Name on file | FTX Trading Ltd. | FTT | 0.000000002023119 |
| | | | USD | 0.006732441988180 | | | | LTC | 0.009162560000000 |
| | | | USDT | 65.280000000000000 | | | | LUNA2 | 0.000492027389600 |
| | | | | | | | | LUNA2_LOCKED | 0.001148063909000 |
| | | | | | | | | LUNC | 107.140000000000000 |
| | | | | | | | | MATIC | 0.770000000000000 |
| | | | | | | | | TRX | 20.000000000000000 |
| | | | | | | | | USD | 0.006732441988180 |
| | | | | | | | | USDT | 65.275222396429600 |
| 35153 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 3D CATPUNK | | 35157* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 3D CATPUNK | |
| | | | NFTS | 15.000000000000000 | | | | NFTS | 15.000000000000000 |
| | | | APE NFTS | 15.000000000000000 | | | | POC Other NFT Assertions: APE NFTS | 15.000000000000000 |
| | | | BCH | 0.000000001230254 | | | | BCH | 0.000000001230254 |
| | | | BRZ | 0.000000005433329 | | | | BRZ | 0.000000005433329 |
| | | | BTC | 0.000000001777838 | | | | BTC | 0.000000001777838 |
| | | | DOGE | 0.000000001982911 | | | | DOGE | 0.000000001982911 |
| | | | ETH | 0.000000002994264 | | | | ETH | 0.000000002994264 |
| | | | GRT | 0.000000007923138 | | | | GRT | 0.000000007923138 |
| | | | LINK | 0.000000007006101 | | | | LINK | 0.000000007006101 |
| | | | LTC | 0.000000001306760 | | | | LTC | 0.000000001306760 |
| | | | MATIC | 0.000000003409151 | | | | MATIC | 0.000000003409151 |
| | | | POC Other NFT Assertions: MERCEDES BENZ | | | | | POC Other NFT Assertions: MERCEDES BENZ | |
| | | | RACE COLLECTION NFTS | 17.000000000000000 | | | | RACE COLLECTION NFTS | 17.000000000000000 |
| | | | SOL | 0.001097748958183 | | | | SOL | 0.001097748958183 |
| | | | SUSHI | 0.000000007798911 | | | | SUSHI | 0.000000007798911 |
| | | | TRX | 0.000001889092343 | | | | TRX | 0.000001889092343 |
| | | | USD | 0.000000009397867 | | | | USD | 0.000000009397867 |
| | | | USDT | 0.000000000001582 | | | | USDT | 0.000000000001582 |
| | | | YFI | 0.000000007719378 | | | | YFI | 0.000000007719378 |
| 90208 | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 | 95377* | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 |
| | | | AVAX | 0.000007320000000 | | | | AVAX | 0.000007320000000 |
| | | | BAO | 81.000000000000000 | | | | BAO | 81.000000000000000 |
| | | | DENT | 7.000000000000000 | | | | DENT | 7.000000000000000 |
| | | | FTT | 80,000.000000000000000 | | | | FTT | 60,000.000000000000000 |
| | | | GBP | 0.000000142436544 | | | | GBP | 15,000.000000000000000 |
| | | | KIN | 86.000000000000000 | | | | KIN | 86.000000000000000 |
| | | | MATIC | 0.000162150000000 | | | | MATIC | 0.000162150000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 500.000000000000000 | | | | TRX | 2.000015000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | USD | 0.005816140000000 | | | | USD | 0.005816140000000 |
| | | | USDT | 0.001058345902972 | | | | USDT | 0.001058345902972 |
| 93018 | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 | 95377* | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 |
| | | | AVAX | 0.000007320000000 | | | | AVAX | 0.000007320000000 |
| | | | BAO | 81.000000000000000 | | | | BAO | 81.000000000000000 |
| | | | DENT | 7.000000000000000 | | | | DENT | 7.000000000000000 |
| | | | FTT | 90,000.000000000000000 | | | | FTT | 60,000.000000000000000 |
| | | | GBP | 0.000000142436544 | | | | GBP | 15,000.000000000000000 |

44336*: Surviving Claim is pending modification on the Debtors· Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91752*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
35157*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95377*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KIN | 86.000000000000000 | | | | KIN | 86.000000000000000 |
| | | | MATIC | 0.000162150000000 | | | | MATIC | 0.000162150000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 2.000015000000000 | | | | TRX | 2.000015000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | USD | 0.005816140000000 | | | | USD | 0.005816140000000 |
| | | | USDT | 0.001058345902972 | | | | USDT | 0.001058345902972 |
| 26674 | Name on file | FTX Trading Ltd. | TLM | 81.563499990000000 | 26695 | Name on file | FTX Trading Ltd. | TLM | 81,563.490000000000000 |
| | | | USD | | | | | XRP | 2,326.550000000000000 |
| | | | XRP | 2.326557870000000 | | | | | |
| 36567 | Name on file | FTX Trading Ltd. | DOGEBULL | 664.654365460000000 | 36595 | Name on file | FTX Trading Ltd. | DOGEBULL | 664.654365460000000 |
| | | | ETHBULL | 0.980000000000000 | | | | ETHBULL | 0.980000000000000 |
| | | | XRP | 121.953450000000000 | | | | TRXBULL | 219.532100000000000 |
| | | | | | | | | XRP | 121.954400000000000 |
| | | | | | | | | XRPBULL | 4,806,392.555613690000000 |
| 24085 | Name on file | FTX EU Ltd. | BTC | 0.000000006000000 | 24094* | Name on file | FTX EU Ltd. | BTC | 2,262,557.000000006000000 |
| | | | DENT | 32,294.186000000000000 | | | | DENT | 32,294.186000000000000 |
| | | | ETH | 0.086000000000000 | | | | ETH | 26,705,057.086000000000000 |
| | | | ETHW | 0.086000000000000 | | | | ETHW | 0.086000000000000 |
| | | | EUR | 100.784573300000000 | | | | EUR | 100.784573300000000 |
| | | | SOL | 1.599712000000000 | | | | SOL | 1.599712000000000 |
| | | | USD | 2.786199900000000 | | | | USD | 2.786199900000000 |
| | | | XRP | 300.000000000000000 | | | | XRP | 300.000000000000000 |
| 48834 | Name on file | FTX EU Ltd. | BAO | 4.000000000000000 | 78126* | Name on file | FTX EU Ltd. | BAO | 4.000000000000000 |
| | | | BTC | 0.002900000000000 | | | | ETHW | 0.044486790000000 |
| | | | ETHW | 0.044486790000000 | | | | EUR | 133.976771976698400 |
| | | | EUR | 133.976771976698400 | | | | KIN | 2.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | | |
| 48835 | Name on file | FTX EU Ltd. | BAO | 4.000000000000000 | 78126* | Name on file | FTX EU Ltd. | BAO | 4.000000000000000 |
| | | | ETHW | 0.044486790000000 | | | | ETHW | 0.044486790000000 |
| | | | EUR | 133.976771976698400 | | | | EUR | 133.976771976698400 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| 48844 | Name on file | FTX EU Ltd. | EUR | 226.260000000000000 | 78126* | Name on file | FTX EU Ltd. | BAO | 4.000000000000000 |
| | | | | | | | | ETHW | 0.044486790000000 |
| | | | | | | | | EUR | 133.976771976698400 |
| | | | | | | | | KIN | 2.000000000000000 |
| 31266 | Name on file | FTX Trading Ltd. | | Undetermined* | 31461 | Name on file | FTX Trading Ltd. | BNBBEAR | 925,500.000000000000000 |
| | | | | | | | | OKBBEAR | 983.600000000000000 |
| | | | | | | | | RAY | 36.103352560000000 |
| | | | | | | | | SOL | 0.018398670000000 |
| | | | | | | | | SXPBULL | 0.001842000000000 |
| | | | | | | | | TULIP | 150.600000000000000 |
| | | | | | | | | USDC | 4.840000000000000 |
| 31347 | Name on file | FTX Trading Ltd. | BNBBEAR | 925,500.000000000000000 | 31461 | Name on file | FTX Trading Ltd. | BNBBEAR | 925,500.000000000000000 |
| | | | OKBBEAR | 983.600000000000000 | | | | OKBBEAR | 983.600000000000000 |
| | | | RAY | 36.103352560000000 | | | | RAY | 36.103352560000000 |
| | | | SOL | 0.018398670000000 | | | | SOL | 0.018398670000000 |
| | | | SXPBULL | 0.001842000000000 | | | | SXPBULL | 0.001842000000000 |
| | | | TULIP | 150.600000000000000 | | | | TULIP | 150.600000000000000 |
| | | | USDC | 4.840000000000000 | | | | USDC | 4.840000000000000 |
| 84543 | Name on file | West Realm Shires Services Inc. | POC Other Crypto Assertions: | | 91505* | Name on file | West Realm Shires Services Inc. | | |
| | | | HTTPS:############ | | | | | TRX | 0.000000040000000 |
| | | | TRX | 0.000000040000000 | | | | USD | 0.000000009718355 |
| | | | USD | 0.000000009718355 | | | | | |
| 27601 | Name on file | FTX Trading Ltd. | 1INCH | 12.000000000000000 | 44387 | Name on file | FTX Trading Ltd. | 1INCH | 12.000000000000000 |
| | | | CRV | 10.000000000000000 | | | | BTC | 0.000000005110000 |
| | | | ETH | 0.083000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.006443690000000 | | | | CRV | 10.000000000000000 |
| | | | MATIC | 11.393326620000000 | | | | ETH | 0.083000000000000 |
| | | | TRX | 300.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 0.760000000000000 | | | | ETHW | 0.083000000000000 |
| | | | XRP | 50.000000000000000 | | | | FTT | 0.006443691262150 |
| | | | | | | | | MATIC | 11.393326620000000 |
| | | | | | | | | TRX | 300.000000000000000 |
| | | | | | | | | USD | 0.764697490802013 |
| | | | | | | | | XRP | 50.000000000000000 |
| 38498 | Name on file | FTX Trading Ltd. | ALCX | 0.000516590000000 | 48186 | Name on file | FTX Trading Ltd. | USD | 182.940000000000000 |
| | | | AUD | 0.790000000000000 | | | | | |
| | | | ETH | 0.000000010000000 | | | | | |
| | | | TRX | 0.000038000000000 | | | | | |
| | | | USD | 182.940000000000000 | | | | | |
| 80479 | Name on file | West Realm Shires Services Inc. | ETHW | 0.764281280000000 | 80575* | Name on file | West Realm Shires Services Inc. | ETH | 0.393967070000000 |
| | | | POC Other NFT Assertions: "YOU IN MIAMI" | | | | | | |
| | | | FTX ARENA OPENING NIGHT NFT | 1.000000000000000 | | | | ETHW | 1.158248354716998 |
| | | | | | | | | NFT (307457289157078410/YOU IN, MIAMI? #115) | 1.000000000000000 |
| 22387 | Name on file | FTX EU Ltd. | AUDIO-PERP | 0.000000000000000 | 95183* | Name on file | FTX EU Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.004434360000000 | | | | BTC | 0.004434360000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | HNT | 2.000000000000000 | | | | HNT | 2.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 0.826592296263300 | | | | USD | 0.826592296263300 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 89077 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | 95183* | Name on file | FTX EU Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.004434360000000 | | | | BTC | 0.004434360000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | HNT | 2.000000000000000 | | | | HNT | 2.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 0.826592296263300 | | | | USD | 0.826592296263300 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 34284 | Name on file | FTX Trading Ltd. | SOL | 0.000000010000000 | 54092 | Name on file | FTX Trading Ltd. | BTC | 0.000000002905000 |
| | | | SRM | 376.920211270000000 | | | | SOL | 0.000000010000000 |
| | | | | | | | | SRM | 376.920211270000000 |
| | | | | | | | | SRM_LOCKED | 21,099.386163750000000 |
| | | | | | | | | USD | 0.000000011149514 |
| | | | | | | | | WBTC | 0.000000000623340 |
| 45947 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 46651* | Name on file | FTX EU Ltd. | USDT | 150.755301620000000 |
| | | | KIN | 2.000000000000000 | | | | | |
| | | | USDT | 151.734736360000000 | | | | | |
| | | | VGX | 0.779827310000000 | | | | | |
| 26829 | Name on file | FTX Trading Ltd. | | Undetermined* | 31151* | Name on file | West Realm Shires Services Inc. | XDC | 15,946.000000000000000 |
| 22627 | Name on file | FTX Trading Ltd. | | Undetermined* | 22631 | Name on file | FTX Trading Ltd. | MATICBULL | 63,000.000000000000000 |
| | | | | | | | | USDT | 41.000000000000000 |
| 93375 | Name on file | West Realm Shires Services Inc. | 377535377245478126/2D SOLDIER #278 | 1.000000000000000 | 95510* | Name on file | West Realm Shires Services Inc. | 377535377245478126/2D SOLDIER #278 | 1.000000000000000 |
| | | | 432756367453121317/2D SOLDIER #485 | 1.000000000000000 | | | | 432756367453121317/2D SOLDIER #485 | 1.000000000000000 |
| | | | 476323321157715529/2D SOLDIER #886 | 1.000000000000000 | | | | 476323321157715529/2D SOLDIER #886 | 1.000000000000000 |
| | | | 542364529065734468/2D SOLDIER #2819 | 1.000000000000000 | | | | 542364529065734468/2D SOLDIER #2819 | 1.000000000000000 |
| | | | 560918345618474299/2D SOLDIER #1386 | 1.000000000000000 | | | | 560918345618474299/2D SOLDIER #1386 | 1.000000000000000 |
| | | | ALGO | 0.000000015230879 | | | | ALGO | 0.000000015230879 |
| | | | AVAX | 0.000000004461960 | | | | AVAX | 0.000000004461960 |
| | | | BAT | 0.000000004613794 | | | | BAT | 0.000000004613794 |
| | | | BTC | 0.005785050000000 | | | | BTC | 0.005785050000000 |
| | | | DOGE | 0.000000003402550 | | | | DOGE | 0.000000003402550 |
| | | | ETH | 0.083798890000000 | | | | ETH | 0.837988900000000 |
| | | | MATIC | 0.000000006623427 | | | | MATIC | 0.000000006623427 |
| | | | TRX | 0.000000008118384 | | | | TRX | 0.000000008118384 |
| | | | USD | 0.000000002533354 | | | | USD | 0.000000002533354 |
| 52852 | Name on file | FTX Trading Ltd. | NFT (496004191980783689/OHIO CLUB ST. PATRICK'S DAY) | 1.000000000000000 | 52856* | Name on file | FTX Trading Ltd. | NFT (381825013651270095/OHIO CLUB MARDI GRAS 2013) | 1.000000000000000 |
| | | | NFT (520290053473515508/BIG CHILL MARDI GRAS 2014) | 1.000000000000000 | | | | NFT (408312841166985352/THE THUG) | 1.000000000000000 |
| | | | NFT (572591790191823711/ORIGINAL OG #1) | 1.000000000000000 | | | | NFT (496004191980783689/OHIO CLUB ST. PATRICK'S DAY) | 1.000000000000000 |
| | | | SHIB | 0.053523630000000 | | | | NFT (520290053473515508/BIG CHILL MARDI GRAS 2014) | 1.000000000000000 |
| | | | SOL | 0.135236130000000 | | | | NFT (572591790191823711/ORIGINAL OG #1) | 1.000000000000000 |
| | | | POC Other NFT Assertions: THE THUG | 1.000000000000000 | | | | SHIB | 0.053523630000000 |
| | | | | | | | | SOL | 0.135236130000000 |
| | | | | | | | | USD | 0.000000005668259 |
| 9279 | Name on file | FTX Trading Ltd. | BTC | 0.010199030000000 | 23887* | Name on file | FTX Trading Ltd. | BTC | 0.010199030000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000490242118933 |
| 43845 | Name on file | West Realm Shires Services Inc. | BALLPARK BOBBLERS 2022 - ID: 0D1836FB (380733362590034100) | | 61368* | Name on file | West Realm Shires Services Inc. | BALLPARK BOBBLERS 2022 - ID: 0D1836FB (380733362590034100) | 1.000000000000000 |
| | | | | | | | | CHAMPS PROOF OF ATTENDANCE #182 (315972241075320500) | 1.000000000000000 |
| | | | ETHW | 0.003455930000000 | | | | ETHW | 0.003455930000000 |
| | | | NFT (354134710308341370/THE HILL BY FTX #7255)/THE HILL BY FTX #7255 | | | | | NFT (354134710308341370/THE HILL BY FTX #7255)/THE HILL BY FTX #7255 | 1.000000000000000 |
| | | | NFT (480235419567576778/FTX CRYPTO CUP 2022 KEY #26193)/FTX CRYPTO CUP 2022 KEY #26193 | | | | | | |
| | | | NFT (536741846979426218/COACHELLA X FTX WEEKEND 2 #13479) | 1.000000000000000 | | | | NFT (536741846979426218/COACHELLA X FTX WEEKEND 2 #13479) | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | USD | 0.459659799520751 | | | | USD | 0.459659799520751 |
| 7156 | Name on file | FTX Trading Ltd. | ATLAS | 7,320.000000000000000 | 81980 | Name on file | FTX Trading Ltd. | ATLAS | 7,320.000000000000000 |
| | | | FTT | 25.994800000000000 | | | | AURY | 0.079009820000000 |
| | | | MAPS | 4,615.350915530000000 | | | | BRZ | 1.000000008453766 |
| | | | OXY | 1,721.056050210000000 | | | | BTC | 0.000000009197580 |
| | | | SRM | | | | | DAI | 0.000000004944900 |
| | | | | | | | | ETH | 0.000000001009156 |
| | | | | | | | | FTM | 2.000000000000000 |
| | | | | | | | | FTT | 25.994800000000000 |
| | | | | | | | | GBP | 0.000000005825287 |
| | | | | | | | | GST | 0.028076480000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000004042430 |
| | | | | | | | | LTC | 0.003730000000000 |
| | | | | | | | | MAPS | 4,615.350915530000000 |
| | | | | | | | | MER | 1.000000000000000 |
| | | | | | | | | MNGO | 1.000000000000000 |
| | | | | | | | | MSOL | 0.000000003255015 |
| | | | | | | | | OXY | 1,721.056050210000000 |
| | | | | | | | | RAY | 0.099999555356187 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SLND | 0.999059000000000 |
| | | | | | | | | SOL | 0.006282060000000 |
| | | | | | | | | SRM | 111.670453575000000 |
| | | | | | | | | SRM_LOCKED | 2.280341340000000 |

24094*: Surviving Claim is pending modification on the Debtors Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78126*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91505*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80575*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95183*: Surviving Claim included as a claim to be modified subject to the Debtors One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
46651*: Surviving Claim included as a claim to be modified subject to the Debtors One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31151*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95510*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
52856*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
23887*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61368*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STSOL | 0.000000000986540 |
| | | | | | | | | TRYB | 0.000000004425670 |
| | | | | | | | | USD | 14.735722219593107 |
| | | | | | | | | USDT | 1.290042585424750 |
| | | | | | | | | USTC | 0.000000008398290 |
| 11291 | Name on file | FTX Trading Ltd. | | Undetermined* | 55506 | Name on file | FTX Trading Ltd. | USDT | 10,907.370000000000000 |
| 84398 | Name on file | West Realm Shires Services Inc. | 459379385556105500MBB #977, 493320007760665700SMB #4071, 403069213273959400STARATLAS ANNIVERSARY, 370333234000270660TUNGSTEN CUBE 393, 409175296057132860RARE MONKEY, 521897030639479300BANANA BOOST, 289513021788646850WHALE ENERGY VIAL, 338079879343151700STARATLAS ANNIVERSARY, 304199018919851650STARATLAS ANNIVERSARY, 534643332980571650MILLIONAIRE MOLE #2411, 460886966289651460BOI 54, 320039240268867200CATALINA WHALE 12, 300903284320731460ROYAL KEY, 520191870111319000TUNGSTEN CUBE 237, 530109450956717100TUNGSTEN CUBE 21, 335806015816375200BANANA BOOST, 529167923073707300STARATLAS ANNIVERSARY, 347357697728285900STARATLAS ANNIVERSARY, 370852968518402600STARATLAS ANNIVERSARY, 293370823875568100STARATLAS ANNIVERSARY, 515991681990231040STARATLAS | | 88142 | Name on file | West Realm Shires Services Inc. | 459379385556105500 MBB #977, 493320007760665700 SMB #4071, 403069213273959400 STARATLAS ANNIVERSARY, 370333234000270660 TUNGSTEN CUBE 393, 409175296057132860 RARE MONKEY, 521897030639479300 BANANA BOOST, 289513021788646850 WHALE ENERGY VIAL, 338079879343151700 STARATLAS ANNIVERSARY, 304199018919851650 STARATLAS ANNIVERSARY, 534643332980571650 MILLIONAIRE MOLE #2411, 460886966289651460 BOI 54, 320039240268867200 CATALINA WHALE 12, 300903284320731460 ROYAL KEY, 520191870111319000 TUNGSTEN CUBE 237, 530109450956717100 TUNGSTEN CUBE 21, 335806015816375200 BANANA BOOST, 529167923073707300 STARATLAS ANNIVERSARY, 347357697728285900 STARATLAS ANNIVERSARY, 370852968518402600 STARATLAS ANNIVERSARY, 293370823875568100 STARATLAS ANNIVERSARY, 515991681990231040 STARATLAS ANNIVERSARY, 408100994072854900 CATALINA WHALE 5283, 505834932832669300 TUNGSTEN CUBE 69, | 0.000000000000000 |
| | | | AAVE | 0.000000007781500 | | | | AAVE | 0.000000007781500 |
| | | | BTC | 0.000036138429926 | | | | BTC | 0.000036138429926 |
| | | | ETH | 0.000000008786738 | | | | ETH | 0.000000008786738 |
| | | | MATIC | 0.000000000479820 | | | | MATIC | 0.000000000479820 |
| | | | NEAR | 0.062500000000000 | | | | NEAR | 0.062500000000000 |
| | | | SOL | 5.318638380000000 | | | | SOL | 5.318638380000000 |
| | | | SUSHI | 0.000000007227270 | | | | SUSHI | 0.000000007227270 |
| | | | USD | 0.290233120655738 | | | | USD | 0.290233120655738 |
| | | | USDT | 0.000000010181948 | | | | USDT | 0.000000010181948 |
| 22828 | Name on file | FTX Trading Ltd. | | Undetermined* | 22833 | Name on file | FTX Trading Ltd. | ETH | 5.957693261254240 |
| | | | | | | | | ETHW | 5.929941651871259 |
| | | | | | | | | FTT | 25.113346710000000 |
| | | | | | | | | LUNA2 | 508.195843210000000 |
| | | | | | | | | LUNC | 0.000000042208785 |
| | | | | | | | | TRX | 522.999558468875800 |
| | | | | | | | | USD | 20,662.684470560376262 |
| | | | | | | | | USDT | 36,903.653491069247959 |
| 27927 | Name on file | FTX Trading Ltd. | FTT | 1,829.900006010000000 | 56050 | Name on file | FTX Trading Ltd. | FTT | 1,829.900006010000000 |
| | | | SRM | 2.158250370000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | NFT (312486414623587314/FTX AU - WE ARE HERE! #3325) | 1.000000000000000 |
| | | | SRM_LOCKED | 54.001749630000000 | | | | NFT (317806992598876719/FTX AU - WE ARE HERE! #3321) | 1.000000000000000 |
| | | | | | | | | NFT (364710750857817735/FTX AU - WE ARE HERE! #57082) | 1.000000000000000 |
| | | | | | | | | NFT (388527855595180951/FTX EU - WE ARE HERE! #101738) | 1.000000000000000 |
| | | | | | | | | NFT (450267869661490582/THE HILL BY FTX #18228) | 1.000000000000000 |
| | | | | | | | | NFT (504709311202765267/MONTREAL TICKET STUB #128) | 1.000000000000000 |
| | | | | | | | | NFT (528169489109655686/FTX EU - WE ARE HERE! #101575) | 1.000000000000000 |
| | | | | | | | | NFT (548280022423559479/FTX EU - WE ARE HERE! #101670) | 1.000000000000000 |
| | | | | | | | | SRM | 2.158250370000000 |
| | | | | | | | | SRM_LOCKED | 54.001749630000000 |
| | | | | | | | | USD | 3.374292958050000 |
| 88592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88593 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 292991445213662091/FTX EU - WE ARE HERE! #209790 | 1.000000000000000 | | | | 292991445213662091/FTX EU - WE ARE HERE! #209790 | 1.000000000000000 |
| | | | 369598363837375362/FTX AU - WE ARE HERE! #3347 | 1.000000000000000 | | | | 369598363837375362/FTX AU - WE ARE HERE! #3347 | 1.000000000000000 |
| | | | 377626937871024918/FTX EU - WE ARE HERE! #209835 | 1.000000000000000 | | | | 377626937871024918/FTX EU - WE ARE HERE! #209835 | 1.000000000000000 |
| | | | 379937937421226404/FTX AU - WE ARE HERE! #23824 | 1.000000000000000 | | | | 379937937421226404/FTX AU - WE ARE HERE! #23824 | 1.000000000000000 |
| | | | 444207896194914237/FTX AU - WE ARE HERE! #3358 | 1.000000000000000 | | | | 444207896194914237/FTX AU - WE ARE HERE! #3358 | 1.000000000000000 |
| | | | 527380308697088903/FTX EU - WE ARE HERE! #209860 | 1.000000000000000 | | | | 527380308697088903/FTX EU - WE ARE HERE! #209860 | 1.000000000000000 |
| | | | ALGO | 0.958000000000000 | | | | ALGO | 0.958000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.073866880000000 | | | | APE | 0.073866880000000 |
| | | | APE-PERP | -0.000000000000028 | | | | APE-PERP | -0.000000000000028 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.029980143631200 | | | | AXS | 0.029980143631200 |
| | | | AXS-PERP | -0.000000000000007 | | | | AXS-PERP | -0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BIT | 0.988642600000000 | | | | BIT | 0.988642600000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000009410250 | | | | DAI | 0.000000009410250 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.050954865000000 | | | | DOT | 0.050954865000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000447000000000 | | | | ETH | 0.000447000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.162153000000000 | | | | FIDA | 0.162153000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 75.154621123860593 | | | | FTT | 78.774302363860593 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | INDI | 0.274279830000000 | | | | INDI | 0.274279830000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LOOKS | 0.798904510000000 | | | | LOOKS | 0.798904510000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005414233355000 | | | | LUNA2 | 0.005414233355000 |
| | | | LUNA2_LOCKED | 0.012633211160000 | | | | LUNA2_LOCKED | 0.012633211160000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000046611 | | | | LUNC-PERP | 0.000000000046611 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.928774000000000 | | | | RAY | 0.928774000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.999240000000000 | | | | SAND | 0.999240000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNY | 0.388975000000000 | | | | SNY | 0.388975000000000 |
| | | | SOL | 0.005846440000000 | | | | SOL | 0.005846440000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001612000000000 | | | | TRX | 0.001612000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.346468303641130 | | | | USD | 0.346468303641130 |
| | | | USDT | 0.362827006077610 | | | | USDT | 0.362827006077610 |
| | | | USTC | 0.766410902387870 | | | | USTC | 0.766410902387870 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 33217 | Name on file | FTX Trading Ltd. | | Undetermined* | 24901 | Name on file | FTX Trading Ltd. | APE | 0.000000005769561 |
| | | | | | | | | BNB | 2.401296480000000 |
| | | | | | | | | BTC | 0.220715335320821 |
| | | | | | | | | ETH | 1.449953350000000 |
| | | | | | | | | ETHW | 1.560835880000000 |
| | | | | | | | | LINK | 46.119596010000000 |
| | | | | | | | | USD | 215.253297086023760 |
| | | | | | | | | USDT | 10.004558201350711 |
| 10767 | Name on file | FTX Trading Ltd. | CEL | 0.080340550000000 | 94738* | Name on file | FTX Trading Ltd. | 306051656368758408/FTX CRYPTO CUP 2022 KEY #1436 | 1.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | 348077778581264277/FRANCE TICKET STUB #168 | 1.000000000000000 |
| | | | ETH | -0.000000002858678 | | | | 387777863432728081/THE HILL BY FTX #3009 | 1.000000000000000 |

94738*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | | | 408845880900485291/FTX AU - WE ARE HERE! #4029 | 1.000000000000000 |
| | | | ETHW | 0.005474427672485 | | | | 412984340902992993/BAKU TICKET STUB #2234 | 1.000000000000000 |
| | | | FTT | 0.000387747588514 | | | | 468080018490972977/FTX EU - WE ARE HERE! #121899 | 1.000000000000000 |
| | | | LUNA2 | 0.678302296100000 | | | | 522570256103881801/FTX AU - WE ARE HERE! #25460 | 1.000000000000000 |
| | | | LUNA2_LOCKED | 1.553878891000000 | | | | 542738102988090186/FTX EU - WE ARE HERE! #121726 | 1.000000000000000 |
| | | | LUNC | 0.001371970000000 | | | | 546453044009031125/FTX AU - WE ARE HERE! #4038 | 1.000000000000000 |
| | | | MATIC | 0.002496580000000 | | | | 557036559491500432/FTX EU - WE ARE HERE! #121951 | 1.000000000000000 |
| | | | SOL | 0.001257776875086 | | | | 562179119046679712/BELGIUM TICKET STUB #568 | 1.000000000000000 |
| | | | TONCOIN | 0.084845770000000 | | | | 565879322080315653/FTX CRYPTO CUP 2022 KEY #20546 | 1.000000000000000 |
| | | | TRX | 0.000780000000000 | | | | CEL | 0.080340550000000 |
| | | | UNI | 0.000000006018500 | | | | DOT-PERP | 0.000000000000000 |
| | | | USD | 114.916438527861220 | | | | ETH | -0.000000002858678 |
| | | | USDT | 0.736333203459792 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.005474427672485 |
| | | | | | | | | FTT | 0.000387747588514 |
| | | | | | | | | LUNA2 | 0.678302296100000 |
| | | | | | | | | LUNA2_LOCKED | 1.553878891000000 |
| | | | | | | | | LUNC | 0.001371970000000 |
| | | | | | | | | MATIC | 0.002496580000000 |
| | | | | | | | | SOL | 0.001257776875086 |
| | | | | | | | | TONCOIN | 0.084845770000000 |
| | | | | | | | | TRX | 0.000780000000000 |
| | | | | | | | | UNI | 0.000000006018500 |
| | | | | | | | | USD | 114.916438527861220 |
| | | | | | | | | USDT | 0.736333203459792 |
| 55693 | Name on file | FTX Trading Ltd. | CEL | 0.080340550000000 | 94738* | Name on file | FTX Trading Ltd. | 306051656368758408/FTX CRYPTO CUP 2022 KEY #1436 | 1.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | 348077778581264277/FRANCE TICKET STUB #168 | 1.000000000000000 |
| | | | ETH | -0.000000002858678 | | | | 387777863432728081/THE HILL BY FTX #3009 | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | 408845880900485291/FTX AU - WE ARE HERE! #4029 | 1.000000000000000 |
| | | | ETHW | 0.005474427672485 | | | | 412984340902992993/BAKU TICKET STUB #2234 | 1.000000000000000 |
| | | | FTT | 0.000387747588514 | | | | 468080018490972977/FTX EU - WE ARE HERE! #121899 | 1.000000000000000 |
| | | | LUNA2 | 0.678302296100000 | | | | 522570256103881801/FTX AU - WE ARE HERE! #25460 | 1.000000000000000 |
| | | | LUNA2_LOCKED | 1.553878891000000 | | | | 542738102988090186/FTX EU - WE ARE HERE! #121726 | 1.000000000000000 |
| | | | LUNC | 0.001371970000000 | | | | 546453044009031125/FTX AU - WE ARE HERE! #4038 | 1.000000000000000 |
| | | | MATIC | 0.002496580000000 | | | | 557036559491500432/FTX EU - WE ARE HERE! #121951 | 1.000000000000000 |
| | | | SOL | 0.001257776875086 | | | | 562179119046679712/BELGIUM TICKET STUB #568 | 1.000000000000000 |
| | | | TONCOIN | 0.084845770000000 | | | | 565879322080315653/FTX CRYPTO CUP 2022 KEY #20546 | 1.000000000000000 |
| | | | TRX | 0.000780000000000 | | | | CEL | 0.080340550000000 |
| | | | UNI | 0.000000006018500 | | | | DOT-PERP | 0.000000000000000 |
| | | | USD | 114.916438527861220 | | | | ETH | -0.000000002858678 |
| | | | USDT | 0.736333203459792 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.005474427672485 |
| | | | | | | | | FTT | 0.000387747588514 |
| | | | | | | | | LUNA2 | 0.678302296100000 |
| | | | | | | | | LUNA2_LOCKED | 1.553878891000000 |
| | | | | | | | | LUNC | 0.001371970000000 |
| | | | | | | | | MATIC | 0.002496580000000 |
| | | | | | | | | SOL | 0.001257776875086 |
| | | | | | | | | TONCOIN | 0.084845770000000 |
| | | | | | | | | TRX | 0.000780000000000 |
| | | | | | | | | UNI | 0.000000006018500 |
| | | | | | | | | USD | 114.916438527861220 |
| | | | | | | | | USDT | 0.736333203459792 |
| 14443 | Name on file | FTX Trading Ltd. | | Undetermined* | 14581 | Name on file | FTX Trading Ltd. | FTT | 59.989460020000000 |
| | | | | | | | | SRM | 0.364787800000000 |
| | | | | | | | | SRM_LOCKED | 316.088641830000000 |
| | | | | | | | | US DOLLAR (USD) | 708.350000000000000 |
| 67895 | Name on file | FTX Trading Ltd. | | Undetermined* | 67944 | Name on file | FTX Trading Ltd. | USD | 102.389798573305530 |
| | | | | | | | | USDT | 103.450000000000000 |
| 25639 | Name on file | FTX Trading Ltd. | ETH | 0.276596850000000 | 54569 | Name on file | FTX Trading Ltd. | ETH | 0.276596850000000 |
| | | | ETHW | 0.276475460000000 | | | | ETHW | 0.276475460000000 |
| | | | | | | | | FTX EU - WE ARE HERE! #203792 (525017206993771100) | 1.000000000000000 |
| | | | | | | | | NFT (296570326126282013/FTX EU - WE ARE HERE! #203777) | 1.000000000000000 |
| | | | | | | | | NFT (304716290442503117/FTX EU - WE ARE HERE! #203831) | 1.000000000000000 |
| | | | | | | | | NFT (321074559898266270/FTX CRYPTO CUP 2022 KEY #14344) | 1.000000000000000 |
| 35903 | Name on file | FTX EU Ltd. | BRITISH POUND STERLING (GBP) | 131.250006017702378 | 67477 | Name on file | FTX Trading Ltd. | C98 | 0.000000000000000 |
| | | | C98 | 42.000000000000000 | | | | GBP | 131.250000000000000 |
| | | | MATIC | 12.892075530000000 | | | | MATIC | 12.892100000000000 |
| | | | USD | 1.533779585750000 | | | | USD | 0.000000000000000 |
| | | | USDT | 15.337301613968690 | | | | USDT | 15.337300000000000 |
| | | | XRP | 74.169395160000000 | | | | XRP | 74.169400000000000 |
| 28446 | Name on file | FTX Trading Ltd. | | Undetermined* | 9537 | Name on file | FTX Trading Ltd. | AAVE | -223.324058358336000 |
| | | | | | | | | AAVE-PERP | 1.310000000000010 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000114 |
| | | | | | | | | APT | 0.008000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000000227 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 6.050000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000005101412 |
| | | | | | | | | BNB-PERP | 0.000000000000029 |
| | | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | | BTC | 4.249497778044160 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.004399999999998 |
| | | | | | | | | BVOL | 0.000000003500000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-0325 | 0.000000000000007 |
| | | | | | | | | COMP-PERP | -0.000000000000003 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.100000000000009 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000113 |
| | | | | | | | | ENS-PERP | 11.130000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | -26.564406616559200 |
| | | | | | | | | ETH-0325 | 0.000000000000001 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.803000000000010 |
| | | | | | | | | ETHW | 0.000095836633705 |
| | | | | | | | | ETHW-PERP | 0.000000000000454 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.164317219170000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GODS | 2,723.012371500000000 |
| | | | | | | | | GRT-0325 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000005 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 5.700000000000910 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.008504333211000 |
| | | | | | | | | LUNA2_LOCKED | 0.019843444160000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 1.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NFT (356306120891038304/FTX EU - WE ARE HERE! #198359) | 1.000000000000000 |
| | | | | | | | | NFT (361232042332922722/FTX EU - WE ARE HERE! #198394) | 1.000000000000000 |

94738*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | NFT (511205410358957687/FTX EU - WE ARE HERE! #198428) | 1.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 0.000000010000000 |
| | | | | | | | | SRM | 2.480909610000000 |
| | | | | | | | | SRM_LOCKED | 250.590215610000000 |
| | | | | | | | | STG | 0.000000010000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000454 |
| | | | | | | | | SUSHI-PERP | -295.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000784006978869 |
| | | | | | | | | UNI-PERP | 12.000000000000700 |
| | | | | | | | | USD | -345.302002339174000 |
| | | | | | | | | USDT | 0.000000017961641 |
| | | | | | | | | USTC | 0.000000004691025 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | -1.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000909 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-20210924 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000001 |
| | | | | | | | | ZEC-PERP | 0.000000000000003 |
| 31964 | Name on file | FTX Trading Ltd. | | Undetermined* | 32101 | Name on file | FTX Trading Ltd. | AVAX | 8.397948000000000 |
| | | | | | | | | BNB | 0.009697900000000 |
| | | | | | | | | FTT | 3.999240000000000 |
| | | | | | | | | GALA | 3,059.418600000000000 |
| | | | | | | | | MANA | 89.967320000000000 |
| | | | | | | | | SOL | 15.537047400000000 |
| | | | | | | | | USDT | 1,960.350000000000000 |
| 31000 | Name on file | FTX Trading Ltd. | | Undetermined* | 31011 | Name on file | FTX Trading Ltd. | BTC | 0.505918750000000 |
| | | | | | | | | CITY | 6,948.893340680000000 |
| | | | | | | | | ETH | 10.056110080000000 |
| | | | | | | | | ETHW | 4.541128850000000 |
| | | | | | | | | FTT | 0.053917130000000 |
| | | | | | | | | USDT | 0.090000000000000 |
| | | | | | | | | XRP | 0.008984950000000 |
| 20568 | Name on file | FTX Trading Ltd. | CRO | 0.000000007546934 | 23848 | Name on file | FTX Trading Ltd. | CRO | 0.000000007546934 |
| | | | DOGE | 0.000000009042910 | | | | DOGE | 0.000000009042910 |
| | | | FTT | 293.375990008895964 | | | | FTT | 293.375990008895940 |
| | | | GALA | 0.000000007769469 | | | | GALA | 0.000000007769469 |
| | | | GRT | 0.000000000829122 | | | | GRT | 0.000000000829122 |
| | | | ORBS | 0.000000002660000 | | | | ORBS | 0.000000002660000 |
| | | | USD | 0.000000008507433 | | | | USD | 0.000000008507433 |
| | | | USDT | 0.000000000500000 | | | | USDT | 0.000000000500000 |
| 70259 | Name on file | FTX Trading Ltd. | BNB | -0.005655690648821 | 78725 | Name on file | FTX Trading Ltd. | BNB | 0.306950000000000 |
| | | | BTC | 0.000022180000000 | | | | BTC | 0.000022180000000 |
| | | | FTM | 142.971400000000000 | | | | FTM | 142.971400000000000 |
| | | | RAY | 21.509062969010860 | | | | RAY | 40.832906000000000 |
| | | | RUNE | 6.317480457222800 | | | | RUNE | 6.317480457222800 |
| | | | SRM | 62.315438580000000 | | | | SRM | 62.315438580000000 |
| | | | SRM_LOCKED | 1.008290640000000 | | | | SRM_LOCKED | 1.008290640000000 |
| | | | USD | -26.243210913074720 | | | | USD | -26.243210913074720 |
| | | | USDT | 2.235869410000000 | | | | USDT | 2.235869410000000 |
| 16823 | Name on file | FTX Trading Ltd. | FLOKI | 95,841,983.136900000000000 | 35820* | Name on file | Quoine Pte Ltd | FLOKI | 95,841,983.136917900000000 |
| | | | USD | 2,174.000000000000000 | | | | SGD | 2.611770000000000 |
| | | | | | | | | USDT | 0.197579000000000 |
| 43849 | Name on file | FTX Trading Ltd. | BTC | 0.000000001502370 | 58339* | Name on file | FTX Trading Ltd. | BTC | 0.076332401502370 |
| | | | ETH | 0.000000008713250 | | | | ETH | 0.484688328713250 |
| | | | FTT | 0.000000002634441 | | | | FTT | 0.000000002634441 |
| | | | LUNA2 | 0.084989295750000 | | | | FTX | 33.538200000000000 |
| | | | LUNA2_LOCKED | 0.198308356700000 | | | | LUNA2 | 0.084989295750000 |
| | | | LUNC | 0.000000001607920 | | | | LUNA2_LOCKED | 0.198308356700000 |
| | | | SOL | 0.000000005112340 | | | | LUNC | 0.000000001607920 |
| | | | TRX | | | | | SOL | 7.275300005112340 |
| | | | USD | 5.097509363001884 | | | | TRX | 0.000000000000000 |
| | | | USDT | 0.000804675429264 | | | | USD | 5.097509363001884 |
| | | | | | | | | USDT | 0.000804675429264 |
| 65562 | Name on file | West Realm Shires Services Inc. | DOGE | 7.000000000000000 | 65586 | Name on file | West Realm Shires Services Inc. | DOGE | 7.000000000000000 |
| | | | GRT | 40.641462240000000 | | | | GRT | 40.641462240000000 |
| | | | TRX | 1.000000000000000 | | | | NIGHT LIGHT #534 (502842658612936100) | 0.000000000000000 |
| | | | USD | 0.001306969148537 | | | | REFLECTOR #155 (289292873103875500) | 0.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.001306969148537 |
| 28314 | Name on file | FTX EU Ltd. | | Undetermined* | 39150 | Name on file | FTX Trading Ltd. | BALBULL | 2,000,000.000000000000000 |
| | | | | | | | | COMPBULL | 10,004,800.000000004000000 |
| | | | | | | | | DOT | 81.300000000000000 |
| | | | | | | | | EOSBULL | 190,000,000.000000000000000 |
| | | | | | | | | FTT | 211.482433767431554 |
| | | | | | | | | GRTBULL | 7,000,007.000000009000000 |
| | | | | | | | | LINKBULL | 150,000.000000000000000 |
| | | | | | | | | LTCBULL | 600,000.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 279.760933100000000 |
| | | | | | | | | MANA | 711.000000000000000 |
| | | | | | | | | MATICBULL | 500,055.000000000000000 |
| | | | | | | | | SAND | 641.000000000000000 |
| | | | | | | | | SLP | 164,760.000000000000000 |
| | | | | | | | | THETABULL | 30,000.000000000000000 |
| | | | | | | | | TRX | 30.000000000000000 |
| | | | | | | | | USD | 0.166459371619339 |
| | | | | | | | | USDT | 0.352623668107375 |
| | | | | | | | | VETBULL | 400,000.000000000000000 |
| | | | | | | | | XRP | 0.805794000000000 |
| | | | | | | | | XRPBULL | 15,000,000.000000000000000 |
| | | | | | | | | XTZBULL | 5,000,000.000000001000000 |
| 88195 | Name on file | FTX Trading Ltd. | BNB | 0.037668972498452 | 88198 | Name on file | FTX Trading Ltd. | BNB | 0.037668972498452 |
| | | | BTC | 0.000000004225000 | | | | BTC | 0.000000004225000 |
| | | | ETCBULL | 3,076.000000000000000 | | | | ETCBULL | 3,076.000000000000000 |
| | | | ETH | 0.000000010750000 | | | | ETH | 0.000000010750000 |
| | | | ETHW | 0.000489895000000 | | | | ETHW | 0.000489895000000 |
| | | | FTT | 36.959229790000000 | | | | FTT | 36.959229790000000 |
| | | | SOL | 2.277865560000000 | | | | SOL | 2.277865560000000 |
| | | | THE HILL BY FTX #30322 (312270089884141440) | | | | | THE HILL BY FTX #30322 (312270089884141440) | 1.000000000000000 |
| | | | THE REFLECTION OF LOVE #2449 (430183863250905800) | | | | | THE REFLECTION OF LOVE #2449 (430183863250905800) | 1.000000000000000 |
| | | | USD | 28.215835326852336 | | | | USD | 28.215835326852336 |
| | | | USDT | 1.855413174350000 | | | | USDT | 1.855413174350000 |
| | | | WAXL | 0.710471840000000 | | | | WAXL | 0.710471840000000 |
| 24619 | Name on file | FTX Trading Ltd. | ETH | 0.007998480000000 | 86330* | Name on file | FTX Trading Ltd. | CONFETTI #102 (514490699193027100 | 1.000000000000000 |
| | | | ETHW | 0.007998480000000 | | | | ETH | 0.007998480000000 |
| | | | LUNA2 | 0.114885635500000 | | | | ETHW | 0.007998480000000 |
| | | | LUNA2_LOCKED | 0.268066482900000 | | | | LUNA2 | 0.114885635500000 |
| | | | LUNC | 25,016.589011900000000 | | | | LUNA2_LOCKED | 0.268066482900000 |
| | | | SOL | 5.558943600000000 | | | | LUNC | 25,016.589011900000000 |
| | | | USD | 101.970000000000000 | | | | SOL | 5.558943600000000 |
| | | | | | | | | THE HILL BY FTX #29132 (306959751728067400) | 1.000000000000000 |
| | | | | | | | | THE HILL BY FTX #444 (478568781695021500) | 1.000000000000000 |
| | | | | | | | | USD | 101.970000000000000 |
| 86173 | Name on file | FTX Trading Ltd. | ETH | 0.007998480000000 | 86330* | Name on file | FTX Trading Ltd. | CONFETTI #102 (514490699193027100 | 1.000000000000000 |
| | | | ETHW | 0.007998480000000 | | | | ETH | 0.007998480000000 |
| | | | LUNA2 | 0.114885635500000 | | | | ETHW | 0.007998480000000 |
| | | | LUNA2_LOCKED | 0.268066482900000 | | | | LUNA2 | 0.114885635500000 |
| | | | LUNC | 25,016.589011900000000 | | | | LUNA2_LOCKED | 0.268066482900000 |
| | | | SOL | 5.558943600000000 | | | | LUNC | 25,016.589011900000000 |
| | | | USD | 101.970000000000000 | | | | SOL | 5.558943600000000 |
| | | | | | | | | THE HILL BY FTX #29132 (306959751728067400) | 1.000000000000000 |
| | | | | | | | | THE HILL BY FTX #444 (478568781695021500) | 1.000000000000000 |
| | | | | | | | | USD | 101.970000000000000 |
| 86282 | Name on file | FTX Trading Ltd. | CONFETTI #102 (514490699193027100 | 1.000000000000000 | 86330* | Name on file | FTX Trading Ltd. | CONFETTI #102 (514490699193027100 | 1.000000000000000 |
| | | | ETH | 0.007998480000000 | | | | ETH | 0.007998480000000 |
| | | | ETHW | 0.007998480000000 | | | | ETHW | 0.007998480000000 |
| | | | LUNA2 | 0.114885635500000 | | | | LUNA2 | 0.114885635500000 |
| | | | LUNA2_LOCKED | 0.268066482900000 | | | | LUNA2_LOCKED | 0.268066482900000 |
| | | | LUNC | 25,016.589011900000000 | | | | LUNC | 25,016.589011900000000 |
| | | | SOL | 5.558943600000000 | | | | SOL | 5.558943600000000 |
| | | | THE HILL BY FTX #29132 (306959751728067400) | 1.000000000000000 | | | | THE HILL BY FTX #29132 (306959751728067400) | 1.000000000000000 |
| | | | THE HILL BY FTX #444 (478568781695021500) | 1.000000000000000 | | | | THE HILL BY FTX #444 (478568781695021500) | 1.000000000000000 |
| | | | USD | 101.970000000000000 | | | | USD | 101.970000000000000 |
| 73147 | Name on file | West Realm Shires Services Inc. | GSW CHAMPIONSHIP COMMEMORATIVE RING (294970082893252000) | 1.000000000000000 | 73160 | Name on file | West Realm Shires Services Inc. | GSW CHAMPIONSHIP COMMEMORATIVE RING (294970082893252000) | 1.000000000000000 |
| | | | GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2054 (429277351782869950) | 1.000000000000000 | | | | GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2053 (379424282747730240) | 1.000000000000000 |
| | | | USD | 0.023698750000000 | | | | GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #956 (486629239779600900) | 1.000000000000000 |
| | | | WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #1238 (351525526450717800) | 1.000000000000000 | | | | USD | 0.023698750000000 |
| | | | WARRIORS HARDWOOD COURT #52 (REDEEMED) (542097279934182500) | 1.000000000000000 | | | | WARRIORS HARDWOOD COURT #52 (REDEEMED) (542097279934182500) | 1.000000000000000 |
| 31125 | Name on file | FTX EU Ltd. | BTC | 0.000000010000000 | 62643* | Name on file | FTX EU Ltd. | BTC | 0.000000018000000 |
| | | | STETH | | | | | ETH | 0.000000000454350 |
| | | | USD | 3.089043790000000 | | | | EUR | 0.000000009998557 |
| | | | USDT | 0.644100880000000 | | | | STETH | 0.007827251074183 |
| | | | | | | | | USD | 3.089043793555489 |

35820*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
58339*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
86330*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
62643*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 0.644100888338777 |
| 7709 | Name on file | FTX Trading Ltd. | USD | 0.000000023752385 | 9944 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000007 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000023752385 |
| | | | | | | | | USDT | 1,340.436858809221300 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 84342 | Name on file | FTX Trading Ltd. | BRL | 900.000000000000000 | 88255 | Name on file | FTX Trading Ltd. | GOG | 275.000000000000000 |
| 32090 | Name on file | FTX Trading Ltd. | AKRO | 75.165254100000000 | 67407 | Name on file | FTX Trading Ltd. | AKRO | 75.165254100000000 |
| | | | AUDIO | 98.026868357000000 | | | | AUDIO | 98.028683570000000 |
| | | | AVAX | 0.000043159016722 | | | | AVAX | 0.000043159016722 |
| | | | BNB | 0.000000000700000 | | | | BNB | 0.000000007000000 |
| | | | BTC | 0.000000005155048 | | | | BTC | 0.000000005155048 |
| | | | BUSD | 10.000000000000000 | | | | CHF | 0.000000016524263 |
| | | | CHF | 0.000000016524263 | | | | CVX | 0.000000007260036 |
| | | | CVX | 0.000000007260036 | | | | ETH | 0.000222950000000 |
| | | | ETH | 0.000222950000000 | | | | EUR | 0.000000002552099 |
| | | | EUR | 0.000000002552099 | | | | FTT | 6.210827177148899 |
| | | | FTT | 6.210827177148900 | | | | GALA | 538.718429500000000 |
| | | | GALA | 538.718429500000000 | | | | LUNA2 | 0.000009846000000 |
| | | | LUNA2 | 0.000009846000000 | | | | LUNA2_LOCKED | 2.512837894000000 |
| | | | LUNA2_LOCKED | 2.512837894000000 | | | | LUNC | 11.800872690000000 |
| | | | LUNC | 11.800872690000000 | | | | MANA | 155.590815470000000 |
| | | | MANA | 155.590815470000000 | | | | MATIC | 0.003008500000000 |
| | | | MATIC | 0.003008500000000 | | | | SAND | 363.369928325000000 |
| | | | SAND | 363.369928325000000 | | | | SOL | 0.000000000854211 |
| | | | SOL | 0.000000000854211 | | | | STETH | 0.000000013360022 |
| | | | STETH | 0.000000013360022 | | | | TRX | 0.000011000000000 |
| | | | TRX | 0.000011000000000 | | | | UBXT | 60.988410000000000 |
| | | | UBXT | 60.988410000000000 | | | | USD | 10.102840781858335 |
| | | | USD | 0.102840781858335 | | | | USDT | 0.002486782444097 |
| | | | USDT | 0.002486782444097 | | | | YGG | 0.000233140000000 |
| | | | YGG | 0.000233140000000 | | | | | |
| 27089 | Name on file | FTX Trading Ltd. | | Undetermined* | 27104 | Name on file | FTX Trading Ltd. | ALGO | 6,521.000000000000000 |
| | | | | | | | | FTT | 0.099980000000000 |
| | | | | | | | | PAXG | 0.001500000000000 |
| | | | | | | | | USDT | 0.005054536500000 |
| 76019 | Name on file | FTX Trading Ltd. | OXY | 987,999.000000000000000 | 79304 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 167,389.312977050000000 |
| | | | | | | | | OXY_LOCKED | 820,610.687022950000000 |
| | | | | | | | | USD | 0.000008563198199 |
| | | | | | | | | USDT | 0.000001876968285 |
| 19116 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | 94204 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001166784 |
| | | | BCH | 0.000000010000000 | | | | AAVE | 0.000000017392453 |
| | | | BNB | 0.000000010000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BRZ | 18.180000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.012898950000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 0.080000050000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ITF | 0.000000030000000 | | | | APE-PERP | -0.000000000000012 |
| | | | LINK | 0.000000010000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000020000000 | | | | AUD | 0.000000003385099 |
| | | | SOL | 0.000000010000000 | | | | AUDIO-PERP | 0.000000000000028 |
| | | | SRM | 0.000204980000000 | | | | AVAX | 0.000000005757034 |
| | | | SRM_LOCKED | 0.004801150000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | TRX | 0.000000020000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | USD | 2.530000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | USDT | 18.000000000000000 | | | | BCH | 0.000000016109958 |
| | | | | | | | | BNB | 0.000000015724923 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 18.180199774000000 |
| | | | | | | | | BTC | 0.012898951537182 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DODO | 0.000000005000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006020504 |
| | | | | | | | | DOT | 0.000000006299288 |
| | | | | | | | | DOT-PERP | -0.000000000000010 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.080000058535298 |
| | | | | | | | | ETHBULL | 0.000000009113500 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000019264043 |
| | | | | | | | | FTM | 4.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000036080003 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA | 120.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000005000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 0.000000001571011 |
| | | | | | | | | LINK | 0.000000018999227 |
| | | | | | | | | LINK-PERP | -0.000000000000007 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000002248924 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATH | 0.000000005000000 |
| | | | | | | | | MATIC | 0.000000022541696 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000005000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000007870198 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000003224240 |
| | | | | | | | | RUNE | 0.000000009128665 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.000000004179355 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000015037242 |
| | | | | | | | | SOL | 0.000000016190751 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.000204980000000 |
| | | | | | | | | SRM_LOCKED | 0.004801150000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000005000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000025071759 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000006119866 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.532934993673959 |
| | | | | | | | | USDT | 0.182548406612705 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000003686017 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 72075 | Name on file | FTX Trading Ltd. | USD | 110.000000000000000 | 72660 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000001 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000718895391205 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000718897054771 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.001429280000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000021000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.709875912580815 |
| | | | | | | | | USDT | 264.010288017289440 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000003 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 17781 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 94642 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 89981 | Name on file | FTX Trading Ltd. | | Undetermined* | 94642 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 92945 | Name on file | FTX Trading Ltd. | | Undetermined* | 94642 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 40325 | Name on file | FTX Trading Ltd. | ALGOBULL | 76,747,988.627667460000000 | 54891 | Name on file | FTX Trading Ltd. | ALGOBULL | 76,747,988.627667460000000 |
| | | | ATOMBULL | 1,640,361.946659917500000 | | | | ATOMBULL | 1,640,361.946659917500000 |
| | | | BNB | 0.000000007722921 | | | | BNB | 0.000000007722921 |
| | | | ETH | 0.000000006444994 | | | | ETH | 0.000000006444994 |
| | | | ETHBEAR | 45.729090380000000 | | | | ETHBEAR | 45.729090380000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | USD | 0.000000001306202 | | | | USD | 0.000000001306202 |
| | | | USDT | 0.000000009425350 | | | | USDT | 0.000000009425350 |
| | | | XLMBULL | 0.000000001186349 | | | | XLMBULL | 0.000000001186349 |
| | | | XRPBULL | 1,014,467.443819304100000 | | | | XRPBULL | 1,014,467.443819304100000 |
| 75008 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 52351 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ATLAS | 1,302.249593500000000 | | | | APE | 38.692647000000000 |
| | | | BAND | 11.460565360000000 | | | | ATLAS | 1,302.249593500000000 |
| | | | BAO | 28.000000000000000 | | | | BAND | 11.460565360000000 |
| | | | CONV | 1.024749040000000 | | | | BAO | 28.000000000000000 |
| | | | CQT | 114.037500630000000 | | | | CONV | 1.024749040000000 |
| | | | CRO | 0.000000008926293 | | | | CQT | 114.037500630000000 |
| | | | DYDX | 11.773459040000000 | | | | CRO | 0.000000008926293 |
| | | | FTT | 11.190431500000000 | | | | DYDX | 11.773459040000000 |
| | | | GALFAN | 10.540896930000000 | | | | FTT | 11.190431500000000 |
| | | | GBP | 0.000000003579436 | | | | GALFAN | 10.540896930000000 |
| | | | KIN | 29.000000000000000 | | | | GBP | 0.000000003579436 |
| | | | LRC | 0.005498960000000 | | | | KIN | 29.000000000000000 |
| | | | MAPS | 0.045575750000000 | | | | LRC | 0.005498960000000 |
| | | | MNGO | 0.323904380000000 | | | | MAPS | 0.045575750000000 |
| | | | REEF | 1,258.304673790000000 | | | | MNGO | 0.323904380000000 |
| | | | RSR | 2.000000000000000 | | | | REEF | 1,258.304673790000000 |
| | | | SLP | 1,404.537438120000000 | | | | RSR | 2.000000000000000 |
| | | | SXP | 81.188184590000000 | | | | SLP | 1,404.537438120000000 |
| | | | TLM | 106.633378320000000 | | | | SXP | 81.188184590000000 |
| | | | TRX | 1.000000000000000 | | | | TLM | 106.633378320000000 |
| | | | USD | 0.000000314935276 | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.000000314935276 |
| 79203 | Name on file | FTX EU Ltd. | BNB-PERP | 0.000000000000000 | 94861* | Name on file | FTX EU Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | USD | 0.256164614049988 | | | | USD | 0.256164614049988 |
| | | | USDT | 0.000000009379083 | | | | USDT | 0.000000009379083 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 997.000000000000000 | | | | XRP | 997.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 33627 | Name on file | FTX Trading Ltd. | ETH | 0.100000000000000 | 54508 | Name on file | FTX Trading Ltd. | 1INCH | 0.944083000000000 |
| | | | GENE | 105.380884000000000 | | | | ETH | 0.100000000000000 |
| | | | | | | | | ETHW | 0.100000000000000 |
| | | | | | | | | FTT | 0.097570000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 105.380884000000000 |
| | | | | | | | | HMT | 0.625033330000000 |
| | | | | | | | | LUNA2 | 0.035199154500000 |
| | | | | | | | | LUNA2_LOCKED | 0.082131360500000 |
| | | | | | | | | LUNC | 7,664.690000000000000 |
| | | | | | | | | TRX | 0.000780000000000 |
| | | | | | | | | USD | 0.539127628989297 |
| | | | | | | | | USDT | 0.293146050000000 |
| 73745 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | 70976 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | DENT | 3,081.365385530000000 | | | | DENT | 3,081.365385500000000 |
| | | | DOGE | 208.758063990000000 | | | | DOGE | 208.758063990000000 |
| | | | EUR | 0.000164871601592 | | | | HXRO | 1.000000000000000 |
| | | | HXRO | 1.000000000000000 | | | | KIN | 73,165.237721520000000 |
| | | | KIN | 73,165.237721520000000 | | | | LUNA2 | 0.262180736200000 |
| | | | LUNA2 | 0.262180736200000 | | | | LUNC | 59,046.572309500000000 |
| | | | LUNA2_LOCKED | 0.609992824500000 | | | | RSR | 1.000000000000000 |
| | | | LUNC | 59,046.572309500000000 | | | | SHIB | 27,089,295.221138780000000 |
| | | | RSR | 1.000000000000000 | | | | | |
| | | | SHIB | 27,089,295.221138780000000 | | | | | |
| 43596 | Name on file | FTX EU Ltd. | EUR | 140,661.403879686000000 | 94013* | Name on file | FTX Trading Ltd. | EUR | 140,661.403879686000000 |
| | | | USDT | 20.000000000000000 | | | | USDT | 20.000000000000000 |
| 39498 | Name on file | West Realm Shires Services Inc. | BTC | 0.000034070000000 | 83515* | Name on file | West Realm Shires Services Inc. | BTC | 0.000034070000000 |
| | | | USD | 2.001007850000000 | | | | USD | 3,591.591007850000000 |
| 94293 | Name on file | FTX Trading Ltd. | | Undetermined* | 94795* | Name on file | FTX Trading Ltd. | 289271730190023385/IMOLA TICKET STUB #1377 | 1.000000000000000 |
| | | | | | | | | 429840379709686142/ENTRANCE VOUCHER #29595 | 1.000000000000000 |
| | | | | | | | | BTC | 0.003100000000000 |
| | | | | | | | | CUSDT | 0.000000007922975 |
| | | | | | | | | DOGE | 15.600000000000000 |
| | | | | | | | | ETH | 0.005630000000000 |
| | | | | | | | | ETHW | 0.000000009661826 |
| | | | | | | | | MATIC | 47.540000000000000 |
| | | | | | | | | SHIB | 2,100.000000000000000 |
| | | | | | | | | SOL | 51.000000000000000 |
| | | | | | | | | SUSHI | 38.000000000000000 |
| | | | | | | | | TRX | 0.000000006402463 |
| | | | | | | | | UNI | 1.970000000000000 |
| | | | | | | | | USD | 25.000000000000000 |
| 7748 | Name on file | FTX Trading Ltd. | APE | 0.000015561001025 | 64584 | Name on file | FTX Trading Ltd. | APE | 0.000015561001025 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | ATLAS | 5,369.405945702440500 | | | | ATLAS | 5,369.405945702440500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009885389 | | | | ETH | 0.000000009885389 |
| | | | ETHW | 0.000000009885389 | | | | ETHW | 0.000000009885389 |
| | | | KIN | 2,273.351543735948300 | | | | KIN | 2,273.351543735948300 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POC Other NFT Assertions: MERCEDES AMG F1 TIKET | | | | | POLIS | 0.000000009615263 |
| | | | POLIS | 0.000000009615263 | | | | SHIB | 25,601,843.955377772000000 |
| | | | SHIB | 25,601,843.955377772000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | USD | 116.712343052053430 |
| | | | USD | 116.712343052053430 | | | | | |
| | | | POC Other NFT Assertions: WE ARE HERE FTX NFT | | | | | | |
| 13490 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007118290 | 13494 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007118290 |
| | | | BNB | 0.000000003181774 | | | | BNB | 0.000000003181774 |
| | | | CRO | 0.000000004509895 | | | | CRO | 0.000000004509895 |
| | | | DOT | 0.041492000000000 | | | | DOT | 0.041492000000000 |
| | | | FTT | 5.316866933891784 | | | | FTT | 5.316866933891784 |
| | | | MATIC | 33.220974010000000 | | | | MATIC | 33.220974010000000 |
| | | | SOL | 8.147237130000000 | | | | SOL | 8.147237130000000 |
| | | | TRX | 161.044815660000000 | | | | TRX | 161.044815660000000 |
| | | | USD | 0.000000082851547 | | | | USD | 0.000000082851547 |
| | | | USDT | 0.000000003937433 | | | | USDT | 0.000000003937433 |
| 73521 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 364943444741125060 | 1.000000000000000 | 91862* | Name on file | FTX Trading Ltd. | 334789216790976388/MAGICEDEN VAULTS | 1.000000000000000 |
| | | | POC Other NFT Assertions: 442208207550093440 | 1.000000000000000 | | | | 343416465470989375/THE HILL BY FTX #4943 | 1.000000000000000 |
| | | | POC Other NFT Assertions: 505717121216607200 | 1.000000000000000 | | | | 364943444741125067/THE REFLECTION OF LOVE #3725 | 1.000000000000000 |
| | | | POC Other NFT Assertions: 523923704424301200 | 1.000000000000000 | | | | 394853384567970345/MAGICEDEN VAULTS | 1.000000000000000 |
| | | | SOL | 0.500000000000000 | | | | 418234010188710739/MAGICEDEN VAULTS | 1.000000000000000 |
| | | | USD | 3.254296000000000 | | | | 442208207550093409/THE HILL BY FTX #4898 | 1.000000000000000 |
| | | | | | | | | 460749688068967649/MAGICEDEN VAULTS | 1.000000000000000 |
| | | | | | | | | 471158549906734196/MEDALLION OF MEMORIA | 1.000000000000000 |
| | | | | | | | | 488809140997599812/MAGICEDEN VAULTS | 1.000000000000000 |
| | | | | | | | | 505717121216607214/BLUE MIST #197 | 1.000000000000000 |
| | | | | | | | | 523923704424301163/IVY #241 | 1.000000000000000 |
| | | | | | | | | SOL | 0.500000000000000 |
| | | | | | | | | USD | 3.254296000000000 |
| 27969 | Name on file | FTX Trading Ltd. | USD | 200.000000000000000 | 51359 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 |
| | | | | | | | | BTC | 0.123667920000000 |
| | | | | | | | | CUSDT | 5.000000000000000 |
| | | | | | | | | DOGE | 371.932385730000000 |
| | | | | | | | | ETH | 2.500000000000000 |
| | | | | | | | | ETHW | 1.698768250000000 |

94861*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94013*: Surviving Claim is pending modification on the Debtors Fifty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
83515*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94795*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Fifteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91862*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GRT | 1,055.721886710000000 |
| | | | | | | | | LINK | 64.431341410000000 |
| | | | | | | | | LTC | 2.279286130000000 |
| | | | | | | | | MATIC | 158.787374400000000 |
| | | | | | | | | SHIB | 2.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 0.000002505343005 |
| 82414 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 82524* | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | ETH | 0.000000850000000 | | | | ETH | 0.000000850000000 |
| | | | ETHW | 0.000000850000000 | | | | ETHW | 0.000000850000000 |
| | | | SOL | 0.000000003098018 | | | | SOL | 0.000000003098018 |
| | | | TRX | 1.000000000000000 | | | | SWEAT | 2,226.680400000000000 |
| | | | USD | 0.000000004913753 | | | | TRX | 1.000000000000000 |
| | | | USDT | 0.000018783832209 | | | | USD | 0.008829528435000 |
| | | | | | | | | USDT | 0.000018783832209 |
| 90462 | Name on file | West Realm Shires Services Inc. | NFT (312915843174999710/ANIMAL GANG #325) | 1.000000000000000 | 95425* | Name on file | West Realm Shires Services Inc. | 312915843174999710/ANIMAL GANG #325 | 1.000000000000000 |
| | | | NFT (353142654094761684/2D SOLDIER #1683) | 1.000000000000000 | | | | 353142654094761684/2D SOLDIER #1683 | 1.000000000000000 |
| | | | NFT (392269006695577568/MIGLAXATH #3) | 1.000000000000000 | | | | 392269006695577568/MIGLAXATH #3 | 1.000000000000000 |
| | | | NFT (422676545867370463/ABSTRACTNEON#44) | 1.000000000000000 | | | | 422676545867370463/ABSTRACTNEON#44 | 1.000000000000000 |
| | | | NFT (445750241494524713/APE MAN#79#4/10) | 1.000000000000000 | | | | 445750241494524713/APE MAN#79#4/10 | 1.000000000000000 |
| | | | NFT (469029609347594989/SPHYNX #15) | 1.000000000000000 | | | | 469029609347594989/SPHYNX #15 | 1.000000000000000 |
| | | | NFT (477798645218851146/APEXDUCKS HALLOWEEN #2780) | 1.000000000000000 | | | | 477798645218851146/APEXDUCKS HALLOWEEN #2780 | 1.000000000000000 |
| | | | NFT (522593834310712998/GG #07) | 1.000000000000000 | | | | 522593834310712998/GG #07 | 1.000000000000000 |
| | | | CUSDT | 310.584317590000000 | | | | BTC | 0.375000000000000 |
| | | | SHIB | 6.000000000000000 | | | | CUSDT | 310.584317590000000 |
| | | | SOL | 5.000000000000000 | | | | ETH | 7.400000000000000 |
| | | | USD | 137.600000000000000 | | | | SHIB | 6.000000000000000 |
| | | | | | | | | SOL | 2.000000000000000 |
| | | | | | | | | POC Other Crypto Assertions: TETHERUSD | 736.640000000000000 |
| | | | | | | | | USD | 500.000000000000000 |
| 10781 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 91028 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000002 | | | | ATOM-PERP | -0.000000000000002 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000005 | | | | DYDX-PERP | -0.000000000000005 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000037831551550 | | | | LUNA2 | 0.000037831551550 |
| | | | LUNA2_LOCKED | 0.000088273620280 | | | | LUNA2_LOCKED | 0.000088273620280 |
| | | | LUNC-PERP | -0.000000000000002 | | | | LUNC-PERP | -0.000000000000002 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000004 | | | | NEO-PERP | -0.000000000000004 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000002 | | | | SOL-PERP | 0.000000000000002 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000208000000000 | | | | TRX | 0.000208000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 40.000000000000000 | | | | USD | 41.000000000000000 |
| | | | USDT | 81.493164757727930 | | | | USDT | 41.493164757727930 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 33080 | Name on file | FTX Trading Ltd. | ATLAS | 690.000000000000000 | 57242 | Name on file | FTX Trading Ltd. | ATLAS | 690.000000000000000 |
| | | | AUDIO | 7.000000000000000 | | | | AUDIO | 7.000000000000000 |
| | | | C98 | 7.000000000000000 | | | | C98 | 7.000000000000000 |
| | | | ENJ | 4.000000000000000 | | | | ENJ | 4.000000000000000 |
| | | | FTT | 0.400000000000000 | | | | FTT | 0.400000000000000 |
| | | | GARI | 39.000000000000000 | | | | GRT | 42.000000000000000 |
| | | | GRT | 42.000000000000000 | | | | LTC | 0.050000000000000 |
| | | | LTC | 0.050000000000000 | | | | MATIC | 20.000000000000000 |
| | | | MATIC | 20.000000000000000 | | | | MBS | 100.000000000000000 |
| | | | MBS | | | | | POLIS | 10.800000000000000 |
| | | | POLIS | 10.800000000000000 | | | | RAY | 2.000000000000000 |
| | | | RAY | 2.000000000000000 | | | | SOL | 0.470000000000000 |
| | | | SOL | 0.470000000000000 | | | | SXP | 10.800000000000000 |
| | | | STARS | | | | | TRX | 0.000001000000000 |
| | | | SXP | 10.800000000000000 | | | | UNI | 1.200000000000000 |
| | | | TRX | 0.000001000000000 | | | | USD | 11.234480000000000 |
| | | | UNI | 1.200000000000000 | | | | USDT | 0.073742210000000 |
| | | | USD | 11.234483878691932 | | | | | |
| | | | USDT | 0.073742214653000 | | | | | |
| 25006 | Name on file | FTX Trading Ltd. | CHZ | 1.000000000000000 | 61678* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | USDT | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USDT | 1,948.938800000000000 |
| 82757 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 82842* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009593750 | | | | BTC | 0.000000009593750 |
| | | | CYBER SAMURAI TENSEI CEREMONY ANNOUNCEMENT (540126556967832060) | 2.000000000000000 | | | | DFL | 492.950490780970600 |
| | | | DFL | 985.900981560970600 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | RAY | 0.000000005600280 |
| | | | RAY | 0.000000005600280 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | STEP-PERP | -0.000000000002728 |
| | | | STEP-PERP | -0.000000000002728 | | | | THETA-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | USD | 0.000000016785735 |
| | | | USD | 0.000000016785735 | | | | USDT | 0.000000003942374 |
| | | | USDT | 0.000000003942374 | | | | | |
| 8405 | Name on file | FTX EU Ltd. | 1INCH | 0.000000001002056 | 94810* | Name on file | FTX EU Ltd. | 1INCH | 0.000000001002056 |
| | | | ALEPH | 0.000000005701359 | | | | 406151615884979541/ABSTRACT ART #1 | 1.000000000000000 |
| | | | ATLAS | 0.000000000823855 | | | | ALEPH | 0.000000005701359 |
| | | | AXS | 0.000000005717599 | | | | ATLAS | 0.000000000823855 |
| | | | BAND | 0.000000006368799 | | | | AXS | 0.000000005717599 |
| | | | BNB | 0.000000006058907 | | | | BAND | 0.000000006368799 |
| | | | BTC | 0.000000001941460 | | | | BNB | 0.000000006058907 |
| | | | CLV | 0.000000006117734 | | | | BTC | 0.000000001941460 |
| | | | DENT | 0.000000000441332 | | | | CLV | 0.000000006117734 |
| | | | DMG | 0.000000004739574 | | | | DENT | 0.000000000441332 |
| | | | DOGE | 0.000000000326285 | | | | DMG | 0.000000004739574 |
| | | | ETH | 0.000000014247033 | | | | DOGE | 0.000000000326285 |
| | | | EUR | 151.674870663501030 | | | | ETH | 0.000000014247033 |
| | | | FTM | 0.000000004475151 | | | | EUR | 151.674870663501030 |
| | | | GMT | 0.000000008765869 | | | | FTM | 0.000000004475151 |
| | | | GODS | 0.000000004525097 | | | | GMT | 0.000000008765869 |
| | | | LINA | 0.000000002137215 | | | | GODS | 0.000000004525097 |
| | | | LRC | 0.000000008690447 | | | | LINA | 0.000000002137215 |
| | | | LUNA2 | 0.000665336261000 | | | | LRC | 0.000000008690447 |
| | | | LUNA2_LOCKED | 0.001552451276000 | | | | LUNA2 | 0.000665336261000 |
| | | | LUNC | 144.878371630096950 | | | | LUNA2_LOCKED | 0.001552451276000 |
| | | | MASK | 0.000000008183199 | | | | LUNC | 144.878371630096950 |
| | | | MBS | 0.000000000399107 | | | | MASK | 0.000000008183199 |
| | | | MNGO | 0.000000007403972 | | | | MBS | 0.000000000399107 |
| | | | MOB | 0.000000000420833 | | | | MNGO | 0.000000007403972 |
| | | | PEOPLE | 0.000000006070000 | | | | MOB | 0.000000000420833 |
| | | | SAND | 0.000000008243361 | | | | PEOPLE | 0.000000006070000 |
| | | | SHIB | 0.000000005541108 | | | | SAND | 0.000000008243361 |
| | | | SLP | 0.000000002932391 | | | | SHIB | 0.000000005541108 |
| | | | SLRS | 0.000000007939008 | | | | SLP | 0.000000002932391 |
| | | | SOL | 0.000000001880112 | | | | SLRS | 0.000000007939008 |
| | | | SPELL | 0.000000009151920 | | | | SOL | 0.000000001880112 |
| | | | SRM | 0.000000004505013 | | | | SPELL | 0.000000009151920 |
| | | | TLM | 0.000000004933450 | | | | SRM | 0.000000004505013 |
| | | | TULIP | 0.000000005234432 | | | | TLM | 0.000000004933450 |
| | | | UBXT | 0.000000006952289 | | | | TULIP | 0.000000005234432 |
| | | | USD | 0.000000001829239 | | | | UBXT | 0.000000006952289 |
| | | | USDT | 0.000000017844674 | | | | USD | 0.000000001829239 |

82524*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
82842*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95425*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
61678*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94810*: Surviving Claim is pending modification on the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC | 0.000000001378649 | | | | USDT | 0.000000017844674 |
| | | | WRX | 0.000000008521392 | | | | USTC | 0.000000001378649 |
| | | | | | | | | WRX | 0.000000008521392 |
| 28675 | Name on file | FTX Trading Ltd. | BTC | 0.002000000000000 | 68390* | Name on file | FTX Trading Ltd. | BTC | 0.002000000000000 |
| | | | ETH | 0.035000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | GALA | 200.000000000000000 | | | | ETH | 0.040000000000000 |
| | | | GMT | 15.000000000000000 | | | | EUR | 0.000000007175327 |
| | | | GMX | 1.680000000000000 | | | | GALA | 200.000000000000000 |
| | | | HNT | 0.450000000000000 | | | | GMT | 15.000000000000000 |
| | | | NEAR | 50.400000000000000 | | | | GMX | 1.680000000000000 |
| | | | SOL | 2.000000000000000 | | | | HNT | 0.450000000000000 |
| | | | USD | 0.080000000000000 | | | | NEAR | 50.400000000000000 |
| | | | | | | | | SOL | 2.010000000000000 |
| | | | | | | | | USD | 0.075675198537597 |
| | | | | | | | | USDT | 0.000000001337795 |
| 76402 | Name on file | West Realm Shires Services Inc. | SHIB | | 88687* | Name on file | West Realm Shires Services Inc. | USD | 54.000000013794650 |
| | | | USD | 54.000000013794650 | | | | | |
| | | | USDT | | | | | | |
| 29198 | Name on file | FTX EU Ltd. | | Undetermined* | 94940* | Name on file | FTX Trading Ltd. | BAL | 7.470000000000000 |
| | | | | | | | | BOBA | 15.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 160.000000000000000 |
| | | | | | | | | ETHW | 0.014000000000000 |
| | | | | | | | | FTT | 0.200000000000000 |
| | | | | | | | | FTT-PERP | -0.000000000000369 |
| | | | | | | | | LINA | 2,180.000000000000000 |
| | | | | | | | | RAMP | 321.956680000000000 |
| | | | | | | | | SKL | 160.000000000000000 |
| | | | | | | | | STEP | 451.163292000000000 |
| | | | | | | | | STMX | 9.564900000000000 |
| | | | | | | | | USD | 0.065413160203712 |
| | | | | | | | | USDT | 0.000000006509647 |
| 54234 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 95015* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002595950 | | | | BTC | 0.000000002595950 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | ENS | 0.001163480000000 | | | | ENS | 0.001163480000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007725740 | | | | ETH | 0.000000007725740 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000425547725740 | | | | ETHW | 0.000425547725740 |
| | | | FTT | 485.471656564608900 | | | | FTT | 485.471656564608900 |
| | | | GMT | 0.597898671161650 | | | | GMT | 0.597898671161650 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002168337889000 | | | | LUNA2 | 0.002168337889000 |
| | | | LUNA2_LOCKED | 0.005059455074000 | | | | LUNA2_LOCKED | 0.005059455074000 |
| | | | LUNC | 0.006673692208000 | | | | LUNC | 0.006673692208000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000550010000000 | | | | SOL | 0.000550010000000 |
| | | | STETH | 0.000004354886604 | | | | STETH | 0.000004354886604 |
| | | | USD | 0.346028880252121 | | | | USD | 0.346028880252121 |
| | | | USDT | 0.000000001634997 | | | | USDT | 0.000000001634997 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.306934371693812 | | | | USTC | 0.306934371693812 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 7446 | Name on file | FTX Trading Ltd. | FTT | 485.471656560000000 | 95015* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | GMT | 0.597898670000000 | | | | BTC | 0.000000002595950 |
| | | | USD | 0.346028880252121 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.001163480000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000007725740 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000425547725740 |
| | | | | | | | | FTT | 485.471656564608900 |
| | | | | | | | | GMT | 0.597898671161650 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.002168337889000 |
| | | | | | | | | LUNA2_LOCKED | 0.005059455074000 |
| | | | | | | | | LUNC | 0.006673692208000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000550010000000 |
| | | | | | | | | STETH | 0.000004354886604 |
| | | | | | | | | USD | 0.346028880252121 |
| | | | | | | | | USDT | 0.000000001634997 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.306934371693812 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 7683 | Name on file | FTX Trading Ltd. | BTC | 0.000014830000000 | 8411 | Name on file | FTX Trading Ltd. | BTC | 0.000014830000000 |
| | | | FTT | 4.060455990000000 | | | | FTT | 4.060455990000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| 36718 | Name on file | FTX EU Ltd. | USD | 0.110000000000000 | 36722* | Name on file | FTX EU Ltd. | CVC-PERP | 0.000000000000000 |
| | | | VETBULL | 197.070272941800000 | | | | USD | 0.113994835000000 |
| | | | | | | | | USDT | 0.131246711751531 |
| | | | | | | | | VETBULL | 197,070.272941808420000 |
| 34092 | Name on file | FTX EU Ltd. | BOBA | 2.467919712200000 | 93518* | Name on file | FTX EU Ltd. | BOBA | 2,467.919712200000000 |
| | | | | | | | | EUR | 0.000000015853714 |
| | | | | | | | | USDT | 0.000000010551910 |
| 8671 | Name on file | FTX Trading Ltd. | AUD | 0.000000008343928 | 36011 | Name on file | FTX Trading Ltd. | AUD | 0.000000008343928 |
| | | | FTM | 514.494655760000000 | | | | BTC | 0.000000007000000 |
| | | | IMX | 209.961126000000000 | | | | FTM | 514.494655764217800 |
| | | | POLIS | 116.977770000000000 | | | | FTT | 0.366307540000000 |
| | | | SOL | 8.160981460000000 | | | | HGET | 5.720799160000000 |
| | | | USD | 0.012791676348773 | | | | IMX | 209.961126000000000 |
| | | | | | | | | LUNA2 | 0.058719387000000 |
| | | | | | | | | LUNA2_LOCKED | 0.137011903000000 |
| | | | | | | | | LUNC | 12,786.270147000000000 |
| | | | | | | | | POLIS | 116.977770000000000 |
| | | | | | | | | RAY | 0.000000007995117 |
| | | | | | | | | SOL | 8.160981467670770 |
| | | | | | | | | SRM | 11.012101700000000 |
| | | | | | | | | SRM_LOCKED | 0.209594950000000 |
| | | | | | | | | USD | 0.012791676348773 |
| | | | | | | | | USDT | 0.000000004500148 |
| 10390 | Name on file | FTX Trading Ltd. | APE | 14.000000000000000 | 28417 | Name on file | FTX Trading Ltd. | APE | 14.000000000000000 |
| | | | ATLAS | 22,352.296296807195000 | | | | ATLAS | 22,352.296296800000000 |
| | | | SAND | 179.000000000000000 | | | | THE SANDBOX (SAND) | 179.000000000000000 |
| | | | USD | 2.231158776008411 | | | | USD | 2.230000000000000 |
| | | | USDT | 0.000000007007358 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 82843 | Name on file | West Realm Shires Services Inc. | BTC ICON (537937145883411840) | 1.000000000000000 | 91593 | Name on file | FTX Trading Ltd. | NFT (294689760147215912/CRYPTO BACKPACK #4) | 1.000000000000000 |
| | | | CRYPTO BACKPACK #3 (309937725709115140) | 1.000000000000000 | | | | NFT (309937725709115164/CRYPTO BACKPACK #3) | 1.000000000000000 |
| | | | CRYPTO BACKPACK #4 (294689760147215940) | 1.000000000000000 | | | | NFT (486183260703376828/CRYPTO BACKPACK #5) | 1.000000000000000 |
| | | | CRYPTO BACKPACK #5 (486183260703376830) | 1.000000000000000 | | | | NFT (537937145883411869/BTC ICON) | 1.000000000000000 |
| | | | DOGE | 21.563617610000000 | | | | | |
| | | | ETH | 0.005893380000000 | | | | | |
| | | | ETHW | 0.005824980000000 | | | | | |
| | | | MATIC | 2.852324190000000 | | | | | |
| | | | SHIB | 396,436.387751390000000 | | | | | |
| | | | TRX | 104.550209770000000 | | | | | |
| | | | USD | 0.687291535168071 | | | | | |
| 82868 | Name on file | West Realm Shires Services Inc. | ADAM (367933764358583300) | 1.000000000000000 | 91593 | Name on file | FTX Trading Ltd. | NFT (294689760147215912/CRYPTO BACKPACK #4) | 1.000000000000000 |
| | | | AI-GENERATED LANDSCAPE #77 (567456595973512450) | 1.000000000000000 | | | | NFT (309937725709115164/CRYPTO BACKPACK #3) | 1.000000000000000 |
| | | | BOARD GAME GO TO JAIL 5/5 (553196394028209700) | 1.000000000000000 | | | | NFT (486183260703376828/CRYPTO BACKPACK #5) | 1.000000000000000 |
| | | | DOGE | 21.563617610000000 | | | | NFT (537937145883411869/BTC ICON) | 1.000000000000000 |
| | | | ETH | 0.005893380000000 | | | | | |
| | | | ETHW | 0.005824980000000 | | | | | |
| | | | LULU ART #005 (370945134401299200) | 1.000000000000000 | | | | | |
| | | | MATIC | 2.852324190000000 | | | | | |
| | | | SHIB | 396,436.387751390000000 | | | | | |
| | | | TRX | 104.550209770000000 | | | | | |
| | | | USD | 0.687291535168071 | | | | | |
| 26894 | Name on file | FTX Trading Ltd. | | Undetermined* | 86439* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000057 |
| | | | | | | | | APE | 1,551.917111790900000 |
| | | | | | | | | APE-PERP | 3,227.600000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 52.796542262202800 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.124528057500000 |
| | | | | | | | | BTC-PERP | 4.659500000000000 |
| | | | | | | | | CEL-PERP | -0.000000000011141 |
| | | | | | | | | COIN | 0.000000009185217 |
| | | | | | | | | DOGE-PERP | 262,969.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000014 |
| | | | | | | | | ETH | 2.348749909961900 |
| | | | | | | | | ETH-PERP | -0.000000000000043 |
| | | | | | | | | ETHW | 0.694492482585866 |
| | | | | | | | | FTM | 2,564.596305046620000 |
| | | | | | | | | FTT | 85.729745670000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000009796000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 78.298632390000000 |
| | | | | | | | | LUNC | 0.000000004337710 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 36,039.487400949900000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |

68390*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
88687*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94940*: Surviving Claim is pending modification on the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95015*: Surviving Claim is pending modification on the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
36722*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93518*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86439*: Surviving Claim was ordered modified on the Debtors· Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000114 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 3,933.966622429240000 |
| | | | | | | | | RUNE-PERP | -0.000000000000014 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000007344938 |
| | | | | | | | | SNX-PERP | -0.000000000000043 |
| | | | | | | | | SOL | 383.339166904431000 |
| | | | | | | | | SOL-PERP | 1,114.940000000000000 |
| | | | | | | | | SRM | 1.138141346000000 |
| | | | | | | | | SRM_LOCKED | 9.155216020000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000001819 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -126,683.217038389000000 |
| | | | | | | | | USDT | 21,648.877949833700000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 47677 | Name on file | FTX Trading Ltd. | AVAX | | 94841* | Name on file | FTX Trading Ltd. | AVAX | 0.530112294453179 |
| | | | DOT | | | | | DOT | 2.391068326715290 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | TRX | 0.000801000000000 | | | | TRX | 0.000801000000000 |
| | | | USD | 2.370918912250000 | | | | USD | 2.370918912250000 |
| | | | USDT | 364.487960486057940 | | | | USDT | 364.487960486057940 |
| 91116 | Name on file | FTX Trading Ltd. | OXY | 438,931.443000000000000 | 91118 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000003 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000000991138 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000009156934 |
| | | | | | | | | AVAX-PERP | -0.000000000000227 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000085 |
| | | | | | | | | BAL | 0.000000002500000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.000000003000000 |
| | | | | | | | | BAND-PERP | 0.000000000000227 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000001 |
| | | | | | | | | BNB | 0.000000007596295 |
| | | | | | | | | BNB-PERP | 0.000000000000028 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000008419813 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000028 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000003637 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000028 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000041884374 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.156358500000000 |
| | | | | | | | | FIDA_LOCKED | 0.796385960000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000032000000 |
| | | | | | | | | FTT-PERP | -0.000000000000422 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000002715544 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000007343282 |
| | | | | | | | | LINKBULL | 0.000000011100000 |
| | | | | | | | | LINK-PERP | -0.000000000000170 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.000000002013452 |
| | | | | | | | | LUNC-PERP | 0.000000001490121 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000431 |
| | | | | | | | | NPXS-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 28,626.099236480000000 |
| | | | | | | | | OXY_LOCKED | 410,305.343511680000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000227 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000009000000 |
| | | | | | | | | SNX-PERP | -0.000000000004988 |
| | | | | | | | | SOL | 0.000000012276714 |
| | | | | | | | | SOL-PERP | 0.000000000000454 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.170970390000000 |
| | | | | | | | | SRM_LOCKED | 46.178924630000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000009094 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.004815000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000002192866 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.645374846975401 |
| | | | | | | | | USDT | 0.000000278851886 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |

94841*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 8757 | Name on file | FTX Trading Ltd. | FTT | 292.341049130000000 | 8805* | Name on file | FTX Trading Ltd. | FTT | 292.341049130000000 |
| 44184 | Name on file | FTX Trading Ltd. | BTT | | 52395 | Name on file | FTX Trading Ltd. | BTT | 6,539,669.000000000000000 |
| | | | USD | 50.000000000000000 | | | | FTT | 0.000000000614550 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000014 |
| | | | | | | | | TRX | 0.505977000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000007606845 |
| | | | | | | | | USDT | 23.737389653892365 |
| 79320 | Name on file | FTX Trading Ltd. | | Undetermined* | 79464 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000594552 |
| | | | | | | | | BTC | 0.000023511848000 |
| | | | | | | | | USD | 3.333475496000000 |
| | | | | | | | | USDT | 0.000000005514699 |
| 17149 | Name on file | FTX Trading Ltd. | APE | 0.096652000000000 | 28832 | Name on file | FTX Trading Ltd. | APE | 0.096652000000000 |
| | | | BTC | 0.009198344000000 | | | | BTC | 0.009198340000000 |
| | | | ENJ | 131.976240000000000 | | | | ENJ | 131.976240000000000 |
| | | | FTM | 109.950140000000000 | | | | FTM | 109.950140000000000 |
| | | | GBP | 0.000000001642327 | | | | SHIB | 99,064.000000000000000 |
| | | | SHIB | 99,064.000000000000000 | | | | SOL | 2.779499600000000 |
| | | | SOL | 2.779499600000000 | | | | USD | 0.900000000000000 |
| | | | USD | 0.903658856876557 | | | | XRP | 99.982000000000000 |
| | | | XRP | 99.982000000000000 | | | | | |
| 28136 | Name on file | FTX Trading Ltd. | APE | 0.096652000000000 | 28832 | Name on file | FTX Trading Ltd. | APE | 0.096652000000000 |
| | | | BTC | 0.009198340000000 | | | | BTC | 0.009198340000000 |
| | | | ENJ | 131.976240000000000 | | | | ENJ | 131.976240000000000 |
| | | | FTM | 109.950140000000000 | | | | FTM | 109.950140000000000 |
| | | | SHIB | 99,064.000000000000000 | | | | SHIB | 99,064.000000000000000 |
| | | | SOL | 2.779499600000000 | | | | SOL | 2.779499600000000 |
| | | | USD | 0.900000000000000 | | | | USD | 0.900000000000000 |
| | | | XRP | 99.982000000000000 | | | | XRP | 99.982000000000000 |
| 30299 | Name on file | FTX Trading Ltd. | | Undetermined* | 30338 | Name on file | FTX Trading Ltd. | BCH | 4.020000000000000 |
| | | | | | | | | BNB | 1.010000000000000 |
| | | | | | | | | FTT | 43.580000000000000 |
| | | | | | | | | HT | 6.890000000000000 |
| 9306 | Name on file | FTX Trading Ltd. | APT | 2.000000000000000 | 94206 | Name on file | FTX Trading Ltd. | 361883066001391426/FTX EU - WE ARE HERE! #171808 | 1.000000000000000 |
| | | | BTC | 0.000000005235750 | | | | 377126380303144331/FTX EU - WE ARE HERE! #172052 | 1.000000000000000 |
| | | | DOGE | 24.000000000000000 | | | | 393586278678111278/FTX EU - WE ARE HERE! #171979 | 1.000000000000000 |
| | | | ETH | 0.019000000000000 | | | | 482986271848217023/FTX CRYPTO CUP 2022 KEY #13882 | 1.000000000000000 |
| | | | LUNA2 | 0.057089138030000 | | | | 492737799150538104/THE HILL BY FTX #19914 | 1.000000000000000 |
| | | | LUNA2_LOCKED | 0.133207988700000 | | | | APT | 2.000000000000000 |
| | | | LUNC | 12,431.280000000000000 | | | | BTC | 0.000000005235750 |
| | | | LUNC-PERP | 0.000000000000000 | | | | DOGE | 24.000000000000000 |
| | | | TRX | 0.729639000000000 | | | | ETH | 0.019000000000000 |
| | | | USD | 0.000000000000000 | | | | LUNA2 | 0.057089138030000 |
| | | | USDT | 54.032092219575084 | | | | LUNA2_LOCKED | 0.133207988700000 |
| | | | XRP | 41.297071000000000 | | | | LUNC | 12,431.280000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.729639000000000 |
| | | | | | | | | USD | -0.008340837000000 |
| | | | | | | | | USDT | 50.000000000000000 |
| | | | | | | | | XRP | 41.297071000000000 |
| 29784 | Name on file | FTX Trading Ltd. | DOGE | 1,270.725275680000000 | 86267 | Name on file | FTX Trading Ltd. | BNB | 0.000000005606466 |
| | | | SHIB | 3,445,861.187418500000000 | | | | DOGE | 1,270.725275680000000 |
| | | | SRM | 0.150147180000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.587482200000000 | | | | ETH | 0.000000004669190 |
| | | | USD | 0.440000000000000 | | | | OXY | 0.000000002000000 |
| | | | | | | | | SHIB | 3,445,861.187418500000000 |
| | | | | | | | | SOL | 0.000000002053210 |
| | | | | | | | | SRM | 0.150147180041650 |
| | | | | | | | | SRM_LOCKED | 0.587482200000000 |
| | | | | | | | | USD | 0.000000038166027 |
| | | | | | | | | USDT | 0.441763750174457 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| 21713 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: BAKU, MIAMI, IMOLA, MONACO, BARCELONA, AND MONTREAL F1 NFTS | 6.000000000000000 | 67945* | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 312602711590861000 | 0.000000000000000 |
| | | | MATIC | 0.004941910000000 | | | | POC Other NFT Assertions: 312782018471880060, 289610192376382000 | 0.000000000000000 |
| | | | USD | 69.170000000000000 | | | | POC Other NFT Assertions: 381636797352286800, 426581717016040000 | 0.000000000000000 |
| | | | | | | | | POC Other NFT Assertions: 496609285376091000, 366477205068639800 | 0.000000000000000 |
| | | | | | | | | MATIC | 0.004941910000000 |
| | | | | | | | | USD | 69.170000000000000 |
| 67920 | Name on file | FTX Trading Ltd. | AGLD | 0.090772000000000 | 95171 | Name on file | FTX Trading Ltd. | AGLD | 0.090772000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005897140 | | | | AVAX | 0.000000005897140 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000005000000 | | | | BAND | 0.000000005000000 |
| | | | BNB | | | | | BNB | 0.044875626174630 |
| | | | DOGE | 0.990380007370800 | | | | DOGE | 0.990380007370800 |
| | | | ETHBULL | 0.000000002750000 | | | | ETHBULL | 0.000000002750000 |
| | | | FTM | | | | | FTM | 699.313789961794700 |
| | | | FTT | 0.155576086468745 | | | | FTT | 0.155576086468745 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000002500000 | | | | LINKBULL | 0.000000002500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | | | | | MATIC | 3.195410237560810 |
| | | | OKB | 0.092713422059190 | | | | OKB | 0.092713422059190 |
| | | | OKBBULL | 0.000000005150000 | | | | OKBBULL | 0.000000005150000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 10.470331358890030 | | | | SOL | 10.470331358890030 |
| | | | SRM | 0.001176950000000 | | | | SRM | 0.001176950000000 |
| | | | SRM_LOCKED | 0.004392200000000 | | | | SRM_LOCKED | 0.004392200000000 |
| | | | STEP | 361.105693080000000 | | | | STEP | 361.105693080000000 |
| | | | SUSHI | 0.000000000420200 | | | | SUSHI | 0.000000000420200 |
| | | | USD | 3.816229392539823 | | | | USD | 3.816229392539823 |
| | | | USDT | 0.000000006285446 | | | | USDT | 0.000000006285446 |
| 89763 | Name on file | FTX Trading Ltd. | | Undetermined* | 89765 | Name on file | FTX Trading Ltd. | CONV | 17,939.264000000000000 |
| | | | | | | | | ENJ | 33.993200000000000 |
| | | | | | | | | IMX | 39.084360000000000 |
| | | | | | | | | RNDR | 17.496500000000000 |
| 55820 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 55848* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 172.367637295713140 | | | | ALPHA | 172.367637295713140 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.019271791634290 | | | | AVAX | 0.019271791634290 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000020 | | | | AXS-PERP | 0.000000000000020 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BIT | 108.331915670000000 |
| | | | BTC | 0.000048607028890 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC | 0.000048607028890 |
| | | | CEL-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE | | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000389720125222 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000389720125222 |
| | | | ETHW | 0.000246100272383 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | ETHW | 0.000246100272383 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM | 4.034950860000000 |
| | | | FTT | 348.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 348.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.079644761720000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.185837777300000 | | | | LUNA2 | 0.079644761720000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.185837777300000 |
| | | | LUNC | 17,336.843774002200000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 17,336.843774002200000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (335201970680824292/FTX EU - WE ARE HERE! #231425) | 1.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (404954087559817094/FTX EU - WE ARE HERE! #231414) | 1.000000000000000 | | | | NFT (335201970680824292/FTX EU - WE ARE HERE! #231425) | 1.000000000000000 |
| | | | NFT (425200709072662343/FTX EU - WE ARE HERE! #231447) | 1.000000000000000 | | | | NFT (404954087559817094/FTX EU - WE ARE HERE! #231414) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | NFT (425200709072662343/FTX EU - WE ARE HERE! #231447) | 1.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIB | 2,924,961.674254050000000 |
| | | | SOL | 0.021483855890060 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 25.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL | 0.021483855890060 |
| | | | SRN-PERP | 0.000000000000000 | | | | SOL-PERP | 25.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.112143404467530 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | -46.317512820759760 | | | | TRX | 1.112143404467530 |
| | | | USDT | 0.003008247539273 | | | | TRX-PERP | 0.000000000000000 |
| | | | USTC | 0.003881440000000 | | | | USD | -46.317512820759760 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 0.003008247539273 |
| | | | | | | | | USTC | 0.003881440000000 |

8805*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67945*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fifteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
55848*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 68884 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 37971.88 | | 76770 | Name on file | West Realm Shires Services Inc. | SOL | 0.008072000000000 |
| | | | SOL | 0.008072000000000 | | | | USD | 37,971.880000000000000 |
| | | | USD | 3.003923005000000 | | | | | |
| 30771 | Name on file | FTX Trading Ltd. | MEDIA | 5.149191000000000 | 86606 | Name on file | FTX Trading Ltd. | MEDIA | 5.149191000000000 |
| | | | | | | | | USD | 0.351327560000000 |
| | | | | | | | | USDT | 0.000000006323635 |
| 58783 | Name on file | FTX Trading Ltd. | | | 95294* | Name on file | FTX Trading Ltd. | 376702343012213386/THE HILL BY FTX #8047 | 1.000000000000000 |
| | | | FTT | 780.391500000000000 | | | | 435712897216432691/FTX AU - WE ARE HERE! #33465 | 1.000000000000000 |
| | | | OXY | 1,610.000000000000000 | | | | FTT | 780.391500000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | OXY | 1,610.000000000000000 |
| | | | SRM | 15.174370600000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 143.945629400000000 | | | | SRM | 15.174370600000000 |
| | | | USD | 0.004560489618250 | | | | SRM_LOCKED | 143.945629400000000 |
| | | | USDT | 1.199443616871250 | | | | USD | 0.004560489618250 |
| | | | | | | | | USDT | 1.199443616871250 |
| 82517 | Name on file | FTX Trading Ltd. | | | 95294* | Name on file | FTX Trading Ltd. | 376702343012213386/THE HILL BY FTX #8047 | 1.000000000000000 |
| | | | FTT | 780.391500000000000 | | | | 435712897216432691/FTX AU - WE ARE HERE! #33465 | 1.000000000000000 |
| | | | OXY | 1,610.000000000000000 | | | | FTT | 780.391500000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | OXY | 1,610.000000000000000 |
| | | | SRM | 15.174370600000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 143.945629400000000 | | | | SRM | 15.174370600000000 |
| | | | USD | 0.004560489618250 | | | | SRM_LOCKED | 143.945629400000000 |
| | | | USDT | 1.199443616871250 | | | | USD | 0.004560489618250 |
| | | | | | | | | USDT | 1.199443616871250 |
| 27439 | Name on file | FTX Trading Ltd. | | Undetermined* | 63614 | Name on file | FTX Trading Ltd. | AAPL | 0.009734000000000 |
| | | | | | | | | BELGIUM TICKET STUB #858 (502754823884606460) | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000004426900 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.001070850000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000070850000000 |
| | | | | | | | | FTT | 239.579554830000000 |
| | | | | | | | | GMT | 1.304830514284727 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.007138890000000 |
| | | | | | | | | GST-PERP | -800.000000000000000 |
| | | | | | | | | MEXICO TICKET STUB #614 (412527283535003600) | 1.000000000000000 |
| | | | | | | | | SINGAPORE TICKET STUB #302 (325936086244284860) | 1.000000000000000 |
| | | | | | | | | SOL | 0.054930121510656 |
| | | | | | | | | USD | 157.294697091422450 |
| | | | | | | | | USDT | 0.000000009873343 |
| 30071 | Name on file | FTX Trading Ltd. | | Undetermined* | 30134 | Name on file | FTX Trading Ltd. | AVAX | 10.498822000000000 |
| | | | | | | | | BNB | 0.009943000000000 |
| | | | | | | | | BTC | 0.005999050000000 |
| | | | | | | | | DOGE | 779.014280000000000 |
| | | | | | | | | ETH | 0.051040030000000 |
| | | | | | | | | LUNA2_LOCKED | 6.149561770000000 |
| | | | | | | | | SOL | 1.497575600000000 |
| | | | | | | | | STEP | 12,638.410270000000000 |
| | | | | | | | | TRU | 1,810.680290000000000 |
| | | | | | | | | TRX | 337.030620000000000 |
| | | | | | | | | USD | 379.675528200000000 |
| | | | | | | | | XRP | 99.832040000000000 |
| 36707 | Name on file | FTX Trading Ltd. | ETH | 0.000000008934731 | 95306* | Name on file | FTX Trading Ltd. | ETH | 0.000000008934731 |
| | | | LUNA2 | 0.000002086370918 | | | | LUNA2 | 0.000002086370918 |
| | | | LUNA2_LOCKED | 0.000004868198809 | | | | LUNA2_LOCKED | 0.000004868198809 |
| | | | LUNC | 0.454311661375000 | | | | LUNC | 0.454311661375000 |
| | | | MATIC | 0.041749874409523 | | | | MATIC | 0.041749874409523 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | -0.000000003120574 | | | | USD | -0.000000003120574 |
| | | | USDT | 0.176628828114670 | | | | USDC | 14,058.679012000000000 |
| | | | USTC | 0.000000003183514 | | | | USDT | 0.176628828114670 |
| | | | XRP | 0.676437618615111 | | | | USTC | 0.000000003183514 |
| | | | | | | | | XRP | 0.676437618615111 |
| 64263 | Name on file | FTX Trading Ltd. | BADGER | 0.000000007500000 | 84226 | Name on file | FTX Trading Ltd. | BADGER | 0.000000007500000 |
| | | | BNB | 0.000000004411022 | | | | BNB | 0.000000004411022 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | CEL | 0.000000000938298 | | | | CEL | 0.000000000938298 |
| | | | DOGE | 0.000000005011090 | | | | DOGE | 0.000000005011090 |
| | | | ETH | 0.000000010048950 | | | | ETH | 0.000000010048950 |
| | | | FTT | 25.000000187786400 | | | | FTT | 25.000000187786400 |
| | | | GBP | 0.000000003465267 | | | | GBP | 0.000000003465267 |
| | | | HT | 0.000000002031151 | | | | HT | 0.000000002031151 |
| | | | SOL | 0.000000009470249 | | | | SOL | 0.000000009470249 |
| | | | SRM | 11.069175210000000 | | | | SRM | 11.069175210000000 |
| | | | SRM_LOCKED | 78.527164960000000 | | | | SRM_LOCKED | 78.527164960000000 |
| | | | USD | 8.439458497788190 | | | | USD | 8.439458497788190 |
| | | | USDT | 0.000000007208357 | | | | USDT | 0.000000007208357 |
| | | | USTC | 0.000000002319677 | | | | USTC | 0.000000002319677 |
| 31669 | Name on file | FTX Trading Ltd. | ATOM | 4.500000000000000 | 33487 | Name on file | FTX Trading Ltd. | ATOM | 4.900000000000000 |
| | | | DMG | 50.000000000000000 | | | | DMG | 50.000000000000000 |
| | | | ETH | 0.059000000000000 | | | | ETH | 0.059000000000000 |
| | | | FTM | 58.050521110000000 | | | | FTM | 58.000000000000000 |
| | | | GT | 0.200000000000000 | | | | GT | 0.200000000000000 |
| | | | IMX | 35.000000000000000 | | | | IMX | 35.000000000000000 |
| | | | LINK | 8.400000000000000 | | | | LINK | 8.400000000000000 |
| | | | MCB | 0.520000000000000 | | | | MCB | 0.520000000000000 |
| | | | USD | 1.070000000000000 | | | | USD | 1.070000000000000 |
| 41528 | Name on file | FTX Trading Ltd. | | | 49547 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 425288151370959940 | 0.000000000000000 |
| | | | ETH | 0.169061428950000 | | | | POC Other NFT Assertions: 472785262759668400 | 0.000000000000000 |
| | | | ETHW | 0.070381198950000 | | | | AKRO | 1.000000000000000 |
| | | | FTT | 0.000797990531250 | | | | BAO | 8.000000000000000 |
| | | | NFT (425288151370959967/BOLD NFT #5) | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | NFT (454682059737195834/GOLDEN RAIN) | 1.000000000000000 | | | | ETH | 0.169061428950000 |
| | | | NFT (472785262759668440/SYMPHONY#18) | 1.000000000000000 | | | | ETHW | 0.070381198950000 |
| | | | | | | | | EUR | 0.000000276804311 |
| | | | | | | | | FTT | 0.000797990531250 |
| | | | | | | | | KIN | 5.000000000000000 |
| | | | | | | | | MATIC | 0.000000003967000 |
| | | | | | | | | RSR | 2.000000000000000 |
| | | | | | | | | SOL | 0.000000003981850 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000005224252905 |
| | | | | | | | | USDT | 0.000035251032277 |
| 34312 | Name on file | FTX Trading Ltd. | | Undetermined* | 34337 | Name on file | FTX Trading Ltd. | 1INCH | 101.708100000000000 |
| | | | | | | | | AVAX | 7.845390000000000 |
| | | | | | | | | AXS | 10.100690000000000 |
| | | | | | | | | BTC | 0.117925000000000 |
| | | | | | | | | DOT | 49.466830000000000 |
| | | | | | | | | FTT | 2.599532000000000 |
| | | | | | | | | SOL | 9.166800000000000 |
| | | | | | | | | SPELL | 3,400.000000000000000 |
| | | | | | | | | USD | 27.064270000000000 |
| 59233 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59865* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000454 | | | | AVAX-PERP | 0.000000000000454 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000091008000000 | | | | BTC | 0.080499910000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.613030000000000 | | | | DOGE | 0.613030000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000008 | | | | ENS-PERP | -0.000000000000008 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 28.566033079695217 | | | | FTT | 28.566033079695217 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000459237810000 | | | | LUNA2 | 0.000459237810000 |
| | | | LUNA2_LOCKED | 0.001071554890000 | | | | LUNA2_LOCKED | 0.001071554890000 |
| | | | LUNC | 100.000000000000000 | | | | LUNC | 100.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SGD | 0.008471480000000 | | | | SGD | 0.008471480000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB | 6,391,731.941232160000000 |
| | | | SOL | 17.975436180000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 17.975436180000000 |
| | | | USD | -1.254841105579986 | | | | SOL-PERP | 0.000000000000000 |
| | | | USDT | 0.000000008767449 | | | | USD | -1.254841105579986 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDT | 0.000000008767449 |
| | | | XRP-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 29659 | Name on file | FTX Trading Ltd. | FTT | 751.005583130000000 | 37138 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000857512 |
| | | | SRM | 8.603322300000000 | | | | BTC | 0.000000000539590 |
| | | | SRM_LOCKED | 135.289392090000000 | | | | FTT | 751.005583135812600 |
| | | | | | | | | LTC | 0.000000006143994 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 8.603322300000000 |
| | | | | | | | | SRM_LOCKED | 135.289392090000000 |
| | | | | | | | | USD | 0.000002662890207 |
| 34383 | Name on file | FTX Trading Ltd. | AUDIO | 848.004240000000000 | 43397* | Name on file | FTX Trading Ltd. | AUDIO | 848.004240000000000 |
| | | | EUR | 0.380000000000000 | | | | EUR | 0.376670720000000 |
| | | | FTT | 724.245932500000000 | | | | FTT | 724.245932500000000 |
| | | | LUNA2 | 0.000000030000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |

95294*: Surviving Claim is pending modification on the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95306*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
43397*: Surviving Claim is pending modification on the Debtors· Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
59865*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.002244400000000 | | | | LUNA2 | 0.000000010307363 |
| | | | SRM | 78.025937200000000 | | | | LUNA2_LOCKED | 0.000000024050513 |
| | | | USD | 202.650000000000000 | | | | LUNC | 0.002244445326580 |
| | | | USDT | 1.020000000000000 | | | | SRM | 3.979340480000000 |
| | | | | | | | | SRM_LOCKED | 74.046596720000000 |
| | | | | | | | | USD | 202.646872277400000 |
| | | | | | | | | USDT | 1.023359919107867 |
| 44758 | Name on file | FTX Trading Ltd. | | Undetermined* | 44835 | Name on file | FTX Trading Ltd. | XPLA | 6,000.000000000000000 |
| 7196 | Name on file | FTX Trading Ltd. | USD | 0.260032677934570 | 7214* | Name on file | FTX Trading Ltd. | BTC | 0.003289530000000 |
| | | | USDT | 0.906724361232000 | | | | USD | 239.440032677934570 |
| | | | | | | | | USDT | 0.906724361232000 |
| 34448 | Name on file | FTX Trading Ltd. | GST | 2,568.940001120000000 | 80880* | Name on file | FTX Trading Ltd. | ETH | 0.000000007500000 |
| | | | LOOKS | 457.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | PERP | 50.000000000000000 | | | | FTT | 0.000000017350299 |
| | | | TRX | 0.000777000000000 | | | | GST | 2,568.940001120000000 |
| | | | USD | 2.430000000000000 | | | | LOOKS | 457.000000000000000 |
| | | | | | | | | PERP | 50.000000000000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | USD | 2.429546758520692 |
| | | | | | | | | USDT | 0.000000021208752 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| 17328 | Name on file | FTX Trading Ltd. | BNB | 0.000000009467960 | 79831 | Name on file | FTX Trading Ltd. | BNB | 0.000000009467960 |
| | | | BTC | 0.000000005926240 | | | | BTC | 0.000000005926240 |
| | | | DOGE | 37.213004496624330 | | | | DOGE | 37.213004496624330 |
| | | | EDEN | 0.000004000000000 | | | | EDEN | 0.000004000000000 |
| | | | ETH | 0.034597599360450 | | | | ETH | 0.034597599360450 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | GMT | 17.745266490000000 | | | | GMT | 0.000000000000000 |
| | | | GST | 0.070000780000000 | | | | GST | 0.070000780000000 |
| | | | LUNA2 | 2.425726726000000 | | | | LUNA2 | 2.425726726000000 |
| | | | LUNA2_LOCKED | 5.660029027000000 | | | | LUNA2_LOCKED | 5.660029027000000 |
| | | | LUNC | 528,207.101625750400000 | | | | LUNC | 528,207.101625750400000 |
| | | | SOL | 0.000000006414220 | | | | SOL | 0.000000006414220 |
| | | | TRX | 0.000802000000000 | | | | TRX | 0.000802000000000 |
| | | | USD | 3.895427939691070 | | | | USD | 3.895427939691070 |
| | | | USDT | 0.000000000297503 | | | | USDT | 0.000000000297503 |
| 43676 | Name on file | FTX Trading Ltd. | ETH | 0.000000006423360 | 43691* | Name on file | FTX Trading Ltd. | ETH | 0.797954990000000 |
| | | | MBS | 0.981570000000000 | | | | ETHW | 0.797619780000000 |
| | | | TRX | 647.876880000000000 | | | | FTM | 446.919263300000000 |
| | | | USD | 0.221636194284079 | | | | MBS | 0.981570000000000 |
| | | | USDT | 0.173152175750000 | | | | SOL | 3.041601430000000 |
| | | | XRP | 0.150000000000000 | | | | TRX | 647.876880000000000 |
| | | | | | | | | USD | 0.221636194284079 |
| | | | | | | | | USDT | 0.173152175750000 |
| | | | | | | | | XRP | 0.150000000000000 |
| 43681 | Name on file | FTX Trading Ltd. | ETH | 0.000000006423360 | 43691* | Name on file | FTX Trading Ltd. | ETH | 0.797954990000000 |
| | | | MBS | 0.981570000000000 | | | | ETHW | 0.797619780000000 |
| | | | TRX | 647.876880000000000 | | | | FTM | 446.919263300000000 |
| | | | USD | 0.221636194284079 | | | | MBS | 0.981570000000000 |
| | | | USDT | 0.173152175750000 | | | | SOL | 3.041601430000000 |
| | | | XRP | 0.150000000000000 | | | | TRX | 647.876880000000000 |
| | | | | | | | | USD | 0.221636194284079 |
| | | | | | | | | USDT | 0.173152175750000 |
| | | | | | | | | XRP | 0.150000000000000 |
| 82313 | Name on file | FTX Trading Ltd. | FTT | 1.999600000000000 | 95038* | Name on file | FTX EU Ltd. | FTT | 1.999600000000000 |
| | | | RAY | 42.784424730000000 | | | | RAY | 42.784424730000000 |
| | | | SOL | 3.094479450000000 | | | | SOL | 3.094479450000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 1.499652560000000 | | | | USD | 1.499652560000000 |
| | | | USDT | 0.000000006540395 | | | | USDT | 0.000000006540395 |
| 36232 | Name on file | FTX Trading Ltd. | | Undetermined* | 94110 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 289378987395232166/FROST IN MACRO PHOTOGRAPHY | 1.000000000000000 |
| | | | | | | | | 294930823894307063/FTX SWAG PACK #770 | 1.000000000000000 |
| | | | | | | | | 297845702486249216/FTX BEYOND #178 | 1.000000000000000 |
| | | | | | | | | 298723800461947769/THE X | 1.000000000000000 |
| | | | | | | | | 303450728324439550/FTX BEYOND #455 | 1.000000000000000 |
| | | | | | | | | 304421870978142649/BELGIUM TICKET STUB #1897 | 1.000000000000000 |
| | | | | | | | | 309088073618676191/ONE BRONCO #17 | 1.000000000000000 |
| | | | | | | | | 309884976694843302/FTX SWAG PACK #486 | 1.000000000000000 |
| | | | | | | | | 311408995488138175/FTX SWAG PACK #365 | 1.000000000000000 |
| | | | | | | | | 311804836316236101/APE ART #519 | 1.000000000000000 |
| | | | | | | | | 313529550481464373/AZELIA #106 | 1.000000000000000 |
| | | | | | | | | 317306229058990554/FTX BEYOND #69 | 1.000000000000000 |
| | | | | | | | | 324258624596728985/APE ART #599 | 1.000000000000000 |
| | | | | | | | | 328597333361212324/FTX SWAG PACK #69 | 1.000000000000000 |
| | | | | | | | | 331096535145619279/APE ART #563 | 1.000000000000000 |
| | | | | | | | | 333568028347260770/CRYSTAL FACE #22 | 1.000000000000000 |
| | | | | | | | | 336370686281517901/FTX SWAG PACK #40 | 1.000000000000000 |
| | | | | | | | | 337170086660997088/FTX AU - WE ARE HERE! #8755 | 1.000000000000000 |
| | | | | | | | | 342518371740220424/CRYPTO FLOWERS 2 | 1.000000000000000 |
| | | | | | | | | 344448851391770679/CRYSTAL FACE #15 | 1.000000000000000 |
| | | | | | | | | 345154991624388669/FTX MOON #394 | 1.000000000000000 |
| | | | | | | | | 347001121418413817/APE ART #429 | 1.000000000000000 |
| | | | | | | | | 348015107445001405/DEEPS FRACTAL #8 | 1.000000000000000 |
| | | | | | | | | 359499489671206871/FTX BEYOND #110 | 1.000000000000000 |
| | | | | | | | | 360123335429238967/FTX SWAG PACK #768 | 1.000000000000000 |
| | | | | | | | | 360955497233872876/FTX MOON #499 | 1.000000000000000 |
| | | | | | | | | 363175383203119836/FTX MOON #165 | 1.000000000000000 |
| | | | | | | | | 365462686734482541/FTX EU - WE ARE HERE! #159186 | 1.000000000000000 |
| | | | | | | | | 366798353596323131/FTX BEYOND #477 | 1.000000000000000 |
| | | | | | | | | 370614309568858739/FTX SWAG PACK #387 | 1.000000000000000 |
| | | | | | | | | 372332077459656544/FOOBAR #1 | 1.000000000000000 |
| | | | | | | | | 375170807580753501/ PORTFOLIO #1 | 1.000000000000000 |
| | | | | | | | | 387984779481148843/CRYPTO WOLF #11 | 1.000000000000000 |
| | | | | | | | | 388754361192270190/FTX SWAG PACK #644 | 1.000000000000000 |
| | | | | | | | | 398478239475451951/FTX BEYOND #493 | 1.000000000000000 |
| | | | | | | | | 403219331657104143/FTX MOON #486 | 1.000000000000000 |
| | | | | | | | | 407158455036946111/FTX SWAG PACK #748 | 1.000000000000000 |
| | | | | | | | | 407196728758085508/AMORE-TUSCANY HANDMADE PAINTINGS | 1.000000000000000 |
| | | | | | | | | 407729106016809106/FTX SWAG PACK #648 | 1.000000000000000 |
| | | | | | | | | 408752111302825209/TRABUCCO | 1.000000000000000 |
| | | | | | | | | 409853218635981911/GOLIN, THE FROGOLIN | 1.000000000000000 |
| | | | | | | | | 420174255165531206/FTX BEYOND #88 | 1.000000000000000 |
| | | | | | | | | 427907958850478347/FTX BEYOND #482 | 1.000000000000000 |
| | | | | | | | | 429356538431822635/SYMPHONY#14 | 1.000000000000000 |
| | | | | | | | | 432328670267330368/JAM ART #11 | 1.000000000000000 |
| | | | | | | | | 434594933295602254/FTX NIGHT #489 | 1.000000000000000 |
| | | | | | | | | 435176368070815666/AZELIA #136 | 1.000000000000000 |
| | | | | | | | | 436316133630818008/FRACTALS #11 | 1.000000000000000 |
| | | | | | | | | 437504817604095706/FTX BEYOND #499 | 1.000000000000000 |
| | | | | | | | | 439841733817065151/FOO #1 | 1.000000000000000 |
| | | | | | | | | 441357024350288299/FTX MOON #413 | 1.000000000000000 |
| | | | | | | | | 445689641251836791/THE RUG | 1.000000000000000 |
| | | | | | | | | 450187819593998841/GYMBOAR | 1.000000000000000 |
| | | | | | | | | 453476744554334144/FTX BEYOND #234 | 1.000000000000000 |
| | | | | | | | | 463249171299975524/PHOTO #6 | 1.000000000000000 |
| | | | | | | | | 469804265415470927/FTX NIGHT #192 | 1.000000000000000 |
| | | | | | | | | 470950262107469211/MONACO TICKET STUB #11 | 1.000000000000000 |
| | | | | | | | | 473223394995749079/FTX SWAG PACK #654 | 1.000000000000000 |
| | | | | | | | | 479301673622335552/FTX NIGHT #433 | 1.000000000000000 |
| | | | | | | | | 479884238707812632/APE ART #656 | 1.000000000000000 |
| | | | | | | | | 490349574793452713/FTX BEYOND #409 | 1.000000000000000 |
| | | | | | | | | 491358139103459961/SHARK #1 | 1.000000000000000 |
| | | | | | | | | 492841862077290731/MASTERPIECE #5 | 1.000000000000000 |
| | | | | | | | | 498591927043743283/FTX SWAG PACK #675 | 1.000000000000000 |
| | | | | | | | | 498921533016584311/FTX MOON #89 | 1.000000000000000 |
| | | | | | | | | 505007639755721553/FTX SWAG PACK #730 | 1.000000000000000 |
| | | | | | | | | 505675855798017499/ONLY 10 #8 | 1.000000000000000 |
| | | | | | | | | 514730678018289965/APE ART #142 | 1.000000000000000 |
| | | | | | | | | 521694558641277281/FTX BEYOND #108 | 1.000000000000000 |
| | | | | | | | | 522132463154219907/PHOTO #7 | 1.000000000000000 |
| | | | | | | | | 524130833484431284/FTX SWAG PACK #187 | 1.000000000000000 |
| | | | | | | | | 526257483307578068/CRYPTO APE #227 | 1.000000000000000 |
| | | | | | | | | 527040266672807403/AI WORLD COLLECTION #13 | 1.000000000000000 |
| | | | | | | | | 529805108435306672/FTX AU - WE ARE HERE! #31711 | 1.000000000000000 |
| | | | | | | | | 533340020262389055/FTX SWAG PACK #719 | 1.000000000000000 |
| | | | | | | | | 538735309243939247/FUN X SNOOPY MARS LANDING BLACK #4 | 1.000000000000000 |
| | | | | | | | | 540192247267564430/DARTH VADER HOODIE #5 | 1.000000000000000 |
| | | | | | | | | 544259921875204743/FTX NIGHT #373 | 1.000000000000000 |
| | | | | | | | | 546388546004038161/FTX MOON #236 | 1.000000000000000 |
| | | | | | | | | 548513474287048725/FTX SWAG PACK #795 | 1.000000000000000 |
| | | | | | | | | 549886935318877578/FTX NIGHT #485 | 1.000000000000000 |
| | | | | | | | | 551528492859424789/PIXEL ART OF HY #6 | 1.000000000000000 |
| | | | | | | | | 555039604031649403/FTX EAGLE #29 | 1.000000000000000 |
| | | | | | | | | 556470567390508322/JAM ART #1 | 1.000000000000000 |
| | | | | | | | | 556623187087641709/FTX BEYOND #320 | 1.000000000000000 |
| | | | | | | | | 559509024806391850/FTX EU - WE ARE HERE! #159358 | 1.000000000000000 |
| | | | | | | | | 563708518498983346/HAPPY MID AUTUMN #5 | 1.000000000000000 |

7214*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80880*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
43691*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95038*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | 567704332583102374/FTX SWAG PACK #720 | 1.000000000000000 |
| | | | | | | | | 574538963156900248/FTX AU - WE ARE HERE! #8754 | 1.000000000000000 |
| | | | | | | | | 575531664521339118/FTX SWAG PACK #665 | 1.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMC-20210326 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.084320000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | BB-20210326 | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000005500000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-0930 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001925625 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000004213754000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 0.155370000000000 |
| | | | | | | | | CREAM | 0.000000002500000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002600000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,949.938185438290000 |
| | | | | | | | | FTT-PERP | -0.000000000000369 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GOOGL-20201225 | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOOD | 0.000000010000000 |
| | | | | | | | | HOOD_PRE | -0.000000005000000 |
| | | | | | | | | INDI_IEO_TICKET | 2.000000000000000 |
| | | | | | | | | IP3 | 0.725750000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000002500000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.277651700000000 |
| | | | | | | | | MPLX | 0.306234000000000 |
| | | | | | | | | NOK-20210326 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000056 |
| | | | | | | | | OXY | 0.758884000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SLV-20210326 | 0.000000000000000 |
| | | | | | | | | SOL | 0.000412300000000 |
| | | | | | | | | SOL-0624 | -0.000000000000092 |
| | | | | | | | | SOL-20211231 | -0.000000000000007 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.621526270000000 |
| | | | | | | | | SRM_LOCKED | 13.237959450000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000738 |
| | | | | | | | | TRUMP | -0.000000000004547 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRUMPSTAY | 0.999368250000000 |
| | | | | | | | | TRX | 0.130494600000000 |
| | | | | | | | | UNI | 0.000000002500000 |
| | | | | | | | | UNI-20211231 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000213 |
| | | | | | | | | USD | 22.677211061435500 |
| | | | | | | | | USDT | 4.516775986379660 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 36804 | Name on file | FTX Trading Ltd. | | Undetermined* | 37015 | Name on file | FTX Trading Ltd. | ANC | 92.447010420000000 |
| | | | | | | | | ATOM | 0.055210000000000 |
| | | | | | | | | BTC | 0.024428310000000 |
| | | | | | | | | ETH | 1.301352370000000 |
| | | | | | | | | ETHW | 1.300805940000000 |
| | | | | | | | | LTC | 12.363409320000000 |
| | | | | | | | | MANA | 15.475667810000000 |
| | | | | | | | | TONCOIN | 496.590674650000000 |
| | | | | | | | | TRX | 0.000023000000000 |
| | | | | | | | | USDT | 5,706.737030370000000 |
| | | | | | | | | XRP | 166.857758810000000 |
| 71874 | Name on file | FTX Trading Ltd. | BNB | 1.048000000000000 | 71967 | Name on file | FTX Trading Ltd. | BNB | 1.040000000000000 |
| | | | BOBA | 250.190000000000000 | | | | IMX | 207.100000000000000 |
| | | | MBS | 55.980000000000000 | | | | MBS | 55.980000000000000 |
| | | | MOB | 21.000000000000000 | | | | MOB | 21.000000000000000 |
| | | | OMG | | | | | OMG | 0.000000000000000 |
| | | | REAL | 3.600000000000000 | | | | REAL | 3.600000000000000 |
| | | | | | | | | SRM | 38.750000000000000 |
| 31008 | Name on file | FTX Trading Ltd. | BULL | 0.728370000000000 | 31017 | Name on file | FTX Trading Ltd. | BULL | 0.728370000000000 |
| | | | ETH | 0.000050000000000 | | | | ETH | 0.000050000000000 |
| | | | ETHBULL | 1.958200000000000 | | | | ETHBULL | 1.958200000000000 |
| | | | ETHW | 0.000050000000000 | | | | ETHW | 0.000050000000000 |
| | | | LTCBULL | 5.000000000000000 | | | | LTCBULL | 32,907.000000000000000 |
| | | | USD | 0.020000000000000 | | | | USD | 0.020000000000000 |
| | | | USDT | 0.010000000000000 | | | | USDT | 0.010000000000000 |
| 8808 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 89979 | Name on file | FTX Trading Ltd. | BTC | 0.000000003423473 |
| | | | RAY | 999.000000000000000 | | | | ETH | 0.000000000604545 |
| | | | RSR | 5,000.000000000000000 | | | | FTT | 25.358135316416522 |
| | | | USD | 0.000000010993722 | | | | LINK | 0.000000007120000 |
| | | | | | | | | LTC | 0.000000008000000 |
| | | | | | | | | RAY | 999.230000001181300 |
| | | | | | | | | RSR | 5,353.508328866007000 |
| | | | | | | | | RUNE | 0.000000005842638 |
| | | | | | | | | SRM | 0.022174520000000 |
| | | | | | | | | SRM_LOCKED | 0.081024270000000 |
| | | | | | | | | STEP | 0.000000004064657 |
| | | | | | | | | TRX | 0.000264000000000 |
| | | | | | | | | USD | 0.000000010993722 |
| | | | | | | | | USDT | 0.000000008895358 |
| 87025 | Name on file | FTX Trading Ltd. | | Undetermined* | 87504 | Name on file | FTX Trading Ltd. | BTC | 0.030000000000000 |
| | | | | | | | | ETH | 0.271537790000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000002421173014 |
| | | | | | | | | USDT | 0.000000003638255 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 44653 | Name on file | FTX Trading Ltd. | | Undetermined* | 46824* | Name on file | West Realm Shires Services Inc. | AUD | 0.472458711014190 |
| | | | | | | | | BCH | 0.000000008295010 |
| | | | | | | | | BTC | 0.000000001000000 |
| | | | | | | | | USD | 1.097760470835320 |
| 28958 | Name on file | FTX Trading Ltd. | AKRO | 0.068914320000000 | 29041 | Name on file | FTX Trading Ltd. | FTT | 20.300000000000000 |
| | | | FTT | 20.301419300000000 | | | | | |
| | | | GRT | 0.007449370000000 | | | | | |
| | | | POLIS | 0.000824210000000 | | | | | |
| | | | TRX | 1.000000000000000 | | | | | |
| | | | USD | 0.131038330000000 | | | | | |
| | | | USDT | 0.000000100000000 | | | | | |
| 36272 | Name on file | FTX Trading Ltd. | | Undetermined* | 95040 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 36270 | Name on file | FTX Trading Ltd. | | Undetermined* | 94958 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 25379 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: ALL FROM MY ACC BALANCES | | 35386 | Name on file | FTX Trading Ltd. | ADABULL | 0.002287960000000 |
| | | | POC Other Crypto Assertions: WHY I CANT SEE HERE MY BALANCES AND WHERE FROM I GET THE SCHEDULE ID | 1,500,000.000000000000000 | | | | AKRO | 8,548.000000000000000 |
| | | | | | | | | ALCX | 0.004986110000000 |
| | | | | | | | | ALGOBEAR | 539,942,069.000000000000000 |
| | | | | | | | | ALGOBULL | 72,839.849000000000000 |
| | | | | | | | | ASD | 0.099626840000000 |
| | | | | | | | | ASDBEAR | 99,705.120000000000000 |
| | | | | | | | | ATLAS | 20.000000000000000 |
| | | | | | | | | BAL | 6.429299040000000 |
| | | | | | | | | BALBEAR | 139,972.013000000000000 |
| | | | | | | | | BCH | 0.325830230000000 |
| | | | | | | | | BCHBEAR | 198,999.435700000000000 |
| | | | | | | | | BCHBULL | 610,000.000000000000000 |
| | | | | | | | | BEAR | 451,000.000000000000000 |
| | | | | | | | | BEARSHIT | 3,524,967.288000000000000 |
| | | | | | | | | BNB | 0.175929240000000 |
| | | | | | | | | BNBBEAR | 149,972,355.000000000000000 |
| | | | | | | | | BRZ | 0.084379750000000 |
| | | | | | | | | BSVBEAR | 10,709,970.340000000000000 |
| | | | | | | | | BTC | 0.002797320000000 |
| | | | | | | | | BVOL | 0.006000000000000 |
| | | | | | | | | COMP | 0.372793210000000 |
| | | | | | | | | COMPBEAR | 99,981.057000000000000 |
| | | | | | | | | CONV | 45,364.342650000000000 |
| | | | | | | | | CRO | 170.000000000000000 |
| | | | | | | | | CUSDT | 5,688.166181000000000 |
| | | | | | | | | DEFIBEAR | 99.591120000000000 |
| | | | | | | | | DEFIBULL | 90.000000000000000 |
| | | | | | | | | DMG | 8,346.510325000000000 |
| | | | | | | | | DOGE | 510.898738300000000 |

46824*: Surviving Claim was ordered modified on the Debtors· Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGEBEAR2021 | 0.700000000000000 |
| | | | | | | | | DOGEBULL | 0.014085230000000 |
| | | | | | | | | DRGNBEAR | 328,994.822500000000000 |
| | | | | | | | | EOSBEAR | 9,892.365000000000000 |
| | | | | | | | | ETCBEAR | 12,998,139.900000000000000 |
| | | | | | | | | ETH | 0.035319050000000 |
| | | | | | | | | ETHBULL | 0.689792970000000 |
| | | | | | | | | EUR | 0.000093540000000 |
| | | | | | | | | FTT | 40.323890840000000 |
| | | | | | | | | GRTBEAR | 899.112510000000000 |
| | | | | | | | | GRTBULL | 310,000.000000000000000 |
| | | | | | | | | HTBEAR | 600.000000000000000 |
| | | | | | | | | LEOBEAR | 61.000000000000000 |
| | | | | | | | | LINK | 0.300000010000000 |
| | | | | | | | | LINKBEAR | 230,957,426.700000000000000 |
| | | | | | | | | LTC | 0.049740970000000 |
| | | | | | | | | LTCBEAR | 11,000.000000000000000 |
| | | | | | | | | LUA | 2,331.448600000000000 |
| | | | | | | | | LUNA2 | 0.009312750000000 |
| | | | | | | | | LUNA2_LOCKED | 0.021729750000000 |
| | | | | | | | | LUNC | 0.030000000000000 |
| | | | | | | | | MAPS | 201.000000000000000 |
| | | | | | | | | MATIC | 48.000000010000000 |
| | | | | | | | | MATICBEAR2021 | 50,000.000000000000000 |
| | | | | | | | | MATICBULL | 24,000.000000000000000 |
| | | | | | | | | MKR | 0.010000000000000 |
| | | | | | | | | MKRBEAR | 120,000.000000000000000 |
| | | | | | | | | OXY | 1,156.460106000000000 |
| | | | | | | | | PAXG | 0.001000000000000 |
| | | | | | | | | PAXGBEAR | 0.001150000000000 |
| | | | | | | | | PAXGHEDGE | 0.000190000000000 |
| | | | | | | | | PERP | 0.100000000000000 |
| | | | | | | | | RAY | 0.044591210000000 |
| | | | | | | | | SHIB | 1,600,000.000000000000000 |
| | | | | | | | | SLRS | 0.999810000000000 |
| | | | | | | | | SOL | 2.418707040000000 |
| | | | | | | | | SRM | 14.384392580000000 |
| | | | | | | | | SRM_LOCKED | 0.497015410000000 |
| | | | | | | | | STEP | 2,239.242150000000000 |
| | | | | | | | | SUN | 875.840546300000000 |
| | | | | | | | | SUSHI | 0.500000000000000 |
| | | | | | | | | SUSHIBEAR | 30,000,000.000000000000000 |
| | | | | | | | | SXP | 157.905228400000000 |
| | | | | | | | | THETABEAR | 108,985,618.900000000000000 |
| | | | | | | | | THETABULL | 0.000299940000000 |
| | | | | | | | | TOMO | 106.005661000000000 |
| | | | | | | | | TOMOBEAR2021 | 18.000000000000000 |
| | | | | | | | | TRU | 1,018.837591000000000 |
| | | | | | | | | TRX | 367.483654400000000 |
| | | | | | | | | UNISWAPBEAR | 79.000000000000000 |
| | | | | | | | | USD | 1.280405360000000 |
| | | | | | | | | USDT | 46.455827550000000 |
| | | | | | | | | VETBEAR | 2,100,000.000000000000000 |
| | | | | | | | | XAUT | 0.018900000000000 |
| | | | | | | | | XAUTBEAR | 0.000350000000000 |
| | | | | | | | | XLMBULL | 0.256637000000000 |
| | | | | | | | | XRP | 112.989215300000000 |
| | | | | | | | | XRPBEAR | 16,000,000.000000000000000 |
| | | | | | | | | XRPBULL | 140,439.935500000000000 |
| | | | | | | | | XTZBULL | 17.000000000000000 |
| 88095 | Name on file | FTX Trading Ltd. | | Undetermined* | 88101 | Name on file | FTX Trading Ltd. | ETH | 0.030000000000000 |
| | | | | | | | | MANA | 10.000000000000000 |
| | | | | | | | | SOL | 10.000000000000000 |
| 26629 | Name on file | FTX EU Ltd. | BTC | | 54646* | Name on file | FTX EU Ltd. | BTC | 0.016488441000842 |
| | | | ETH | | | | | ETH | 0.234405640000000 |
| | | | SHIB | | | | | SHIB | 107,988.458361367700000 |
| | | | | | | | | SOL | 0.000000002000000 |
| | | | | | | | | USD | 0.000339085391117 |
| | | | | | | | | USDT | 0.000000005787005 |
| 77078 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 77097 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | POC Other NFT Assertions: APE ART #555 | | | | | POC Other NFT Assertions: APE #555 | 0.000000000000000 |
| | | | ATLAS | 17,658.080469750000000 | | | | ATLAS | 17,658.080469750000000 |
| | | | BAO | 29,736.175592970000000 | | | | BAO | 29,736.175592970000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 1,026.043524340000000 | | | | DOGE | 1,026.043524340000000 |
| | | | FIDA | 1.042773350000000 | | | | FIDA | 1.042773350000000 |
| | | | GBP | 0.000000004618564 | | | | GBP | 0.000000004618564 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | MNGO | 44.345646190000000 | | | | MNGO | 44.345646190000000 |
| | | | SHIB | 22,216,535.054272390000000 | | | | SHIB | 22,216,535.054272390000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.000091551168561 | | | | USD | 0.000091551168561 |
| 11922 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007381850 | 28885 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ATLAS | 4,935.182196000124000 | | | | | |
| | | | BNB | 0.000000000057860 | | | | | |
| | | | BRZ | 0.000000001154491 | | | | | |
| | | | BTC | 0.000000009760940 | | | | | |
| | | | ETH | -0.000003677647784 | | | | | |
| | | | ETHW | -0.000003654802217 | | | | | |
| | | | LINK | 0.000000001932428 | | | | | |
| | | | MATIC | 126.417205790000000 | | | | | |
| | | | POLIS | 69.795302004330890 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | SOL | | | | | | |
| | | | TRX | 0.000000008675720 | | | | | |
| | | | USD | -0.001007596196748 | | | | | |
| | | | USDT | 0.000000001906458 | | | | | |
| 22818 | Name on file | FTX Trading Ltd. | AVAX | 0.090000000000000 | 22823* | Name on file | FTX Trading Ltd. | AVAX | 0.090000000000000 |
| | | | FTT | 265.234790430000000 | | | | FTT | 265.234790430000000 |
| | | | MCB | 35.086308000000000 | | | | MCB | 235.086308000000000 |
| | | | MER | 0.317000000000000 | | | | MER | 0.317000000000000 |
| | | | NFT (305608223397117319/FTX EU - WE ARE HERE! #155099) | 1.000000000000000 | | | | NFT (305608223397117319/FTX EU - WE ARE HERE! #155099) | 1.000000000000000 |
| | | | NFT (375394259835721928/FTX EU - WE ARE HERE! #155013) | 1.000000000000000 | | | | NFT (375394259835721928/FTX EU - WE ARE HERE! #155013) | 1.000000000000000 |
| | | | NFT (465415082232863170/FTX EU - WE ARE HERE! #154898) | 1.000000000000000 | | | | NFT (465415082232863170/FTX EU - WE ARE HERE! #154898) | 1.000000000000000 |
| | | | USD | 133.399903866572030 | | | | USD | 133.399903866572030 |
| | | | USDT | 43.500000002560980 | | | | USDC | 957.000000000000000 |
| | | | | | | | | USDT | 43.500000002560980 |
| 14937 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 58779 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 0.080065000000000 | | | | BNB | 0.080065000000000 |
| | | | GBP | 0.000000004769303 | | | | GBP | 0.000000004769303 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | SHIB | 2,103.625376070000000 | | | | SHIB | 2,103.625376070000000 |
| | | | USD | 0.000002581861283 | | | | USD | 0.000002581861283 |
| | | | USDT | 0.000000306602715 | | | | USDT | 0.000000306602715 |
| | | | XRP | 171.737767060000000 | | | | XRP | 171.737767060000000 |
| 72451 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002126600 | 92786 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002126600 |
| | | | AVAX | 0.000000001861660 | | | | AVAX | 0.000000001861660 |
| | | | FTM | 0.000000008894200 | | | | FTM | 0.000000008894200 |
| | | | LUNA2 | 5.324082006000000 | | | | LUNA2 | 5.324082006000000 |
| | | | LUNA2_LOCKED | 12.422858010000000 | | | | LUNA2_LOCKED | 12.422858010000000 |
| | | | LUNC | 1,159,330.066072200000000 | | | | LUNC | 1,159,330.066072200000000 |
| | | | RUNE | 100.759473001668560 | | | | RUNE | 100.759473001668550 |
| | | | SOL | 0.000000008804000 | | | | SOL | 0.000000008804000 |
| | | | USDC | 0.932225315176244 | | | | USD | 0.932225315176244 |
| 30135 | Name on file | FTX Trading Ltd. | AKRO | | 30159 | Name on file | FTX Trading Ltd. | ETH | 0.000920200000000 |
| | | | APT | | | | | LUNA2 | 0.283215700000000 |
| | | | BAO | | | | | TRX | 8.000000000000000 |
| | | | DENT | | | | | USD | 176.550000000000000 |
| | | | ETH | | | | | USDT | 3.000000000000000 |
| | | | ETHW | | | | | | |
| | | | KIN | | | | | | |
| | | | LTC | | | | | | |
| | | | RSR | | | | | | |
| | | | TRX | | | | | | |
| | | | UBXT | | | | | | |
| | | | USDT | | | | | | |
| 73645 | Name on file | FTX Trading Ltd. | SOL | | 95169 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | CUSDT | 9.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | ETH | 0.064966380000000 |
| | | | | | | | | ETHW | 0.064159260000000 |
| | | | | | | | | SHIB | 1.000000000000000 |
| | | | | | | | | SOL | 6.492908570000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 0.001897704550473 |
| 9433 | Name on file | FTX Trading Ltd. | FTT | 25.000426620000000 | 68054 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003358330 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000000000699190 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000003 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMD-0624 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000056 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000006565530 |
| | | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000004499540 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000003 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |

54646*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
22823*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000003210110 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000008973559 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000005200000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000005732030 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000013800770 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000003740000 |
| | | | | | | | | EUR | 0.000000009560798 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000001170990 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000426624266100 |
| | | | | | | | | FTT-PERP | 0.000000000000014 |
| | | | | | | | | FXS-PERP | 0.000000000000014 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000005 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000001779420 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000002534850 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.620841313353865 |
| | | | | | | | | LUNA2_LOCKED | 1.448629731525685 |
| | | | | | | | | LUNC | 0.000000031250300 |
| | | | | | | | | LUNC-PERP | 0.000000000000003 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000007719340 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000006250000 |
| | | | | | | | | NVDA-0624 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000009446210 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000002745260 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY-0930 | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000003 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000005000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 165.942339578937320 |
| | | | | | | | | USDT | 0.000000011398487 |
| | | | | | | | | USO | 0.000000005666774 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000009320000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000001975450 |
| | | | | | | | | XRP-0930 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000014 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7322 | Name on file | FTX Trading Ltd. | FTX | 25.994800000000000 | 7394* | Name on file | FTX Trading Ltd. | FTT | 25.994800000000000 |
| | | | USD | 2.710275000595000 | | | | USD | 2.710275000595000 |
| 28294 | Name on file | FTX Trading Ltd. | FTT | 16.690000000000000 | 28299* | Name on file | Quoine Pte Ltd | BTC | 0.000522320000000 |
| | | | GODS | 21.290000000000000 | | | | CEL | 0.227017830000000 |
| | | | MNGO | 79.980000000000000 | | | | QASH | 29.440000000000000 |
| | | | MOB | 0.990000000000000 | | | | | |
| | | | SNY | 13.000000000000000 | | | | | |
| | | | SOL | 0.009209130000000 | | | | | |
| | | | SRM | 4.130000000000000 | | | | | |
| | | | USD | 15.290000000000000 | | | | | |
| | | | USDT | 4.630000000000000 | | | | | |
| | | | XRP | 0.374330380000000 | | | | | |
| 78641 | Name on file | FTX Trading Ltd. | | Undetermined* | 87328 | Name on file | FTX Trading Ltd. | GALFAN | 161.563840000000000 |
| | | | | | | | | TRX | 0.000003000000000 |
| | | | | | | | | USD | 0.416112350000000 |
| | | | | | | | | USDT | 0.000000008382617 |
| 56500 | Name on file | FTX Trading Ltd. | | | 94900* | Name on file | FTX Trading Ltd. | 398917114240824878/THE HILL BY FTX | |
| | | | APE | 0.000000001765000 | | | | #9992 | 1.000000000000000 |
| | | | BTC | 0.000000008993855 | | | | APE | 0.000000001765000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC | 0.000000008993855 |
| | | | ETH | 0.000261829287497 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000261829287497 |
| | | | ETHW | 0.000261820000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 26.242011330000000 | | | | ETHW | 0.000261820000000 |
| | | | LUNA2 | 0.741884583500000 | | | | FTT | 26.242011330000000 |
| | | | LUNA2_LOCKED | 1.731064028000000 | | | | LUNA2 | 0.741884583500000 |
| | | | SOL-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 1.731064028000000 |
| | | | USD | 0.006775081052860 | | | | SOL-PERP | 0.000000000000000 |
| | | | USDT | 0.049921674355873 | | | | USD | 0.006775081052860 |
| | | | XTZ-PERP | 0.000000000000000 | | | | USDT | 0.049921674355873 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 64094 | Name on file | FTX Trading Ltd. | POLIS | 118.826852440000000 | 64163* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.000000002093200 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000001 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004994739 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000014 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000113 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002780000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |

7394*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
28299*: Surviving Claim is pending modification on the Debtors· Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94900*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
64163*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHW | 0.000000007521078 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000007433750 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000227 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000002907 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 118.826852443589230 |
| | | | | | | | | POLIS-PERP | 0.000000000000184 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000002894910 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000583527211 |
| | | | | | | | | USDT | 0.000000015307507 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 83135 | Name on file | FTX Trading Ltd. | DOGE | 2,416.000000000000000 | 83397 | Name on file | FTX Trading Ltd. | DOGE | 2,416.000000000000000 |
| | | | FTT | 25.126674976038917 | | | | ETH | 0.188500000000000 |
| | | | LUNA2 | 0.271464852100000 | | | | ETHW | 0.188500000000000 |
| | | | LUNA2_LOCKED | 0.633417988200000 | | | | FTT | 25.126674976038917 |
| | | | LUNC | 0.009721000000000 | | | | LUNA2 | 0.271464852100000 |
| | | | USD | 0.003896124725478 | | | | LUNA2_LOCKED | 0.633417988200000 |
| | | | USDT | 0.000000005120588 | | | | LUNC | 0.009721000000000 |
| | | | USTC | 38.000000000000000 | | | | USD | 0.003896124725478 |
| | | | | | | | | USDT | 0.000000005120588 |
| | | | | | | | | USTC | 38.000000000000000 |
| 31451 | Name on file | FTX Trading Ltd. | 1INCH | 137.000000000000000 | 31474 | Name on file | FTX Trading Ltd. | 1INCH | 137.000000000000000 |
| | | | AXS | 6.800000000000000 | | | | AVAX | 4.300000000000000 |
| | | | DOT | 13.100000000000000 | | | | AXS | 6.800000000000000 |
| | | | NEAR | 23.400000000000000 | | | | DOT | 13.100000000000000 |
| | | | SAND | 94.000000000000000 | | | | NEAR | 23.400000000000000 |
| | | | | | | | | SAND | 94.000000000000000 |
| 52231 | Name on file | FTX Trading Ltd. | | Undetermined* | 52276 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 341.76 | |
| | | | | | | | | EARNINGS PROGRAM | 0.000000000000000 |
| | | | | | | | | AAVE | 3.362726640000000 |
| | | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | | BTC | 0.059678350000000 |
| | | | | | | | | CUSDT | 5.000000000000000 |
| | | | | | | | | DOGE | 7,853.312329300000000 |
| | | | | | | | | ETH | 1.019100030000000 |
| | | | | | | | | ETHW | 1.018672020000000 |
| | | | | | | | | GRT | 14.506044060000000 |
| | | | | | | | | KSHIB | 1,833.172839050000000 |
| | | | | | | | | MATIC | 87.609654870000000 |
| | | | | | | | | PAXG | 0.073377890000000 |
| | | | | | | | | SHIB | 1,260,089.379869740000000 |
| | | | | | | | | SOL | 13.157301450000000 |
| | | | | | | | | TRX | 556.107369040000000 |
| | | | | | | | | USD | 1.092078012626731 |
| 31998 | Name on file | FTX Trading Ltd. | | Undetermined* | 32027 | Name on file | FTX Trading Ltd. | ALGO | 203.453124000000000 |
| | | | | | | | | ETH | 0.206792670000000 |
| | | | | | | | | FTT | 2.987811290000000 |
| | | | | | | | | GALA | 499.922690000000000 |
| | | | | | | | | LUNA2 | 0.638764110000000 |
| | | | | | | | | LUNC | 139,092.230000000000000 |
| | | | | | | | | SHIB | 10,098,254.000000000000000 |
| | | | | | | | | SOL | 8.022215460000000 |
| | | | | | | | | USD | 51.990000000000000 |
| | | | | | | | | XRP | 755.120481880000000 |
| 74570 | Name on file | FTX Trading Ltd. | TRX | 0.000004000000000 | 43509* | Name on file | FTX Trading Ltd. | DOGE | 1,116.909274580000000 |
| | | | USD | 10.253895820000000 | | | | EDEN | 123.138485790000000 |
| | | | USDT | 0.000000002097315 | | | | KIN | 1,063,224.127210040000000 |
| | | | | | | | | TRX | 0.000004000000000 |
| | | | | | | | | USD | 10.253895820000000 |
| | | | | | | | | USDT | 0.000000002097315 |
| | | | | | | | | XRP | 1,629.889678890000000 |
| 65969 | Name on file | West Realm Shires Services Inc. | AKRO | 0.000000000000000 | 65983 | Name on file | West Realm Shires Services Inc. | AKRO | 0.000000000000000 |
| | | | AUD | 0.000000000000000 | | | | AUD | 0.000000000000000 |
| | | | BAO | 0.000000000000000 | | | | BAO | 0.000000000000000 |
| | | | DENT | 0.000000000000000 | | | | DENT | 0.000000000000000 |
| | | | KIN | 0.000000000000000 | | | | KIN | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | MATH | 0.000000000000000 | | | | MATH | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 65.290000000000000 | | | | USD | 65.290000000000000 |
| | | | VET | 3,000.000000000000000 | | | | VET | 3,000.000000000000000 |
| 81550 | Name on file | FTX Trading Ltd. | BTC | 0.015341230000000 | 81623* | Name on file | FTX EU Ltd. | BTC | 0.015341230000000 |
| | | | FTT | | | | | | |
| | | | SOL | 1.000000000000000 | | | | | |
| 45519 | Name on file | FTX Trading Ltd. | BNB | 0.360231035011116 | 60063 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.001316836490266 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | ETH | 0.043726907020307 | | | | BNB | 0.000000000000000 |
| | | | ETHW | 0.043522756170866 | | | | BRZ | 0.000000006710431 |
| | | | LUNA2 | 0.000036317289310 | | | | BTC | 0.001316836490266 |
| | | | LUNC | 7.908166211344720 | | | | BTC-PERP | 0.000000000000000 |
| | | | POLIS | 14.800000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | SOL | | | | | ETH | 0.043726907020307 |
| | | | UNI | 1.699694000000000 | | | | ETHW | 0.043522756170866 |
| | | | USD | 1.179998585352632 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.000000000399811 |
| | | | | | | | | LUNA2 | 0.000036317289310 |
| | | | | | | | | LUNA2_LOCKED | 0.000084740341730 |
| | | | | | | | | LUNC | 7.908166211344720 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 14.800000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 1.699694000000000 |
| | | | | | | | | USD | 1.179998585352625 |
| | | | | | | | | USDT | 0.000000001350000 |
| 17358 | Name on file | FTX Trading Ltd. | ATLAS | 7,162.737627418482000 | 70534 | Name on file | FTX Trading Ltd. | ATLAS | 7,162.737627418482000 |
| | | | NFT (476822894162469393/THE HILL BY FTX #12083)/THE HILL BY FTX #12083 | 1.000000000000000 | | | | FTX CRYPTO CUP 2022 KEY #14600 (532784284418765100) | 1.000000000000000 |
| | | | NFT (532784284418765105/FTX CRYPTO CUP 2022 KEY #14600) | 1.000000000000000 | | | | POLIS | 121.434399505391400 |
| | | | POLIS | 121.434399505391400 | | | | RAY | 81.021072200000000 |
| | | | RAY | 81.021072200000000 | | | | THE HILL BY FTX #12083 (476822894162469400) | 1.000000000000000 |
| | | | USD | 0.000000106888857 | | | | USD | 0.000000106888857 |
| | | | USDT | 0.000000009920733 | | | | USDT | 0.000000009920733 |
| 32989 | Name on file | FTX Trading Ltd. | AVAX | 1.100882740000000 | 59604 | Name on file | FTX Trading Ltd. | AVAX | 1.100882741447442 |
| | | | DYDX | | | | | BTC | 0.000000264000000 |
| | | | FTT | | | | | DFL | 290.000000000000000 |
| | | | GALA | 110.000000000000000 | | | | DYDX | 19.200096000000000 |
| | | | PTU | | | | | FTT | 150.109222673988600 |
| | | | SOL | 5.099683460000000 | | | | GALA | 110.000000000000000 |
| | | | SRM | 166.036680460000000 | | | | PTU | 27.000135000000000 |
| | | | | | | | | SOL | 5.099683460000000 |
| | | | | | | | | SRM | 166.036680460000000 |
| | | | | | | | | SRM_LOCKED | 2.451519020000000 |
| | | | | | | | | USD | 0.003798769196164 |
| | | | | | | | | USDT | 0.000000005040107 |
| 14995 | Name on file | West Realm Shires Services Inc. | CORE NFT | 1.000000000000000 | 55092* | Name on file | FTX Trading Ltd. | SOL | 0.112757640000000 |
| | | | POC Other NFT Assertions: SEVERAL THE HILL-NFT | 100.000000000000000 | | | | USD | 3.427813651153090 |
| | | | SOL | 0.112757640000000 | | | | | |
| | | | USD | 3.427813651153090 | | | | | |
| 41990 | Name on file | FTX Trading Ltd. | BTC | 0.013800000000000 | 75827 | Name on file | FTX Trading Ltd. | BTC | 0.013800000000000 |
| | | | MAPS | 1,667.948530000000000 | | | | MAPS | 1,667.948530000000000 |
| | | | SUSHI | 99.358576030000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 7.680000000000000 | | | | SUSHI | 99.358576036516000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7.676142927000000 |
| 14235 | Name on file | FTX Trading Ltd. | | Undetermined* | 31751 | Name on file | FTX Trading Ltd. | SWEAT | 0.000000000000000 |
| 70292 | Name on file | FTX EU Ltd. | | Undetermined* | 70312* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMC-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000009157987 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.110000340000000 |
| | | | | | | | | BTC | 0.002878536084750 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 100.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 138.693756404579000 |
| | | | | | | | | FTM | 0.000000002935041 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | NFLX-0325 | 0.000000000000000 |
| | | | | | | | | NVDA-20210625 | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.082647429747000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | USD | 3.446580091367210 |

43509*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
81623*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55092*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70312*: Surviving Claim was ordered modified on the Debtors· Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 66829 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 95018* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008500000 | | | | BTC | 0.000000008500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010234905 | | | | FTT | 0.000000010234905 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.592378100000000 | | | | LUNA2 | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | | | LUNC | 1,000,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.577556849709613 | | | | USD | 0.577556849709613 |
| | | | USDT | 0.000000005134693 | | | | USDT | 0.000000005134693 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 14336 | Name on file | West Realm Shires Services Inc. | POC Other Crypto Assertions: DEAR JUSTICE OF DEPARTMENT OFFICIAL WE HAVE HAD FRAUD REPORT TO CRYPTOCURRENCY. WE BOUGHT THEIR ETHERUM CURRENCY BY PARTICIPATING THEIR DIGITAL GAME AS FTX CRYPTO FARM WORLD. WE INVESTED $52000 IN OUR ACCOUNT. LANDLORD147029 USER ID 147029 WALLET BALANCE 96046 INVITATION CODE 369052 FTX US PRO HAS SENT PROMOTION AND WE PARTICIPATED AND FROM THERE WE EARNED USDT 44046.6 BUT THEIR FTX US CS ASKED 35% INCOME TAX TO PAY TO THEM. WE TOLD THEM THAT THEY ARE NOT IRS AND SUPPOSING THAT NEED PAY US BY DEDUCTED CERTAIN AMOUNT AND WE RECEIVED, AND WE NEED REPORT TAX RETURN AT THE END OF YEAR. BUT FTX US PRO DOES NOT AGREED THAT THEY NEED US TO PAY TO THEM 35% OF AMOUNT AS $15416.31 THROUGH OUR OWN MONEY TRANSFERRING THEIR ACCOUNT. WE READ NEWSPAPER THAT THEIR FTX CRYPTO HAS BEEN SOLD AND BANKRUPTED AND CEO RESIGNED. WE DARE NOT WIRE NEW MONEY INTO PAYING THEM AND I AM AFRAID OF LOST AGAIN. WE ALSO CHECK IRS AND THEIR EMAIL TOLD US THAT DON'T | 96,046.000000000000000 | 14356 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: $96046 ( $52000 DEPOSIT) | 0.000000000000000 |
| | | | USD | 0.000000010298354 | | | | USD | 96,046.000000000000000 |
| 38692 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000000100000 | 68235 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000000100000 |
| | | | LUNA2_LOCKED | 0.437305890300000 | | | | LUNA2_LOCKED | 0.437305890300000 |
| | | | LUNC | 0.000000002718932 | | | | LUNC | 0.000000002718932 |
| | | | SOL | 22.169989580000000 | | | | SOL | 0.000000000000000 |
| | | | TONCOIN | 0.000000009020870 | | | | TONCOIN | 0.000000009020870 |
| | | | TRX | 0.000000002576610 | | | | TRX | 0.000000002576610 |
| | | | USD | 0.099710381290154 | | | | USD | 0.099710381290154 |
| | | | USDT | 0.009963908074049 | | | | USDT | 0.009963908074049 |
| 89847 | Name on file | FTX Trading Ltd. | | Undetermined* | 89970 | Name on file | FTX Trading Ltd. | USDT | 983.546000000000000 |
| | | | | | | | | WRX | 20,872.357000000000000 |
| 77235 | Name on file | FTX Trading Ltd. | BRZ | 0.004191290000000 | 87302 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.233080916800000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.543855472600000 | | | | AXS-PERP | 0.000000000000000 |
| | | | LUNC | 0.000502500000000 | | | | BRZ | 0.004191290000000 |
| | | | SHIB | 799,848.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | SOL | 0.999905000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 41.226003240436177 | | | | DOT-PERP | 0.000000000000000 |
| | | | USDT | 0.000000016359695 | | | | EGLD-PERP | 0.000000000000000 |
| | | | USTC | 32.993730000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.233080916800000 |
| | | | | | | | | LUNA2_LOCKED | 0.543855472600000 |
| | | | | | | | | LUNC | 0.000502500000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 799,848.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.999905000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 41.226003247356594 |
| | | | | | | | | USDT | 0.000000016359695 |
| | | | | | | | | USTC | 32.993730000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 20824 | Name on file | FTX Trading Ltd. | | Undetermined* | 93790 | Name on file | West Realm Shires Services Inc. | AVAX | 25.000000000000000 |
| | | | | | | | | ETH | 0.000600000000000 |
| | | | | | | | | SOL | 40.000000000000000 |
| 26576 | Name on file | FTX Trading Ltd. | ETHW | 6.000000000000000 | 26632 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000000000 |
| | | | FTT | 510.801303000000000 | | | | ETHW | 6.000000000000000 |
| | | | SRM | 9.228485470000000 | | | | FTM | 0.000000000000000 |
| | | | SRM_LOCKED | | | | | FTT | 510.801303000000000 |
| | | | YGG | 1,297.865440000000000 | | | | LINK | 0.000000000000000 |
| | | | | | | | | POLIS | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 9.228485470000000 |
| | | | | | | | | SRM_LOCKED | 112.451514530000000 |
| | | | | | | | | YGG | 1,297.865440000000000 |
| 14396 | Name on file | FTX EU Ltd. | DAI | 0.000000000400000 | 94471* | Name on file | FTX EU Ltd. | DAI | 0.000000000400000 |
| | | | USD | 0.000000014017958 | | | | USD | 0.000000014017958 |
| | | | USDT | 353.904107630000000 | | | | USDT | 353.904107630000000 |
| 30623 | Name on file | FTX Trading Ltd. | BTC | 0.000000002662520 | 92562 | Name on file | FTX Trading Ltd. | BTC | 0.000000002662520 |
| | | | BUSD | 0.197110400000000 | | | | GBP | 0.000000005018029 |
| | | | GBP | 0.000000005018029 | | | | SOL | 0.324102047437927 |
| | | | SOL | 0.324102047437927 | | | | USD | 0.197110406563939 |
| | | | USD | 0.000000006563939 | | | | USDT | 0.000000019091755 |
| | | | USDT | 0.000000019091755 | | | | | |
| 8452 | Name on file | FTX Trading Ltd. | USD | -101.205623510328250 | 18927 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | XRP | 1,276.873536000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.002299201200000 |
| | | | | | | | | BTC-PERP | 0.000500000000000 |
| | | | | | | | | DOT | 0.099000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.079338600000000 |
| | | | | | | | | FTT-PERP | 1.999999999999980 |
| | | | | | | | | LUNA2 | 0.000000017868667 |
| | | | | | | | | LUNA2_LOCKED | 0.000000041693557 |
| | | | | | | | | LUNC | 0.003890940418250 |
| | | | | | | | | SOL | 0.005493970000000 |
| | | | | | | | | SOL-PERP | 0.999999999999990 |
| | | | | | | | | SRM | 0.005951000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | -101.205623510328250 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,276.873536000000000 |
| | | | | | | | | XRP-PERP | 200.000000000000000 |
| 28063 | Name on file | FTX Trading Ltd. | BTC | 0.001018270000000 | 28310 | Name on file | FTX Trading Ltd. | BTC | 0.001018270000000 |
| | | | ETH | 0.000578180000000 | | | | ETH | 0.000578180000000 |
| | | | FTT | 366.108876437786100 | | | | FTT | 341.108876430000000 |
| | | | USD | 3.315825649808991 | | | | STORJ | 0.093713590000000 |
| | | | USDT | 0.000000002790960 | | | | USD | 3.315825649808991 |
| 64962 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000045915055480 | 78261* | Name on file | FTX Trading Ltd. | FTT | 25.224924840000000 |
| | | | LUNA2_LOCKED | 0.000107135129500 | | | | LUNA2 | 0.000045915055480 |
| | | | LUNC | 9.998100000000000 | | | | LUNA2_LOCKED | 0.000107135129500 |
| | | | USD | 211.492807080000000 | | | | LUNC | 9.998100000000000 |
| | | | USDT | 0.000000001020355 | | | | USD | 442.120000000000000 |
| | | | | | | | | USDT | 941.390000000000000 |
| 22327 | Name on file | FTX Trading Ltd. | FTT | 11.990467000000000 | 22340* | Name on file | Quoine Pte Ltd | FTT | 66.230792440000000 |
| | | | SRM | 27.034046250000000 | | | | QASH | 1.000001000000000 |
| | | | SRM_LOCKED | 0.592133830000000 | | | | SRM | 27.034046250000000 |
| | | | | | | | | SRM_LOCKED | 0.592133830000000 |
| 7700 | Name on file | FTX Trading Ltd. | TRX | 4,115.000000000000000 | 90924* | Name on file | FTX EU Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | USD | -1,832.256224905534000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USDT | 1,835.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 376.270000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000495590000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.011814032055458 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |

95018*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94471*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78261*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fifteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
22340*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90924*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 4,115.271456830000000 |
| | | | | | | | | USD | -1,832.256224905534000 |
| | | | | | | | | USDT | 1,835.378929166941600 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 23483 | Name on file | West Realm Shires Services Inc. | NFT (532300187698911847/SOLAMANDER #4816) | 1.000000000000000 | 23492 | Name on file | West Realm Shires Services Inc. | BTC | 0.008834710000000 |
| | | | NFT (560607049785585189/SOLAMANDER #4763) | 1.000000000000000 | | | | ETH | 0.643200000000000 |
| | | | | | | | | NFT (532300187698911847/SOLAMANDER #4816) | 1.000000000000000 |
| | | | | | | | | NFT (560607049785585189/SOLAMANDER #4763) | 1.000000000000000 |
| | | | | | | | | USD | 1.240000000000000 |
| 29457 | Name on file | West Realm Shires Services Inc. | AVAX | | 37146 | Name on file | West Realm Shires Services Inc. | AVAX | 11.435747980000000 |
| | | | BRZ | | | | | BRZ | 4.000000000000000 |
| | | | BTC | | | | | BTC | 0.002108540000000 |
| | | | CUSDT | | | | | CUSDT | 3.000000000000000 |
| | | | DOGE | | | | | DOGE | 5,466.815390220000000 |
| | | | ETH | | | | | ETH | 3.673850800000000 |
| | | | ETHW | | | | | ETHW | 3.672307740000000 |
| | | | GRT | | | | | GRT | 477.953484190000000 |
| | | | LINK | | | | | LINK | 71.412097500000000 |
| | | | LTC | | | | | LTC | 4.011431690000000 |
| | | | MATIC | | | | | MATIC | 1,279.004820840000000 |
| | | | NFT (511976418436771187/IMOLA TICKET STUB #549)/IMOLA TICKET STUB #549 | 1.000000000000000 | | | | NFT (324929841736562646/IVY #2) | 1.000000000000000 |
| | | | POC Other NFT Assertions: PROBABLY TOMORROWLAND | 3.000000000000000 | | | | NFT (365999053158891469/SUNSET #446) | 1.000000000000000 |
| | | | SHIB | | | | | NFT (371990889816829756/ENTRANCE VOUCHER #2954) | 1.000000000000000 |
| | | | SOL | | | | | NFT (510380478659120523/APEFUEL BY ALMOND BREEZE #889) & NFT (511976418436771187/IMOLA TICKET STUB #549) | 2.000000000000000 |
| | | | TRX | | | | | SHIB | 20.000000000000000 |
| | | | USD | 0.000001175685732 | | | | SOL | 52.701836130000000 |
| | | | USDT | | | | | TRX | 7.000000000000000 |
| | | | | | | | | USD | 0.000001175685732 |
| | | | | | | | | USDT | 0.000000001000041 |
| 7348 | Name on file | FTX Trading Ltd. | FTT | 2.045428480000000 | 84663 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | RAY | 12.423518640000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | SRM | 10.130835820000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 0.000000343191813 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USDT | 0.000000190000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007865160 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETHBULL | 0.000000008350000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2.045428483256819 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000013 |
| | | | | | | | | OMG-PERP | 0.000000000000003 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 12.423518640000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 10.130835820000000 |
| | | | | | | | | SRM_LOCKED | 41.737165470000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000343191813 |
| | | | | | | | | USDT | 0.000000190576422 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 42430 | Name on file | FTX EU Ltd. | DOT | 7.018580000000000 | 42432* | Name on file | FTX EU Ltd. | DOT | 7.018580000000000 |
| | | | EUR | | | | | EUR | 0.000000000000000 |
| | | | LINK | 11.306598910000000 | | | | LINK | 11.306598910000000 |
| | | | SOL | 12.369650590000000 | | | | SOL | 12.369650590000000 |
| 24226 | Name on file | FTX EU Ltd. | USDT | 85.375564610000000 | 54691* | Name on file | FTX EU Ltd. | USDT | 8,538.000000000000000 |
| 7776 | Name on file | FTX Trading Ltd. | ATLAS | 11,350.000000000000000 | 92953* | Name on file | FTX Trading Ltd. | ATLAS | 10,350.000000000000000 |
| | | | USD | 0.021115530600000 | | | | TRX | 0.000036000000000 |
| | | | | | | | | USD | 0.021115530600000 |
| | | | | | | | | USDT | 0.006907237500000 |
| 14016 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 17241* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AXS | 0.000000004851170 | | | | AXS | 0.000000004851170 |
| | | | BNT | 0.000000004398090 | | | | BNT | 0.000000004398090 |
| | | | BTC | -0.000000040054627 | | | | BTC | -0.000000040054627 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.296369760000000 |
| | | | ETHW | 0.101517300000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.199960007071258 | | | | ETHW | 0.101517300000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT | 0.199960007071258 |
| | | | LUNA2 | 0.043919159930000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.102478039800000 | | | | LUNA2 | 0.043919159930000 |
| | | | LUNC | 9,563.489542000000000 | | | | LUNA2_LOCKED | 0.102478039800000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 9,563.489542000000000 |
| | | | SUSHI | 0.000000002548670 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000083000000000 | | | | SUSHI | 0.000000002548670 |
| | | | USD | 0.000931509261770 | | | | TRX | 0.000083000000000 |
| | | | USDT | 5.626123593795640 | | | | USD | 0.000931509261770 |
| | | | | | | | | USDT | 5.626123593795640 |
| 37981 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 37992* | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD | 0.000000006218160 | | | | ASD | 0.000000006218160 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004531440 | | | | BNB | 0.000000004531440 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003308590 | | | | ETH | 0.000000003308590 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.000000003308590 | | | | ETHW | 0.000000003308590 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 50.062359940000000 | | | | FTT | 25.035746180000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000028442756 | | | | LUNA2 | 0.000000028442756 |
| | | | LUNA2_LOCKED | 0.000000066366430 | | | | LUNA2_LOCKED | 0.000000066366430 |
| | | | LUNC | 0.006193470500000 | | | | LUNC | 0.006193470500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SOL | 0.001456480000000 | | | | SOL | 0.000728240000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 0.001578000000000 | | | | TRX | 15,123.803739250000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.079834780588846 | | | | USD | 3,199.329834780588846 |
| | | | USDT | 0.280000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 48287 | Name on file | FTX Trading Ltd. | BTC | 0.000000002305640 | 68218 | Name on file | FTX Trading Ltd. | BTC | 0.000000002305640 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.444062581965042 | | | | ETHW | 1.444062581965042 |
| | | | FTT | 25.000000008665275 | | | | FTT | 25.000000008665275 |

42432*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54691*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92953*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
17241*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
37992*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000001889370 | | | | MKR | 0.000000001889370 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | PAXG | 0.000029614500000 | | | | PAXG | 0.000029614500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAY | | | | | RAY | 0.000000000000000 |
| | | | SOL | 0.000000003336363 | | | | SOL | 0.000000003336363 |
| | | | SPY | | | | | SPY | 10.016013000000000 |
| | | | SRM | 0.072200650000000 | | | | SRM | 0.072200650000000 |
| | | | SRM_LOCKED | 0.297802830000000 | | | | SRM_LOCKED | 0.297802830000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 57.353046631761460 | | | | USD | 57.353046631761460 |
| | | | USDT | 0.000000003856410 | | | | USDT | 0.000000003856410 |
| 24814 | Name on file | FTX Trading Ltd. | BCH | 0.157114390000000 | 69066* | Name on file | West Realm Shires Services Inc. | BCH | 0.157114390000000 |
| | | | DAI | 10.427800000000000 | | | | DAI | 10.427788730000000 |
| | | | DOGE | 178.725300000000000 | | | | DOGE | 178.725320320000000 |
| | | | ETH | 0.003224980000000 | | | | ETH | 0.003224980000000 |
| | | | ETHW | 0.003183940000000 | | | | ETHW | 0.003183940000000 |
| | | | LTC | 0.464771340000000 | | | | LTC | 0.464771340000000 |
| | | | | | | | | USD | 0.000353266733311 |
| 15738 | Name on file | West Realm Shires Services Inc. | TRX | 52.947000000000000 | 87926 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 |
| | | | USD | 0.102402500000000 | | | | DOT | 0.000000000000000 |
| | | | | | | | | TRX | 52.947000000000000 |
| | | | | | | | | USD | 0.102402500000000 |
| 89305 | Name on file | West Realm Shires Services Inc. | ETH | 0.015747620000000 | 89306 | Name on file | West Realm Shires Services Inc. | ETH | 0.015747620000000 |
| | | | KARMA #10541 (536920572357906200) | 1.000000000000000 | | | | KARMA #10541 (536920572357906200) | 0.000000000000000 |
| | | | KARMA #5161 (486508097490240700) | 1.000000000000000 | | | | KARMA #5161 (486508097490240700) | 0.000000000000000 |
| | | | ONCHAIN MONKEY #541 (365851827320391940) | 1.000000000000000 | | | | ONCHAIN MONKEY #541 (365851827320391940) | 0.000000000000000 |
| | | | TESLAMARKET.ETH (346691133259739200) | 1.000000000000000 | | | | TESLAMARKET.ETH (346691133259739200) | 0.000000000000000 |
| | | | USD | 0.556089128401408 | | | | USD | 0.556089128401408 |
| 64045 | Name on file | Quoine Pte Ltd | BTC | 0.000073720000000 | 95538 | Name on file | Quoine Pte Ltd | BTC | 0.000073720000000 |
| | | | NUC | 14,820.321566130000000 | | | | NUC | 14,820.321566130000000 |
| 27695 | Name on file | FTX Trading Ltd. | CITY | 8.900000000000000 | 41131 | Name on file | FTX Trading Ltd. | CITY | 8.900000000000000 |
| | | | FTT | 25.195050000000000 | | | | ETH | 0.000000010000000 |
| | | | USD | 236.780000000000000 | | | | EUR | 0.000000001730498 |
| | | | | | | | | FTT | 25.195050000000000 |
| | | | | | | | | LUNA2 | 1.081229838000000 |
| | | | | | | | | LUNA2_LOCKED | 2.456056488000000 |
| | | | | | | | | USD | 236.779161562399250 |
| | | | | | | | | USDT | 0.000000022382301 |
| 88360 | Name on file | FTX Trading Ltd. | APE | 0.000000006609180 | 88365 | Name on file | FTX Trading Ltd. | APE | 0.000000006609180 |
| | | | AVAX | 0.000000009069410 | | | | AVAX | 0.000000009069410 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007427325 | | | | BTC | 0.004956000000000 |
| | | | DOT | 0.000000008325820 | | | | DOT | 10.747000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000200000 | | | | ETH | 0.000000000200000 |
| | | | EUR | 0.000000008393487 | | | | EUR | 0.000000008393487 |
| | | | FTT | 16.490465992326850 | | | | FTT | 16.490465992326850 |
| | | | LUNA2 | 0.000000020350664 | | | | LINK | 8.956000000000000 |
| | | | LUNA2_LOCKED | 0.000000047484883 | | | | LUNA2 | 0.000000020350664 |
| | | | MATIC | 0.000000001252770 | | | | LUNA2_LOCKED | 0.000000047484883 |
| | | | SOL | 0.000000002810070 | | | | MATIC | 0.000000001252770 |
| | | | USD | 0.376132029056273 | | | | SOL | 0.000000002810070 |
| | | | USDT | 0.000000003163414 | | | | USD | 0.376132029056273 |
| | | | | | | | | USDT | 0.000000003163414 |
| 84157 | Name on file | FTX Trading Ltd. | | Undetermined* | 94991* | Name on file | FTX Trading Ltd. | BNB | 0.000085940000000 |
| | | | | | | | | BTC | 0.061508340000000 |
| | | | | | | | | DOGE | 1,663.683840000000000 |
| | | | | | | | | DOGEBULL | 2,379.547800000000000 |
| | | | | | | | | FTT | 0.055911940000000 |
| | | | | | | | | RUNE | 0.292000000000000 |
| | | | | | | | | SRM | 0.976483255122752 |
| | | | | | | | | USD | 2.736334422191236 |
| | | | | | | | | USDT | 220.070870353467700 |
| 82061 | Name on file | FTX Trading Ltd. | | Undetermined* | 82295* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 12.000000000000000 |
| | | | | | | | | BCH | 0.026401430000000 |
| | | | | | | | | BNB | 2.069590094166739 |
| | | | | | | | | BTC | 0.038572440000000 |
| | | | | | | | | CRV | 117.652856647428246 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | DOT | 5.833189870000000 |
| | | | | | | | | ETH | 0.558928173000000 |
| | | | | | | | | ETHW | 0.000000009924234 |
| | | | | | | | | FTT | 0.000089470000000 |
| | | | | | | | | KIN | 11.000000000000000 |
| | | | | | | | | LINK | 20.868133130000000 |
| | | | | | | | | MATIC | 363.515454500000000 |
| | | | | | | | | NFT (389802405666084682/FTX EU - WE ARE HERE! #188259) | 1.000000000000000 |
| | | | | | | | | NFT (451106429759870352/FTX EU - WE ARE HERE! #188317) | 1.000000000000000 |
| | | | | | | | | NFT (456976156179009820/THE HILL BY FTX #22121) | 1.000000000000000 |
| | | | | | | | | NFT (486666143055230937/FTX AU - WE ARE HERE! #4056) | 1.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SOL | 3.479141870000000 |
| | | | | | | | | TRX | 6.190691000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USDT | 395.040543350136000 |
| 16166 | Name on file | FTX Trading Ltd. | BNB | 0.000000002400000 | 16187* | Name on file | FTX Trading Ltd. | BNB | 0.000000002400000 |
| | | | BTC | 0.000000001987840 | | | | BTC | 0.000000001987840 |
| | | | CRO | 0.000000009253450 | | | | CRO | 0.000000009253450 |
| | | | DOGE | 0.000000007996160 | | | | DOGE | 0.000000007996160 |
| | | | ETH | 0.000517614964823 | | | | ETH | 0.000517614964823 |
| | | | FTT | 25.318962205597558 | | | | FTT | 25.318962205597558 |
| | | | LTC | 0.000000007142822 | | | | LTC | 0.000000007142822 |
| | | | LUNA2 | 3.935245572000000 | | | | LUNA2 | 3.935245572000000 |
| | | | LUNA2_LOCKED | 9.182239667000000 | | | | LUNA2_LOCKED | 9.182239667000000 |
| | | | LUNC | 0.000000004079480 | | | | LUNC | 0.000000004079480 |
| | | | SAND | 0.000000006221930 | | | | SAND | 0.000000006221930 |
| | | | SOL | -0.000000002904798 | | | | SOL | -0.000000002904798 |
| | | | TRX | 0.000000007381570 | | | | TRX | 0.000000007381570 |
| | | | UNI | 0.000000006766698 | | | | UNI | 0.000000006766698 |
| | | | USD | 2.493476067041102 | | | | USD | 3,270.840000000000000 |
| | | | USDT | 0.051422374982206 | | | | USDT | 0.051422374982206 |
| 90384 | Name on file | FTX Trading Ltd. | SOL | 14.362530000000000 | 94163 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 09/08/2021 WITHDRAWAL FROM BANK NOT SHOWN IN FTXUS DEPOSITS OR CORE TRANSACTIONS | 1,000.000000000000000 |
| | | | USD | 1.101244046000000 | | | | POC Other Fiat Assertions: 10/05/2021 WITHDRAWAL FROM BANK NOT SHOWN IN FTXUS DEPOSITS OR CORE TRANSACTIONS | 2,200.000000000000000 |
| | | | | | | | | POC Other Fiat Assertions: I HAVE VERIFICATION OF PROOF THAT SHOWS ALL FUNDS WITHDRAWN, EXCEPT THE ABOVE THREE ARE ACCOUNTED FOR AT FTXUS.THE ABOVE $3200 WAS WITHDRAWN FROM MY BANK WITH TRANSACTION NUMBERS TO FTXUS, BUT THEY ARE NOT FOUND ON MY FTXUS ACCOUNT HX OF DEPOSITS. THESE FUNDS WERE STOLEN. YOUR FORM ONLY ALLOWS ONE PAGE FOR SUPPORTING DOCUMENTS AND MORE IS NEEDED. THANK YOU FOR YOUR HELP IN RETURNING THESE STOLEN MONIES. | 0.000000000000000 |
| | | | | | | | | SOL | 14.362530000000000 |
| | | | | | | | | USD | 1.101244046000000 |
| 31681 | Name on file | FTX Trading Ltd. | USD | 1.300000000000000 | 31914* | Name on file | FTX Trading Ltd. | BAT | 2.099972650000000 |
| | | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | | BTC | 0.251937860000000 |
| | | | | | | | | CUSDT | 1.000000000000000 |
| | | | | | | | | DOGE | 12,949.601747240000000 |
| | | | | | | | | ETH | 1.373067170000000 |
| | | | | | | | | ETHW | 1.372490620000000 |
| | | | | | | | | GRT | 1.003918130000000 |
| | | | | | | | | LTC | 12.295199260000000 |
| | | | | | | | | SHIB | 1.000000000000000 |
| | | | | | | | | TRX | 8,926.814529380000000 |
| | | | | | | | | USD | 1.300000000000000 |
| 31145 | Name on file | FTX Trading Ltd. | | Undetermined* | 31165 | Name on file | FTX Trading Ltd. | DYDX-PERP | 85.100000000000000 |
| | | | | | | | | ROOK | 1.263000000000000 |
| | | | | | | | | STG | 3.966650000000000 |
| 30129 | Name on file | FTX Trading Ltd. | | Undetermined* | 30169 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | | | | | | BTT | 178,746,295.000000000000000 |
| | | | | | | | | SHIB | 75,415.000000000000000 |
| | | | | | | | | TRX | 0.806675000000000 |
| | | | | | | | | USD | 6,863.630000000000000 |
| 8233 | Name on file | FTX EU Ltd. | DOGE | 194.381000670000000 | 25151* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | ETH | 0.135000000000000 | | | | ATOM | 0.000211410000000 |
| | | | EUR | 0.000000008083600 | | | | AURY | 0.651506790000000 |
| | | | USD | 0.000000007522538 | | | | BAO | 11.000000000000000 |
| | | | | | | | | BNB | 0.000000001831444 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | DOGE | 194.381000670984800 |
| | | | | | | | | ETH | 0.135000008666623 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000024159300000 |
| | | | | | | | | EUR | 0.000000008083600 |
| | | | | | | | | KIN | 12.000000000000000 |
| | | | | | | | | NEAR | 0.000636470000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UBXT | 3.000000000000000 |
| | | | | | | | | USD | 0.000000007522538 |
| | | | | | | | | USDT | 0.669678072621369 |
| 7167 | Name on file | FTX Trading Ltd. | USD | 84.152999275357179 | 8665* | Name on file | FTX Trading Ltd. | USD | 149.135654277281620 |
| | | | USDT | | | | | USDT | 84.150000000000000 |

69066*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
~~94991*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)~~
82295*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
16187*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
31914*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
25151*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8665*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7503 | Name on file | FTX Trading Ltd. | BTC | 0.000047540000000 | 7801 | Name on file | FTX Trading Ltd. | BTC | 0.000047540000000 |
| | | | FTT | 26.150074140000000 | | | | FTT | 26.150074140000000 |
| | | | USD | 10.880000000000000 | | | | USD | 10.883107758980000 |
| | | | USDT | 0.010000000000000 | | | | USDT | 0.010000000000000 |
| 28781 | Name on file | FTX Trading Ltd. | BNB | 0.009982900000000 | 28820 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | ETHW | 0.023995570000000 | | | | ETH | 0.022535010000000 |
| | | | FTT | 0.099829000000000 | | | | FTT | 30.776077240000000 |
| | | | RUNE | 1.399734000000000 | | | | NEAR | 20.617557430000000 |
| | | | SOL | 0.069986700000000 | | | | PERP | 31.210886360000000 |
| | | | SPELL | 99.631400000000000 | | | | RAY | 26.895083020000000 |
| | | | SUSHI | 0.527531190000000 | | | | USD | 416.641761400000000 |
| | | | TRX | 0.000047000000000 | | | | | |
| | | | USD | 50.000000000000000 | | | | | |
| | | | USDT | 10.010000000000000 | | | | | |
| 32972 | Name on file | FTX Trading Ltd. | COPE | 248.955180000000000 | 7079 | Name on file | FTX Trading Ltd. | COPE | 248.955180000000000 |
| | | | FTT | 155.399400000000000 | | | | FTT | 155.399400000000000 |
| | | | LUNA2 | 0.217646980000000 | | | | LUNA2 | 0.217646988600000 |
| | | | LUNA2_LOCKED | 0.507842970000000 | | | | LUNA2_LOCKED | 0.507842973400000 |
| | | | LUNC | 47,393.090000000000000 | | | | LUNC | 47,393.090000000000000 |
| | | | MAPS | 2,221.568932000000000 | | | | MAPS | 2,221.568932000000000 |
| | | | MATH | 1,070.592264800000000 | | | | MATH | 1,070.592264800000000 |
| | | | OXY | 994.806970000000000 | | | | OXY | 994.806970000000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 4.350000000000000 | | | | USD | 4.345500004608719 |
| | | | | | | | | USDT | 0.000000000000000 |
| 8274 | Name on file | FTX Trading Ltd. | ETH | 0.000591500000000 | 88397 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | SOL | 2.753890810000000 | | | | ETH | 0.000591500000000 |
| | | | SRM_LOCKED | 18.366109190000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 0.000000006495230 | | | | ETHW | 0.000591500000000 |
| | | | USDT | 6.139334000000000 | | | | OXY | 7.293239000000000 |
| | | | | | | | | SOL | 0.299430000000000 |
| | | | | | | | | SRM | 2.753890810000000 |
| | | | | | | | | SRM_LOCKED | 18.366109190000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 0.000000006495230 |
| | | | | | | | | USDT | 6.139334005454351 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| 56626 | Name on file | FTX Trading Ltd. | ETH | 0.000004400000000 | 94742 | Name on file | FTX Trading Ltd. | ETH | 0.000004400000000 |
| | | | ETHW | 0.031902410000000 | | | | ETHW | 0.031902410000000 |
| | | | FTT | 283.835248000000000 | | | | FTT | 283.835248000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000012365437 | | | | LUNA2 | 0.000000012365437 |
| | | | LUNA2_LOCKED | 0.000000028852687 | | | | LUNA2_LOCKED | 0.000000028852687 |
| | | | LUNC | 0.002692600000000 | | | | LUNC | 0.002692600000000 |
| | | | SOL | 0.008811790000000 | | | | SOL | 0.008811790000000 |
| | | | USD | 223.668867932386100 | | | | USD | 223.668867932386100 |
| | | | USDT | 0.078067799282740 | | | | USDT | 0.078067799282740 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 22245 | Name on file | FTX Trading Ltd. | FTT | 1.580000000000000 | 61150* | Name on file | FTX Trading Ltd. | AAVE | 0.408500000000000 |
| | | | LINK | 4.000000000000000 | | | | LINK | 4.000000000000000 |
| | | | UNI | 5.100000000000000 | | | | UNI | 5.106000000000000 |
| | | | USDC | 4.168000000000000 | | | | USDC | 4.268000000000000 |
| 8601 | Name on file | FTX Trading Ltd. | SOL | 3.527509480000000 | 57581 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | TRX | 0.000799983114220 | | | | ANC-PERP | 0.000000000000000 |
| | | | USD | 0.121035103290895 | | | | ARKK | 0.009251400000000 |
| | | | ZRX | 1,451.563000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000113 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000028620234626 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000184 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000003 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000004320 |
| | | | | | | | | FLOW-PERP | 0.000000000000014 |
| | | | | | | | | FTT | 0.000000003505366 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000909 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000262358627000 |
| | | | | | | | | LUNA2_LOCKED | 0.000612170129700 |
| | | | | | | | | LUNC | 57.129143400000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 3.527509489692150 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 0.121035103290895 |
| | | | | | | | | USDT | 0.007357938802232 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 1,451.563000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 28520 | Name on file | FTX Trading Ltd. | | Undetermined* | 28560 | Name on file | FTX Trading Ltd. | BAT | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000000000000 |
| | | | | | | | | USD | 30.380000000000000 |
| | | | | | | | | XPLA | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 28512 | Name on file | FTX Trading Ltd. | | Undetermined* | 28560 | Name on file | FTX Trading Ltd. | BAT | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000000000000 |
| | | | | | | | | USD | 30.380000000000000 |
| | | | | | | | | XPLA | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 17080 | Name on file | FTX EU Ltd. | ADABULL | 165.378068375000000 | 93678* | Name on file | FTX Trading Ltd. | ADABULL | 165.378068375000000 |
| | | | ETHBULL | 62.587296470000000 | | | | CRO | 0.000000000000000 |
| | | | LUNA2 | 0.201830930300000 | | | | ETHBULL | 62.587296470000000 |
| | | | LUNA2_LOCKED | 0.470938837300000 | | | | LUNA2 | 0.201830930300000 |
| | | | LUNC | 43,949.110000000000000 | | | | LUNA2_LOCKED | 0.470938837300000 |
| | | | USD | 0.000000008663948 | | | | LUNC | 43,949.110000000000000 |
| | | | XRP | 439.368632450000000 | | | | USD | 0.000000008663948 |
| | | | XRPBULL | 2,079,506.459627550000000 | | | | XRP | 439.368632450000000 |
| | | | | | | | | XRPBULL | 2,079,506.459627550000000 |

61150*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fifteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93678*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts