# SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Ninety-Second Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 30063 | Name on file | FTX Trading Ltd. | | Undetermined* | 75802 | Name on file | FTX Trading Ltd. | ETH | 0.000219880000000000 |
| | | | | | | | | ETHW | 0.000219880609073 |
| | | | | | | | | GOG | 0.291400000000000 |
| | | | | | | | | JOE | 0.398960000000000 |
| | | | | | | | | TRX | 0.671720000000000 |
| | | | | | | | | USD | 6,373.655057364509000 |
| 64841 | Name on file | FTX Trading Ltd. | TRX | 0.000806000000000 | 65179* | Name on file | FTX Trading Ltd. | TRX | 0.000806000000000 |
| | | | USDT | 15.849910084359546 | | | | USDT | 15.849910084359546 |
| 12874 | Name on file | FTX Trading Ltd. | AMPL | 0.015222837604205 | 31144 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.000000006091998 | | | | | |
| | | | COIN | 0.000000005445726 | | | | | |
| | | | COMP | 0.000000003500000 | | | | | |
| | | | ETH | 0.000000008016968 | | | | | |
| | | | ETHW | 0.000000001766968 | | | | | |
| | | | FTT | 150.000100000000000 | | | | | |
| | | | LUNA2 | 548.221393990000000 | | | | | |
| | | | LUNA2_LOCKED | 1,279.183252000000000 | | | | | |
| | | | MOB | 268.049439151288300 | | | | | |
| | | | SRM | 0.261331620000000 | | | | | |
| | | | SRM_LOCKED | 226.443854060000000 | | | | | |
| | | | TRX | 0.000002000000000 | | | | | |
| | | | USD | -28.893905684015603 | | | | | |
| | | | USDT | 1.907981410715992 | | | | | |
| 21661 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 63919* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000200000000000 | | | | BTC | 0.000200000000000 |
| | | | BUSD | | | | | BUSD | 1,445.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.000015710000000 | | | | SOL | 0.000015710000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,552.166326686427300 | | | | USD | 1,552.166326686427300 |
| | | | USDT | 0.005613000000000 | | | | USDT | 0.005613000000000 |
| 34683 | Name on file | FTX Trading Ltd. | USD | 2,036.910000000000000 | 75528 | Name on file | FTX Trading Ltd. | USD | 2,036.913670694138500 |
| | | | | | | | | USDT | 0.000000002191116 |
| 34644 | Name on file | FTX Trading Ltd. | | Undetermined* | 75528 | Name on file | FTX Trading Ltd. | USD | 2,036.913670694138500 |
| | | | | | | | | USDT | 0.000000002191116 |
| 77925 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 78239 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000381061 | | | | AVAX | 0.000000000381061 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000505 | | | | BTC | 0.000000000000505 |
| | | | BTC-MOVE-20210403 | 0.000000000000000 | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | BTC-MOVE-20210508 | 0.000000000000000 | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | 0.000000000000000 | | | | BTC-MOVE-WK-20210409 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.888888880000000 | | | | DOGE | 0.888888880000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000227 | | | | ENS-PERP | 0.000000000000227 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000090 | | | | FIL-PERP | 0.000000000000090 |
| | | | FLOW-PERP | -0.000000000000454 | | | | FLOW-PERP | -0.000000000000454 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.019994131422283 | | | | FTT | 25.019994131422283 |
| | | | FTT-PERP | 0.000000000001113 | | | | FTT-PERP | 0.000000000001113 |
| | | | FXS-PERP | 0.000000000000005 | | | | FXS-PERP | 0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 0.000000005904390 | | | | KIN | 0.000000005904390 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000727 | | | | KNC-PERP | 0.000000000000727 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000001818 | | | | NEAR-PERP | 0.000000000001818 |
| | | | OKB-PERP | 0.000000000000909 | | | | OKB-PERP | 0.000000000000909 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000090 | | | | SNX-PERP | -0.000000000000090 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.580424840000000 | | | | SRM | 0.580424840000000 |
| | | | SRM_LOCKED | 2.482650630000000 | | | | SRM_LOCKED | 2.482650630000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000062 | | | | THETA-PERP | -0.000000000000062 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000001818 | | | | TOMO-PERP | -0.000000000001818 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 1,831.351072462137600 | | | | USD | 1,831.351072462137600 |
| | | | USDT | 0.000000008029436 | | | | USDT | 0.000000008029436 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |

65179*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Claims Objection to Certain Overstated Proofs of Claim (Customer Claims)
63919*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourteenth (Substantive) Omnibus Claims Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined*": Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | | WAVES-20210924 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | | XTZ-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 25860 | Name on file | FTX Trading Ltd. | CRO | 3,000.000000000000000 | 90090 | Name on file | FTX Trading Ltd. | CRO | 3,000.000000000000000 |
| | | | FTT | 70.993710000000000 | | | | FTT | 70.993710000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000734459029500 | | | | LUNA2 | 0.000734459029500 |
| | | | LUNA2_LOCKED | 0.001713737736000 | | | | LUNA2_LOCKED | 0.001713737736000 |
| | | | LUNC | 159.930000000000000 | | | | LUNC | 159.930000000000000 |
| | | | SOL | 104.309318540000000 | | | | SOL | 104.309318540000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000020000000000 | | | | TRX | 0.000020000000000 |
| | | | USD | 30.414421021071270 | | | | USD | 30.414421021071270 |
| | | | USDT | 0.000000006453087 | | | | USDT | 0.000000006453087 |
| 54292 | Name on file | FTX Trading Ltd. | BNB | 0.001481628371379 | 54394 | Name on file | FTX Trading Ltd. | BNB | 0.001481628371379 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000401334782336 | | | | ETH | 0.000401334782336 |
| | | | ETH-PERP | -0.000000000000006 | | | | ETH-PERP | -0.000000000000006 |
| | | | ETHW | 0.000288605302826 | | | | ETHW | 0.000288605302826 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000002885432 | | | | GALA | 0.000000002885432 |
| | | | LUNA2 | 0.000000040745415 | | | | LUNA2 | 0.000000040745415 |
| | | | LUNA2_LOCKED | 0.000000095072636 | | | | LUNA2_LOCKED | 0.000000095072636 |
| | | | LUNC | 0.008872400000000 | | | | LUNC | 0.008872400000000 |
| | | | MATIC | 0.000000002612770 | | | | MATIC | 0.000000002612770 |
| | | | SOL | 0.001309506885072 | | | | SOL | 0.001309506885072 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.100777000000000 | | | | TRX | 0.100777000000000 |
| | | | USD | 891.911295510545800 | | | | USD | 891.911295510545800 |
| | | | USDT | 0.009717562776790 | | | | USDT | 0.009717562776790 |
| 56524 | Name on file | FTX Trading Ltd. | USD | 0.018904004481143 | 56548* | Name on file | FTX Trading Ltd. | USD | 0.018904004481143 |
| | | | USDT | 0.000009131473507 | | | | USDT | 0.000009131473507 |
| 9046 | Name on file | FTX Trading Ltd. | BTC | 0.000799850000000 | 7894* | Name on file | FTX Trading Ltd. | BTC | 0.000799850000000 |
| | | | ETH | 0.013997340000000 | | | | ETH | 0.013997340000000 |
| | | | LTC | | | | | LTC | 0.199962000000000 |
| | | | USD | 2.502325870000000 | | | | USD | 2.502325870000000 |
| | | | USDT | 36.625806360000000 | | | | USDT | 36.625806360000000 |
| 8455 | Name on file | FTX Trading Ltd. | ETH | 0.000364000000000 | 53030* | Name on file | FTX Trading Ltd. | USD | 0.100000000000000 |
| | | | ETHW | 0.100364000000000 | | | | USDT | 2,804.450000000000000 |
| | | | USD | 0.009906451300000 | | | | | |
| | | | USDT | 2,804.450000000000000 | | | | | |
| 53024 | Name on file | FTX Trading Ltd. | USD | 0.100000000000000 | 53030* | Name on file | FTX Trading Ltd. | USD | 0.100000000000000 |
| | | | | | | | | USDT | 2,804.450000000000000 |
| 75547 | Name on file | FTX Trading Ltd. | LUNC-PERP | 0.000000000000000 | 75680 | Name on file | FTX Trading Ltd. | LUNC-PERP | 0.000000000000000 |
| | | | USD | 1,080.519859893750000 | | | | USD | 1,080.519859893750000 |
| 35795 | Name on file | FTX Trading Ltd. | ETH | | 40195* | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | ETHW | 1.017610862366000 | | | | ETHW | 1.017610862366000 |
| | | | FTT | 25.095100600000000 | | | | FTT | 25.095100600000000 |
| | | | SHIB | 4,999,036.000000000000000 | | | | SHIB | 4,999,036.000000000000000 |
| | | | SRM | 55.353780980000000 | | | | SRM | 55.353780980000000 |
| | | | SRM_LOCKED | 1.109930220000000 | | | | SRM_LOCKED | 1.109930220000000 |
| | | | TRX | 0.000020000000000 | | | | TRX | 0.000020000000000 |
| | | | USD | 2.695048598104100 | | | | USD | 2.695048598104100 |
| | | | USDT | 0.030000000000000 | | | | USDT | 0.030000000000000 |
| 15822 | Name on file | FTX Trading Ltd. | | Undetermined* | 74633 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000166307430 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETCBULL | 19,431.000000000000000 |
| | | | | | | | | ETH | 3.617714775930738 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 10.081073704952694 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRUMPSTAY | 33,528.688585000000000 |
| | | | | | | | | USD | 1.044452815886113 |
| | | | | | | | | USDT | 0.000000006372564 |
| 58119 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 94584* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000454 | | | | ATOM-PERP | 0.000000000000454 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000113 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BEAR | 463.670000000000000 | | | | BEAR | 463.670000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000153657664040 | | | | BTC | 0.000153657664040 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000010452500000 | | | | BULL | 0.000010452500000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | | | DOT-PERP | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000000909 | | | | EOS-PERP | 0.000000000000909 |
| | | | ETHBULL | 0.000017119500000 | | | | ETHBULL | 0.000017119500000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4.794395310000000 | | | | ETHW | 4.794395310000000 |
| | | | FTM | 0.000000004170298 | | | | FTM | 0.000000004170298 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.843290936819400 | | | | FTT | 150.843290936819400 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.001000000000000 | | | | LINK | 0.001000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | LTC | 0.000000001160710 | | | | LTC | 0.000000001160710 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004839683013000 | | | | LUNA2 | 0.004839683013000 |
| | | | LUNA2_LOCKED | 0.011292593700000 | | | | LUNA2_LOCKED | 0.011292593700000 |
| | | | LUNC | 0.008031000000000 | | | | LUNC | 0.008031000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 1.127655407023462 | | | | RUNE | 1.127655407023462 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000001 | | | | SHIT-PERP | 0.000000000000001 |
| | | | SOL | 0.001466650000000 | | | | SOL | 0.001466650000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 16.478572240000000 | | | | SRM | 16.478572240000000 |
| | | | SRM_LOCKED | 189.167309030000000 | | | | SRM_LOCKED | 189.167309030000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 32.622917689766110 | | | | TRX | 32.622917689766110 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 0.097410000000000 | | | | UBXT | 0.097410000000000 |
| | | | UNI | 0.170073230897144 | | | | UNI | 0.170073230897144 |
| | | | USD | 9,929.137880019935000 | | | | USD | 9,929.137880019935000 |
| | | | USDT | 2.827598571193204 | | | | USDT | 2.827598571193204 |
| | | | USTC | 0.685080000000000 | | | | USTC | 0.685080000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.458013346088414 | | | | XRP | 0.458013346088414 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 23420 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005120500 | 55396* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005120500 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.000000000631250 | | | | APT | 0.000000000631250 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005547330 | | | | BNB | 0.000000005547330 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000016048636 | | | | BTC | 0.000000016048636 |
| | | | BTC-MOVE-20210811 | 0.000000000000000 | | | | BTC-MOVE-20210811 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000005194000 | | | | COIN | 0.000000005194000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000036191120 | | | | DOGE | 0.000000036191120 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000003281650 | | | | DOT | 0.000000003281650 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.236907580409970 | | | | ETH | 0.236907580409970 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.065809210000000 | | | | FTT | 0.065809210000000 |
| | | | FTT-PERP2 | 0.000000000000000 | | | | FTT-PERP2 | 0.000000000000000 |

56548*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
7894*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
53030*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
40195*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94584*: Surviving Claim is pending modification to the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
55396*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | | GST-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000006574570 | | | | | LTC | 0.000000006574570 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.155702189100000 | | | | | LUNA2 | 0.155702189100000 |
| | | | LUNA2_LOCKED | 0.363305107800000 | | | | | LUNA2_LOCKED | 0.363305107800000 |
| | | | LUNC | 33,904.479479284270000 | | | | | LUNC | 33,904.479479284270000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 4,130.000000000000000 | | | | | MNGO | 4,130.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (298924791487694261)/JAPAN TICKET STUB #1250) | 1.000000000000000 | | | | | NFT (298924791487694261)/JAPAN TICKET STUB #1250) | 1.000000000000000 |
| | | | NFT (321373179249545938/HUNGARY TICKET STUB #1456) | 1.000000000000000 | | | | | NFT (321373179249545938/HUNGARY TICKET STUB #1456) | 1.000000000000000 |
| | | | NFT (334116419572961542/FTX AU - WE ARE HERE! #23688) | 1.000000000000000 | | | | | NFT (334116419572961542/FTX AU - WE ARE HERE! #23688) | 1.000000000000000 |
| | | | NFT (334207617987696179/THE HILL BY FTX #4455) | 1.000000000000000 | | | | | NFT (334207617987696179/THE HILL BY FTX #4455) | 1.000000000000000 |
| | | | NFT (3497298800653611503/FTX EU - WE ARE HERE! #86463) | 1.000000000000000 | | | | | NFT (3497298800653611503/FTX EU - WE ARE HERE! #86463) | 1.000000000000000 |
| | | | NFT (371983946470080112/BAKU TICKET STUB #1185) | 1.000000000000000 | | | | | NFT (371983946470080112/BAKU TICKET STUB #1185) | 1.000000000000000 |
| | | | NFT (420209001317508210/FTX CRYPTO CUP 2022 KEY #551) | 1.000000000000000 | | | | | NFT (420209001317508210/FTX CRYPTO CUP 2022 KEY #551) | 1.000000000000000 |
| | | | NFT (471619623287895799/FTX AU - WE ARE HERE! #2840) | 1.000000000000000 | | | | | NFT (471619623287895799/FTX AU - WE ARE HERE! #2840) | 1.000000000000000 |
| | | | NFT (489413301600029257/FTX AU - WE ARE HERE! #2843) | 1.000000000000000 | | | | | NFT (489413301600029257/FTX AU - WE ARE HERE! #2843) | 1.000000000000000 |
| | | | NFT (535917376334097059/FTX EU - WE ARE HERE! #86734) | 1.000000000000000 | | | | | NFT (535917376334097059/FTX EU - WE ARE HERE! #86734) | 1.000000000000000 |
| | | | NFT (554127787771557830/FTX EU - WE ARE HERE! #85936) | 1.000000000000000 | | | | | NFT (554127787771557830/FTX EU - WE ARE HERE! #85936) | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | PSY | 1,000.000000000000000 | | | | | PSY | 1,000.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000006139240 | | | | | REN | 0.000000006139240 |
| | | | RNDR-PERP | 0.000000000000000 | | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | | | | SHIB | 2,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 74.033372379040230 | | | | | SOL | 74.033372379040230 |
| | | | SOL-PERP | 0.000000000000014 | | | | | SOL-PERP | 0.000000000000014 |
| | | | SRM | 81.194167650000000 | | | | | SRM | 81.194167650000000 |
| | | | SRM_LOCKED | 1.353433850000000 | | | | | SRM_LOCKED | 1.353433850000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000009000000 | | | | | STEP | 0.000000009000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000004199440 | | | | | SXP | 0.000000004199440 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN | 100.000000000000000 | | | | | TONCOIN | 100.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000009880000 | | | | | TRYB | 0.000000009880000 |
| | | | UNI | 0.000000000081060 | | | | | UNI | 0.000000000081060 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.036558867871174 | | | | | USD | 0.036558867871174 |
| | | | USDT | 16.091615555951723 | | | | | USDT | 16.091615555951723 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000005250663 | | | | | WBTC | 0.000000005250663 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| | | | XPLA | 100.000000000000000 | | | | | XPLA | 100.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| 42950 | Name on file | FTX Trading Ltd. | BF_POINT | 500.000000000000000 | | 94876* | Name on file | FTX Trading Ltd. | BF_POINT | 500.000000000000000 |
| | | | BNB | 0.000000009380607 | | | | | BNB | 0.000000009380607 |
| | | | BTC | 0.000000007500000 | | | | | BTC | 0.000000007500000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009664604 | | | | | ETH | 0.000000009664604 |
| | | | FTT | 828.169335643340800 | | | | | FTT | 828.169335643340800 |
| | | | GODS | 0.000000010000000 | | | | | GODS | 0.000000010000000 |
| | | | USD | 48.678186018072960 | | | | | USD | 48.678186018072960 |
| | | | USDT | 0.720600005483795 | | | | | USDT | 0.720600005483795 |
| 43421 | Name on file | FTX Trading Ltd. | | Undetermined* | | 43427 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | APE | 9.967038140000000 |
| | | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX | 3.068643320000000 |
| | | | | | | | | | AVAX-PERP | 2.200000000000000 |
| | | | | | | | | | BTC | 0.001508660000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE | 1.681066971162353 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT | 7.200000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | ETH | 0.046939880000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | ETHW | 0.046939880000000 |
| | | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | GALA | 930.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC | 108.324008980000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 1.488527340000000 |
| | | | | | | | | | SOL-PERP | 1.080000000000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 889.440000000000000 |
| | | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| 24232 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | 66356* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | | HOT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.167517811300000 | | | | | LUNA2 | 0.167517811300000 |
| | | | LUNA2_LOCKED | 0.390874892900000 | | | | | LUNA2_LOCKED | 0.390874892900000 |
| | | | LUNC | 36,477.356089953210000 | | | | | LUNC | 36,477.356089953210000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | | SOL | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | 2,013.722504882205600 | | | | | USD | 2,013.722504882205600 |
| 41273 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | | 43055 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | | C98-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000026794689 | | | | | LUNA2 | 0.000000026794689 |
| | | | LUNA2_LOCKED | 0.000000062520941 | | | | | LUNA2_LOCKED | 0.000000062520941 |
| | | | LUNC | 0.005834600000000 | | | | | LUNC | 0.005834600000000 |
| | | | USD | 0.017629726637834 | | | | | USD | 0.017629726637834 |
| | | | USDT | 0.000000002865763 | | | | | USDT | 0.000000002865763 |
| | | | XRPBEAR | 0.000000005000000 | | | | | XRPBEAR | 0.000000005000000 |
| | | | XRPBULL | 1,457.150000000000000 | | | | | XRPBULL | 1,457.150000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| 19606 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | | 74714 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 |
| 9580 | Name on file | FTX Trading Ltd. | | Undetermined* | | 59412 | Name on file | FTX Trading Ltd. | ATLAS | 809.169185220000000 |
| | | | | | | | | | AUDIO | 0.996760000000000 |
| | | | | | | | | | BAT | 0.241490000000000 |
| | | | | | | | | | BTC | 0.000137880000000 |
| | | | | | | | | | CHZ | 2,619.262340000000000 |
| | | | | | | | | | DMG | 225.397822000000000 |
| | | | | | | | | | DOGE | 0.143120000000000 |
| | | | | | | | | | FTT | 313.784924000000000 |
| | | | | | | | | | LINK | 0.094132000000000 |
| | | | | | | | | | LUNA2 | 0.013210985930000 |
| | | | | | | | | | LUNA2_LOCKED | 0.030825633830000 |

94876*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
66356*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LUNC | 2,876.720000000000000 |
| | | | | | | | | POLIS | 0.050887000000000 |
| | | | | | | | | QI | 8,610.000000000000000 |
| | | | | | | | | SAND | 0.734140000000000 |
| | | | | | | | | SLP | 4.931200000000000 |
| | | | | | | | | SOL | 0.000186660000000 |
| | | | | | | | | SRM | 0.404508080000000 |
| | | | | | | | | SRM_LOCKED | 0.008322080000000 |
| | | | | | | | | SXP | 2,851.594729600000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TLM | 0.881840000000000 |
| | | | | | | | | TRX | 0.010934000000000 |
| | | | | | | | | USD | 0.723651178917355 |
| | | | | | | | | USDT | 0.000000007620000 |
| | | | | | | | | WRX | 49.000000000000000 |
| 59393 | Name on file | FTX Trading Ltd. | | Undetermined* | 59412 | Name on file | FTX Trading Ltd. | ATLAS | 829.169185220000000 |
| | | | | | | | | AUDIO | 0.996760000000000 |
| | | | | | | | | BAT | 0.241490000000000 |
| | | | | | | | | BTC | 0.000137880000000 |
| | | | | | | | | CHZ | 2,619.262340000000000 |
| | | | | | | | | DMG | 225.397822000000000 |
| | | | | | | | | DOGE | 0.143120000000000 |
| | | | | | | | | FTT | 313.784924000000000 |
| | | | | | | | | LINK | 0.094112000000000 |
| | | | | | | | | LUNA2 | 0.013210985930000 |
| | | | | | | | | LUNA2_LOCKED | 0.030825633830000 |
| | | | | | | | | LUNC | 2,876.720000000000000 |
| | | | | | | | | POLIS | 0.050887000000000 |
| | | | | | | | | QI | 8,610.000000000000000 |
| | | | | | | | | SAND | 0.734140000000000 |
| | | | | | | | | SLP | 4.931200000000000 |
| | | | | | | | | SOL | 0.000186660000000 |
| | | | | | | | | SRM | 0.404508080000000 |
| | | | | | | | | SRM_LOCKED | 0.008322080000000 |
| | | | | | | | | SXP | 2,851.594729600000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TLM | 0.881840000000000 |
| | | | | | | | | TRX | 0.010934000000000 |
| | | | | | | | | USD | 0.723651178917355 |
| | | | | | | | | USDT | 0.000000007620000 |
| | | | | | | | | WRX | 49.000000000000000 |
| 90212 | Name on file | FTX Trading Ltd. | ATLAS | 74,678.000000000000000 | 90839* | Name on file | Quoine Pte Ltd | ATLAS | 74,678.000000000000000 |
| | | | KIN | 8,476,684.000000000000000 | | | | KIN | 8,476,684.000000000000000 |
| | | | MNGO | 18,830.000000000000000 | | | | MNGO | 18,830.000000000000000 |
| | | | USDC | 63.100000000000000 | | | | USD | 63.197100000000000 |
| | | | USDT | 606.000000000000000 | | | | USDT | 606.000000000000000 |
| 65129 | Name on file | FTX Trading Ltd. | FTT | 0.000000658053160 | 65161 | Name on file | FTX Trading Ltd. | FTT | 0.000000658053160 |
| | | | SRM | 0.001385250000000 | | | | SRM | 0.001385250000000 |
| | | | SRM_LOCKED | 0.009888790000000 | | | | SRM_LOCKED | 0.009888790000000 |
| | | | USDT | 0.000000009301625 | | | | USDT | 0.000000009301625 |
| 13041 | Name on file | FTX Trading Ltd. | FTT | 0.000000658053160 | 65161 | Name on file | FTX Trading Ltd. | FTT | 0.000000658053160 |
| | | | SRM | 0.001385250000000 | | | | SRM | 0.001385250000000 |
| | | | SRM_LOCKED | 0.009888790000000 | | | | SRM_LOCKED | 0.009888790000000 |
| | | | USDT | 0.000000009301625 | | | | USDT | 0.000000009301625 |
| 65024 | Name on file | FTX Trading Ltd. | FTT | 0.000000658053160 | 65161 | Name on file | FTX Trading Ltd. | FTT | 0.000000658053160 |
| | | | SRM | 0.001385250000000 | | | | SRM | 0.001385250000000 |
| | | | SRM_LOCKED | 0.009888790000000 | | | | SRM_LOCKED | 0.009888790000000 |
| | | | USDT | 0.000000009301625 | | | | USDT | 0.000000009301625 |
| 43581 | Name on file | FTX Trading Ltd. | FTT | 11,338.894756338997000 | 53874 | Name on file | FTX Trading Ltd. | FTT | 11,338.894756338997000 |
| | | | SRM | 2.612027160000000 | | | | SRM | 2.612027160000000 |
| | | | SRM_LOCKED | 905.328622400000000 | | | | SRM_LOCKED | 905.328622400000000 |
| 75793 | Name on file | FTX Trading Ltd. | ETH | 0.346885430000000 | 75939 | Name on file | FTX Trading Ltd. | ETH | 0.346885430000000 |
| 6199 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56649 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000001 | | | | APE-PERP | 0.000000000000001 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000002835040 | | | | ATLAS | 0.000000002835040 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000004 | | | | AVAX-PERP | 0.000000000000004 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | | | CAKE-PERP | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000005 | | | | LINK-PERP | 0.000000000000005 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.762910813400000 | | | | LUNA2 | 0.762910813400000 |
| | | | LUNA2_LOCKED | 1.780125231000000 | | | | LUNA2_LOCKED | 1.780125231000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 166,125.435837400000000 | | | | LUNC | 166,125.435837400000000 |
| | | | LUNC-PERP | 0.000000000000002 | | | | LUNC-PERP | 0.000000000000002 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000002 | | | | NEAR-PERP | -0.000000000000002 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | | | RUNE-PERP | 0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 129.883533496955660 | | | | USD | 129.883533496955660 |
| | | | USDT | 111.386580853475560 | | | | USDT | 111.386580853475560 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 38310 | Name on file | FTX Trading Ltd. | | Undetermined* | 48515* | Name on file | FTX Trading Ltd. | | Undetermined* |
| 6682 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 65856 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BTC | 0.005473643000000 | | | | BTC | 0.005473643000000 |
| | | | DOGE | 1,750.237564670000000 | | | | DOGE | 1,750.237564670000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 2.580662626000000 | | | | LUNA2 | 2.580662626000000 |
| | | | LUNA2_LOCKED | 6.021546127000000 | | | | LUNA2_LOCKED | 6.021546127000000 |
| | | | LUNC | 221,680.491072163630000 | | | | LUNC | 221,680.491072163630000 |
| | | | MATIC | 21.705656960000000 | | | | MATIC | 21.705656960000000 |
| | | | RAY | 69.015255400000000 | | | | RAY | 69.015255400000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SHIB | 856,045.424635670000000 | | | | SHIB | 856,045.424635670000000 |
| | | | SOL | 5.028908810000000 | | | | SOL | 5.028908810000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |

90839*: Surviving Claim is pending modification on the Debtors Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
48515*: Surviving Claim is pending modification on the Debtors Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | USD | 0.029343525541724 | | | | USD | 0.029343525541724 |
| | | | USDT | 0.000000010602026 | | | | USDT | 0.000000010602026 |
| | | | USTC | 222.801535231100000 | | | | USTC | 222.801535231100000 |
| 15803 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 58612* | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.016696850000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.195984410000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.555080010449825 | | | | ETHW | 0.555080010449825 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.339834204484330 | | | | FTT | 150.339834204484330 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001152021 | | | | LTC | 0.000000001152021 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000022961890500 | | | | LUNA2 | 0.000022961890500 |
| | | | LUNA2_LOCKED | 0.000053577744500 | | | | LUNA2_LOCKED | 0.000053577744500 |
| | | | LUNC | 5.000000000000000 | | | | LUNC | 5.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 13.883195700000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UBXT | 5,501.000000000000000 | | | | UBXT | 5,501.000000000000000 |
| | | | UBXT_LOCKED | 55.793377460000000 | | | | UBXT_LOCKED | 55.793377460000000 |
| | | | USD | 316.902417621424260 | | | | USD | 316.902417621424260 |
| | | | USDT | 0.000000000569298 | | | | USDT | 0.000000000569298 |
| 28104 | Name on file | FTX Trading Ltd. | | Undetermined | 28110 | Name on file | FTX Trading Ltd. | USD | 605.480000000000000 |
| 9848 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 18109 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000142 | | | | ALICE-PERP | -0.000000000000142 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000003933 | | | | APE-PERP | -0.000000000003933 |
| | | | AR-PERP | -0.000000000000003 | | | | AR-PERP | -0.000000000000003 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000081 | | | | ATOM-PERP | 0.000000000000081 |
| | | | AUDIO-PERP | 0.000000000000113 | | | | AUDIO-PERP | 0.000000000000113 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000001826 | | | | AVAX-PERP | -0.000000000001826 |
| | | | AXS-PERP | -0.000000000000325 | | | | AXS-PERP | -0.000000000000325 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000014 | | | | BAND-PERP | -0.000000000000014 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000056 | | | | BCH-PERP | 0.000000000000056 |
| | | | BIT | 0.009895000000000 | | | | BIT | 0.009895000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 0.001685000000000 | | | | BLT | 0.001685000000000 |
| | | | BNB | 0.000000094435726 | | | | BNB | 0.000000094435726 |
| | | | BNB-PERP | -0.000000000000019 | | | | BNB-PERP | -0.000000000000019 |
| | | | BNT-PERP | -0.000000000000028 | | | | BNT-PERP | -0.000000000000028 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009278019 | | | | BTC | 0.000000009278019 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000014 | | | | CELO-PERP | -0.000000000000014 |
| | | | CEL-PERP | 0.000000000000042 | | | | CEL-PERP | 0.000000000000042 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000006 | | | | COMP-PERP | -0.000000000000006 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000007 | | | | CVX-PERP | -0.000000000000007 |
| | | | DASH-PERP | 0.000000000000003 | | | | DASH-PERP | 0.000000000000003 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000056 | | | | DODO-PERP | -0.000000000000056 |
| | | | DOGE-PERP | -3,313.000000000000000 | | | | DOGE-PERP | -3,313.000000000000000 |
| | | | DOT-PERP | -0.000000000000254 | | | | DOT-PERP | -0.000000000000254 |
| | | | DYDX-PERP | 0.000000000005115 | | | | DYDX-PERP | 0.000000000005115 |
| | | | EDEN | 0.200001000000000 | | | | EDEN | 0.200001000000000 |
| | | | EDEN-PERP | -0.000000000001250 | | | | EDEN-PERP | -0.000000000001250 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000010 | | | | ENS-PERP | -0.000000000000010 |
| | | | EOS-PERP | 0.000000000003659 | | | | EOS-PERP | 0.000000000003659 |
| | | | ETC-PERP | 0.000000000000099 | | | | ETC-PERP | 0.000000000000099 |
| | | | ETH | 0.817914515596454 | | | | ETH | 0.817914515596454 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | ETHW | 0.817570969919552 | | | | ETHW | 0.817570969919552 |
| | | | FIDA | 0.001585000000000 | | | | FIDA | 0.001585000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000014 | | | | FIL-PERP | 0.000000000000014 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000002557 | | | | FLOW-PERP | -0.000000000002557 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 38.014369329709940 | | | | FTT | 38.014369329709940 |
| | | | FTT-PERP | -94.100000000000200 | | | | FTT-PERP | -94.100000000000200 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | -2,528.000000000000000 | | | | GMT-PERP | -2,528.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000028 | | | | HNT-PERP | 0.000000000000028 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000014 | | | | ICP-PERP | -0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000227 | | | | KNC-PERP | -0.000000000000227 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000002 | | | | KSM-PERP | 0.000000000000002 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000031 | | | | LINK-PERP | 0.000000000000031 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000403 | | | | LTC-PERP | 0.000000000000403 |
| | | | LUNA2 | 0.000000024267687 | | | | LUNA2 | 0.000000024267687 |
| | | | LUNA2_LOCKED | 0.000000056624603 | | | | LUNA2_LOCKED | 0.000000056624603 |
| | | | LUNC | 0.005284343406829 | | | | LUNC | 0.005284343406829 |
| | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.564869703789500 | | | | MATIC | 0.564869703789500 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000003666 | | | | MTL-PERP | -0.000000000003666 |
| | | | NEAR-PERP | -0.000000000003552 | | | | NEAR-PERP | -0.000000000003552 |
| | | | NEO-PERP | -0.000000000000009 | | | | NEO-PERP | -0.000000000000009 |
| | | | NFT (3029298479741796115/SILVERSTONE TICKET STUB #595) | 1.000000000000000 | | | | NFT (3029298479741796115/SILVERSTONE TICKET STUB #595) | 1.000000000000000 |
| | | | NFT (3730957651080959541/FTX AU - WE ARE HERE! #36128) | 1.000000000000000 | | | | NFT (3730957651080959541/FTX AU - WE ARE HERE! #36128) | 1.000000000000000 |
| | | | NFT (4260693577590635774/FTX EU - WE ARE HERE! #69721) | 1.000000000000000 | | | | NFT (4260693577590635774/FTX EU - WE ARE HERE! #69721) | 1.000000000000000 |
| | | | NFT (4507271513285669068/FTX EU - WE ARE HERE! #82731) | 1.000000000000000 | | | | NFT (4507271513285669068/FTX EU - WE ARE HERE! #82731) | 1.000000000000000 |
| | | | NFT (4767380869737424441/FTX AU - WE ARE HERE! #36082) | 1.000000000000000 | | | | NFT (4767380869737424441/FTX AU - WE ARE HERE! #36082) | 1.000000000000000 |
| | | | NFT (4887219071579056114/MONACO TICKET STUB #1013) | 1.000000000000000 | | | | NFT (4887219071579056114/MONACO TICKET STUB #1013) | 1.000000000000000 |
| | | | NFT (5392797693659900045/MONTREAL TICKET STUB #1959) | 1.000000000000000 | | | | NFT (5392797693659900045/MONTREAL TICKET STUB #1959) | 1.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000227 | | | | OMG-20211231 | 0.000000000000227 |
| | | | OMG-PERP | 0.000000000004734 | | | | OMG-PERP | 0.000000000004734 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000191 | | | | PERP-PERP | 0.000000000000191 |
| | | | POLIS-PERP | -0.000000000003637 | | | | POLIS-PERP | -0.000000000003637 |
| | | | QTUM-PERP | 0.000000000000113 | | | | QTUM-PERP | 0.000000000000113 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 | | | | REEF-20211231 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.002500004850000 | | | | RUNE | 0.002500004850000 |
| | | | RUNE-PERP | 0.000000000000227 | | | | RUNE-PERP | 0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000014 | | | | SNX-PERP | 0.000000000000014 |

"58612": Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | -118.810000000000000 | | | | SOL-PERP | -118.810000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 9.591841350000000 | | | | SRM | 9.591841350000000 |
| | | | SRM_LOCKED | 114.639044210000000 | | | | SRM_LOCKED | 114.639044210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000426 | | | | STORJ-PERP | -0.000000000000426 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000142 | | | | SXP-PERP | -0.000000000000142 |
| | | | THETA-PERP | 0.000000000000198 | | | | THETA-PERP | 0.000000000000198 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000227 | | | | TOMO-PERP | -0.000000000000227 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-20211231 | 0.000000000000028 | | | | UNI-20211231 | 0.000000000000028 |
| | | | UNI-PERP | 0.000000000000087 | | | | UNI-PERP | 0.000000000000087 |
| | | | USD | 5,005.340335462563000 | | | | USD | 5,005.340335462563000 |
| | | | USDT | 0.000000017707398 | | | | USDT | 0.000000017707398 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000006 | | | | XMR-PERP | 0.000000000000006 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001307 | | | | XTZ-PERP | -0.000000000001307 |
| | | | YFI | -0.000000010000000 | | | | YFI | -0.000000010000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 24354 | Name on file | FTX Trading Ltd. | APE | 1.399971910000000 | 58616 | Name on file | FTX Trading Ltd. | APE | 1.399971910000000 |
| | | | BNB | 0.030798543736100 | | | | BNB | 0.030798543736100 |
| | | | COIN | 0.010029743670000 | | | | COIN | 0.010029743670000 |
| | | | ETH | 0.001014876475090 | | | | ETH | 0.001014876475090 |
| | | | ETHW | 0.001010062195750 | | | | ETHW | 0.001010062195750 |
| | | | FTM | 1.023752446003590 | | | | FTM | 1.023752446003590 |
| | | | GMT | 4.000350720000000 | | | | GMT | 4.000350720000000 |
| | | | LUNA2 | 0.000000375000000 | | | | LUNA2 | 0.000000375000000 |
| | | | LUNA2_LOCKED | 0.000000874000000 | | | | LUNA2_LOCKED | 0.000000874000000 |
| | | | LUNC | 0.028843649568380 | | | | LUNC | 0.028843649568380 |
| | | | OKB | 0.211151285547920 | | | | OKB | 0.211151285547920 |
| | | | SAND | 0.999810000000000 | | | | SAND | 0.999810000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | TRX | 32.779411875322140 | | | | TRX | 32.779411875322140 |
| | | | USD | 31.615682167329364 | | | | USD | 31.615682167329364 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 12487 | Name on file | FTX Trading Ltd. | KIN | 3.000000000000000 | 77954 | Name on file | FTX Trading Ltd. | KIN | 3.000000000000000 |
| | | | LUNA2 | 0.005381276232000 | | | | LUNA2 | 0.005381276232000 |
| | | | LUNA2_LOCKED | 0.012556311210000 | | | | LUNA2_LOCKED | 0.012556311210000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 216.553191720145800 | | | | USD | 216.553191720145800 |
| | | | USDT | 579.947610948343800 | | | | USDT | 579.947610948343800 |
| | | | USTC | 0.761745656980390 | | | | USTC | 0.761745656980390 |
| 12601 | Name on file | FTX Trading Ltd. | APE | 0.023400000000000 | 73114 | Name on file | FTX Trading Ltd. | APE | 0.023400000000000 |
| | | | APT | 0.004600000000000 | | | | APT | 0.004600000000000 |
| | | | BAT | 5.000000000000000 | | | | BAT | 5.000000000000000 |
| | | | BEARSHIT | 2,700,000.000000000000000 | | | | BEARSHIT | 2,700,000.000000000000000 |
| | | | BNB | 0.010000000000000 | | | | BNB | 0.010000000000000 |
| | | | DFL | 3.000000000000000 | | | | DFL | 3.000000000000000 |
| | | | FTT | 85,191.651140000000000 | | | | FTT | 85,191.651140000000000 |
| | | | GALFAN | 0.300000000000000 | | | | GALFAN | 0.300000000000000 |
| | | | LUNA2 | 0.004031360513000 | | | | LUNA2 | 0.004031360513000 |
| | | | LUNA2_LOCKED | 0.009406507864000 | | | | LUNA2_LOCKED | 0.009406507864000 |
| | | | LUNC | 0.397748000000000 | | | | LUNC | 0.397748000000000 |
| | | | MATH | 24,746.149780000000000 | | | | MATH | 24,746.149780000000000 |
| | | | QI | 8.000000000000000 | | | | QI | 8.000000000000000 |
| | | | SNY | 21.000000000000000 | | | | SNY | 21.000000000000000 |
| | | | SRM | 0.903119000000000 | | | | SRM | 0.903119000000000 |
| | | | SXP | 0.106480425639096 | | | | SXP | 0.106480425639096 |
| | | | TRX | 0.000118000000000 | | | | TRX | 0.000118000000000 |
| | | | USD | 61.533972695828350 | | | | USD | 61.533972695828350 |
| | | | USDT | 240.362741552585020 | | | | USDT | 240.362741552585020 |
| | | | USTC | 0.570400000000500 | | | | USTC | 0.570400000000500 |
| 15793 | Name on file | FTX Trading Ltd. | AXS | 0.000000005152124 | 53374 | Name on file | FTX Trading Ltd. | AXS | 0.000000005152124 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007191100 | | | | ETH | 0.000000007191100 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 151.010574726416250 | | | | FTT | 151.010574726416250 |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | HT-PERP | -0.000000000000909 | | | | HT-PERP | -0.000000000000909 |
| | | | LUNA2 | 0.091748366663000 | | | | LUNA2 | 0.091748366663000 |
| | | | LUNA2_LOCKED | 0.214079522100000 | | | | LUNA2_LOCKED | 0.214079522100000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000007907390 | | | | OMG | 0.000000007907390 |
| | | | OMG-20211231 | 0.000000000007275 | | | | OMG-20211231 | 0.000000000007275 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | USD | 15.761266558753150 | | | | USD | 15.761266558753150 |
| | | | USDT | 0.000000002525268 | | | | USDT | 0.000000002525268 |
| | | | XRP | 0.000000003984686 | | | | XRP | 0.000000003984686 |
| 14204 | Name on file | FTX Trading Ltd. | ATLAS | 4,750.000000000000000 | 54300* | Name on file | FTX Trading Ltd. | ATLAS | 4,750.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005500000 | | | | BTC | 0.000000005500000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000100000000 | | | | ETH | 1.812157600000000 |
| | | | ETHBULL | 0.000000003000000 | | | | ETHBULL | 0.000000003000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.811876240000000 |
| | | | FTT | 150.870640475884070 | | | | FTT | 150.870640475884070 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 11.000000000000000 | | | | IMX | 11.000000000000000 |
| | | | LUNA2 | 0.869363626400000 | | | | LUNA2 | 0.869363626400000 |
| | | | LUNA2_LOCKED | 2.028515128400000 | | | | LUNA2_LOCKED | 2.028515128400000 |
| | | | LUNC | 189,305.760000000000000 | | | | LUNC | 189,305.760000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS | 54.400000000000000 | | | | POLIS | 54.400000000000000 |
| | | | | | | | | SOL | 17.147394330000000 |
| | | | SRM | 49.000000000000000 | | | | SRM | 49.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000224000000000 | | | | TRX | 0.000224000000000 |
| | | | USD | 5,964.069122812280000 | | | | USD | 5,964.069122812280000 |
| | | | USDT | 1.247978773279351 | | | | USDT | 1.247978773279351 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 54287 | Name on file | FTX Trading Ltd. | ATLAS | 4,750.000000000000000 | 54300* | Name on file | FTX Trading Ltd. | ATLAS | 4,750.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005500000 | | | | BTC | 0.000000005500000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000100000000 | | | | ETH | 1.812157600000000 |
| | | | ETHBULL | 0.000000003000000 | | | | ETHBULL | 0.000000003000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.811876240000000 |
| | | | FTT | 150.870640475884070 | | | | FTT | 150.870640475884070 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 11.000000000000000 | | | | IMX | 11.000000000000000 |
| | | | LUNA2 | 0.869363626400000 | | | | LUNA2 | 0.869363626400000 |
| | | | LUNA2_LOCKED | 2.028515128400000 | | | | LUNA2_LOCKED | 2.028515128400000 |
| | | | LUNC | 189,305.760000000000000 | | | | LUNC | 189,305.760000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS | 54.400000000000000 | | | | POLIS | 54.400000000000000 |
| | | | | | | | | SOL | 17.147394330000000 |
| | | | SRM | 49.000000000000000 | | | | SRM | 49.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000224000000000 | | | | TRX | 0.000224000000000 |
| | | | USD | 5,964.069122812280000 | | | | USD | 5,964.069122812280000 |
| | | | USDT | 1.247978773279351 | | | | USDT | 1.247978773279351 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 50849 | Name on file | FTX Trading Ltd. | ATLAS | 7.840534448572129 | 50850* | Name on file | FTX Trading Ltd. | ATLAS | 7.840534448572129 |
| | | | FTT | 208.737149605068800 | | | | FTT | 208.737149605068800 |
| | | | MNGO | 0.000000008984840 | | | | MNGO | 0.000000008984840 |
| | | | PRISM | 230,124.446074817880000 | | | | PRISM | 230,124.446074817880000 |
| | | | RAY | 0.000000002828522 | | | | RAY | 0.000000002828522 |
| | | | SOL | 0.000000005475000 | | | | SOL | 0.000000005475000 |
| | | | SRM | 392.021274080000000 | | | | SRM | 392.021274080000000 |
| | | | SRM_LOCKED | 14.835789580000000 | | | | SRM_LOCKED | 14.835789580000000 |
| | | | USD | 0.605122997566267 | | | | USD | 0.605122997566267 |
| | | | USDT | 4.919133348076174 | | | | USDT | 4.919133348076174 |
| | | | XRP | 0.961541003911460 | | | | XRP | 0.961541003911460 |
| 6770 | Name on file | FTX Trading Ltd. | BTC | 0.061746440000000 | 37862* | Name on file | FTX Trading Ltd. | BTC | 0.061746440000000 |
| | | | ETH | 0.409452740000000 | | | | ETH | 0.409452740000000 |
| | | | ETHW | 0.409280690000000 | | | | ETHW | 0.409280690000000 |
| | | | FTT | 27.970701230000000 | | | | FTT | 27.970701230000000 |
| | | | USDT | 1,251.377076970000000 | | | | USDT | 1,251.377076970000000 |

54300*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
50850*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
37862*: Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 26543 | Name on file | FTX Trading Ltd. | ETH | 4.980000000000000 | 44297* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BF_POINT | 100.000000000000000 |
| | | | | | | | | CHZ | 1.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 4.980009700000000 |
| | | | | | | | | ETHW | 0.000421240000000 |
| | | | | | | | | FTT | 0.000232330000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000000009406066 |
| | | | | | | | | USDT | 0.000010452243668 |
| 26523 | Name on file | FTX Trading Ltd. | | Undetermined* | 44297* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BF_POINT | 100.000000000000000 |
| | | | | | | | | CHZ | 1.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 4.980009700000000 |
| | | | | | | | | ETHW | 0.000421240000000 |
| | | | | | | | | FTT | 0.000232330000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000000009406066 |
| | | | | | | | | USDT | 0.000010452243668 |
| 1503 | Name on file | FTX Trading Ltd. | USD | 256.210000000000000 | 35066* | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002338566 |
| | | | | | | | | ALGOBULL | 0.000000009066123 |
| | | | | | | | | ALTBULL | 0.000000001863968 |
| | | | | | | | | BNBBULL | 0.000000007931070 |
| | | | | | | | | BTC | 0.000000004410660 |
| | | | | | | | | BULL | 0.000000003840410 |
| | | | | | | | | BULLSHIT | 0.000000004018136 |
| | | | | | | | | DEFIBULL | 0.000000002180000 |
| | | | | | | | | DOGEBULL | 0.000000009384259 |
| | | | | | | | | EOSBULL | 0.000000005351900 |
| | | | | | | | | ETHBULL | 0.000000007461172 |
| | | | | | | | | HTBULL | 0.000000009000000 |
| | | | | | | | | LTCBULL | 0.000000004871000 |
| | | | | | | | | MATICBULL | 0.000000009486138 |
| | | | | | | | | MIDBULL | 0.000000001350000 |
| | | | | | | | | SHIB | 0.000000002198805 |
| | | | | | | | | SUSHIBULL | 0.000000007974745 |
| | | | | | | | | THETABULL | 0.000000002829062 |
| | | | | | | | | TRX | 0.000008000000000 |
| | | | | | | | | USD | 0.000000010186487 |
| | | | | | | | | USDT | 0.000000008996749 |
| | | | | | | | | VETBULL | 0.000000002295202 |
| | | | | | | | | XRP | 1,388.670227682964400 |
| | | | | | | | | XRPBEAR | 0.000000004919125 |
| | | | | | | | | XRPBULL | 79,814,657.000000000000000 |
| 67432 | Name on file | FTX Trading Ltd. | AURY | 0.311296980000000 | 67482 | Name on file | FTX Trading Ltd. | AURY | 0.311296980000000 |
| | | | BTC | 0.299976371501811 | | | | BTC | 0.299976371501811 |
| | | | ETH | 5.044547880000000 | | | | ETH | 5.044547880000000 |
| | | | ETHW | 5.044547883087521 | | | | ETHW | 5.044547883087521 |
| | | | FTT | 202.829725570000000 | | | | FTT | 202.829725570000000 |
| | | | KNC | 0.087164580000000 | | | | KNC | 0.087164580000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LUNA2_LOCKED | 105.098650500000000 | | | | LUNA2_LOCKED | 105.098650500000000 |
| | | | LUNC | 70.000000000000000 | | | | LUNC | 70.000000000000000 |
| | | | RUNE | 100.000500000000000 | | | | RUNE | 100.000500000000000 |
| | | | SOL | 37.000055000000000 | | | | SOL | 37.000055000000000 |
| | | | SRM | 7.583733770000000 | | | | SRM | 7.583733770000000 |
| | | | SRM_LOCKED | 51.696266230000000 | | | | SRM_LOCKED | 51.696266230000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | TRX | 0.687460000000000 | | | | TRX | 0.687460000000000 |
| | | | USD | -10,845.514749283204000 | | | | USD | -10,845.514749283204000 |
| | | | USDT | 479.427755521756300 | | | | USDT | 479.427755521756300 |
| | | | USTC | 3,300.000000000000000 | | | | USTC | 3,300.000000000000000 |
| | | | XPLA | 400.002000000000000 | | | | XPLA | 400.002000000000000 |
| 31159 | Name on file | FTX Trading Ltd. | | Undetermined* | 31173 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 20879 | Name on file | FTX Trading Ltd. | | Undetermined* | 20903 | Name on file | FTX Trading Ltd. | ALCX | 0.000000005000000 |
| | | | | | | | | AMPL | 0.000000000704093 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 750.062423074266900 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000033477977 |
| | | | | | | | | LUNA2_LOCKED | 0.000000078115279 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.007289900000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MASK | 0.002500000000000 |
| | | | | | | | | MOB-PERP | 0.100000000000364 |
| | | | | | | | | SRM | 4.278691910000000 |
| | | | | | | | | SRM_LOCKED | 76.841308090000000 |
| | | | | | | | | THETA-0624 | 0.000000000000454 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,847.535141677042700 |
| | | | | | | | | USDT | 0.008593224127395 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 8652 | Name on file | FTX Trading Ltd. | | | 95017* | Name on file | FTX Trading Ltd. | 2985034447802866586/FTX EU - WE ARE HERE! #26050 | 1.000000000000000 |
| | | | | | | | | 3458891618006551 62/FTX EU - WE ARE HERE! #25548 | 1.000000000000000 |
| | | | | ETH | 5.543199600724654 | | | | 3500832176835182 24/FTX AU - WE ARE HERE! #37065 | 1.000000000000000 |
| | | | | ETHW | 0.000001285200000 | | | | 4939103280589473 71/THE HILL BY FTX #9345 | 1.000000000000000 |
| | | | | IP3 | 0.000000001212654 | | | | 5040698126403084 88/FTX AU - WE ARE HERE! #37097 | 1.000000000000000 |
| | | | | JPY | 877.333275000000000 | | | | 5567792263749537 95/FTX CRYPTO CUP 2022 KEY #3861 | 1.000000000000000 |
| | | | | OMG | 1.411071316284136 | | | | 5748157237657291 78/FTX EU - WE ARE HERE! #26182 | 1.000000000000000 |
| | | | | TRX | 0.000571076500000 | | | | ETH | 5.543199600724654 |
| | | | | USD | 0.000000011305020 | | | | ETHW | 0.000001285200000 |
| | | | | USDT | 0.010009731924396 | | | | IP3 | 0.000000001212654 |
| | | | | USTC-PERP | 0.000000000000000 | | | | JPY | 877.333275000000000 |
| | | | | | | | | | OMG | 1.411071316284136 |
| | | | | | | | | | TRX | 0.000571076500000 |
| | | | | | | | | | USD | 0.000000011305020 |
| | | | | | | | | | USDT | 0.010009731924396 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| 93835 | Name on file | FTX Trading Ltd. | 2985034447802866586/FTX EU - WE ARE HERE! #26050 | 1.000000000000000 | 95017* | Name on file | FTX Trading Ltd. | 2985034447802866586/FTX EU - WE ARE HERE! #26050 | 1.000000000000000 |
| | | | 3458891618006551 62/FTX EU - WE ARE HERE! #25548 | 1.000000000000000 | | | | 3458891618006551 62/FTX EU - WE ARE HERE! #25548 | 1.000000000000000 |
| | | | 3500832176835182 24/FTX AU - WE ARE HERE! #37065 | 1.000000000000000 | | | | 3500832176835182 24/FTX AU - WE ARE HERE! #37065 | 1.000000000000000 |
| | | | 4939103280589473 71/THE HILL BY FTX #9345 | 1.000000000000000 | | | | 4939103280589473 71/THE HILL BY FTX #9345 | 1.000000000000000 |
| | | | 5040698126403084 88/FTX AU - WE ARE HERE! #37097 | 1.000000000000000 | | | | 5040698126403084 88/FTX AU - WE ARE HERE! #37097 | 1.000000000000000 |
| | | | 5567792263749537 95/FTX CRYPTO CUP 2022 KEY #3861 | 1.000000000000000 | | | | 5567792263749537 95/FTX CRYPTO CUP 2022 KEY #3861 | 1.000000000000000 |
| | | | 5748157237657291 78/FTX EU - WE ARE HERE! #26182 | 1.000000000000000 | | | | 5748157237657291 78/FTX EU - WE ARE HERE! #26182 | 1.000000000000000 |
| | | | ETH | 5.543199600724654 | | | | ETH | 5.543199600724654 |
| | | | ETHW | 0.000001285200000 | | | | ETHW | 0.000001285200000 |
| | | | IP3 | 0.000000001212654 | | | | IP3 | 0.000000001212654 |
| | | | JPY | 877.333275000000000 | | | | JPY | 877.333275000000000 |
| | | | OMG | 1.411071316284136 | | | | OMG | 1.411071316284136 |
| | | | TRX | 0.000571076500000 | | | | TRX | 0.000571076500000 |
| | | | USD | 0.000000011305020 | | | | USD | 0.000000011305020 |
| | | | USDT | 0.010009731924396 | | | | USDT | 0.010009731924396 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 81437 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 90600 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | FTT | 0.003219561155624 | | | | FTT | 0.003219561155624 |
| | | | SRM | 0.005899110000000 | | | | SRM | 0.005899110000000 |
| | | | SRM_LOCKED | 0.035522520000000 | | | | SRM_LOCKED | 0.035522520000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | USD | 0.000000009880467 | | | | USD | 0.000000009880467 |
| | | | USDT | 3,219.507573047205400 | | | | USDT | 3,219.507573047205400 |
| 15305 | Name on file | FTX EU Ltd. | ETH | 0.098000004660000 | 86102 | Name on file | FTX Trading Ltd. | ETH | 0.098000004660000 |
| | | | LUNA2 | 0.030985004660000 | | | | LUNA2 | 0.030985004660000 |
| | | | LUNA2_LOCKED | 0.072298344210000 | | | | LUNA2_LOCKED | 0.072298344210000 |
| | | | USD | 0.782058351339618 | | | | USD | 0.782058351339618 |
| 54368 | Name on file | FTX Trading Ltd. | SOL | 25.055448740000000 | 54380 | Name on file | FTX Trading Ltd. | SOL | 25.055448740000000 |
| | | | SRM | 266.281408180000000 | | | | SRM | 266.281408180000000 |
| | | | SRM_LOCKED | 5.086977820000000 | | | | SRM_LOCKED | 5.086977820000000 |
| 38144 | Name on file | FTX Trading Ltd. | SAND-PERP | 0.000000000000000 | 38937* | Name on file | West Realm Shires Services Inc. | SAND-PERP | 0.000000000000000 |
| | | | USD | 13.310016624046554 | | | | USD | 13.310016624046554 |
| | | | XPLA | 557.899300000040000 | | | | XPLA | 557.899300000040000 |
| | | | XRP | 0.000000004960978 | | | | XRP | 0.000000004960978 |
| 60562 | Name on file | FTX EU Ltd. | FTT | 61.600000000000000 | 92081* | Name on file | FTX EU Ltd. | FTT | 61.600000000000000 |
| | | | USDT | 833.833727110000000 | | | | USDT | 833.833727110000000 |
| 55007 | Name on file | FTX EU Ltd. | FTT | 61.600000000000000 | 92081* | Name on file | FTX EU Ltd. | FTT | 61.600000000000000 |
| | | | USDT | 833.833727110000000 | | | | USDT | 833.833727110000000 |
| 58459 | Name on file | West Realm Shires Services Inc. | | | 95122* | Name on file | FTX Trading Ltd. | 3667061177399170 89/FTX EU - WE ARE HERE! #242390 | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | 3847790961468405 12/FTX EU - WE ARE HERE! #242294 | 1.000000000000000 |
| | | | BNB | 0.010216840000000 | | | | 4382613231240141 69/FTX EU - WE ARE HERE! #242339 | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | ETHW | 0.000754690000000 | | | | | |

44297*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
35066*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95017*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
38937*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92081*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95122*: Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | FTT | 13.361973123576695 | | | | BNB | 0.010216840000000 |
| | | | SHIB | 190,035,080.395026200000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 0.000000013023180 | | | | ETHW | 0.000754690000000 |
| | | | USDT | 4.333657500000227 | | | | FTT | 13.361973123576695 |
| | | | | | | | | SHIB | 190,035,080.395026200000000 |
| | | | | | | | | USD | 0.000000013023180 |
| | | | | | | | | USDT | 4.333657500000227 |
| 14066 | Name on file | FTX Trading Ltd. | BICO | 0.134790780000000 | 77063 | Name on file | FTX Trading Ltd. | BICO | 0.134790780000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 2,004.550620000000000 | | | | FTT | 2,004.550620000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000728 | | | | GST-PERP | -0.000000000000728 |
| | | | LUNA2 | 1.095998820000000 | | | | LUNA2 | 1.095998820000000 |
| | | | LUNA2_LOCKED | 2.557330579000000 | | | | LUNA2_LOCKED | 2.557330579000000 |
| | | | MEDIA | 0.008600000000000 | | | | MEDIA | 0.008600000000000 |
| | | | RAY | 0.419700000000000 | | | | RAY | 0.419700000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | TRX | 0.900031000000000 | | | | TRX | 0.900031000000000 |
| | | | USD | 5.884670770488052 | | | | USD | 5.884670770488052 |
| | | | USDT | 0.000000007930703 | | | | USDT | 0.000000007930703 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 91868 | Name on file | FTX Trading Ltd. | 2927273856217790066/AUSTRIA TICKET STUB #1549 445902182910217506/FTX AU - WE ARE HERE! #20392 | 1.000000000000000 | 94798* | Name on file | FTX Trading Ltd. | 2927273856217790066/AUSTRIA TICKET STUB #1549 445902182910217506/FTX AU - WE ARE HERE! #20392 | 1.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | | | EGLD-PERP | -0.000000000000028 |
| | | | ETH | 0.001207580000000 | | | | ETH | 0.001207580000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000452864400725 | | | | ETHW | 0.000452864400725 |
| | | | FLOW-PERP | 0.000000000000227 | | | | FLOW-PERP | 0.000000000000227 |
| | | | FTT | 0.002118720000000 | | | | FTT | 0.002118720000000 |
| | | | HKD | 0.017448155185945 | | | | HKD | 0.017448155185945 |
| | | | HT | 0.067740000000000 | | | | HT | 0.067740000000000 |
| | | | LUNA2 | 0.002776094941000 | | | | LUNA2 | 0.002776094941000 |
| | | | LUNA2_LOCKED | 0.006477554863000 | | | | LUNA2_LOCKED | 0.006477554863000 |
| | | | LUNC | 2.000000000000000 | | | | LUNC | 2.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.379110000000000 | | | | OXY | 0.379110000000000 |
| | | | RAY | 0.048527000000000 | | | | RAY | 0.048527000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.008373060000000 | | | | SOL | 0.008373060000000 |
| | | | SRM | 1.700250500000000 | | | | SRM | 1.700250500000000 |
| | | | SRM_LOCKED | 13.433869410000000 | | | | SRM_LOCKED | 13.433869410000000 |
| | | | TOMO | 0.023192000000000 | | | | TOMO | 0.023192000000000 |
| | | | TRX | 29,057.796741850000000 | | | | TRX | 29,057.796741850000000 |
| | | | USD | 3,991.064045495620000 | | | | USD | 3,991.064045495620000 |
| | | | USDT | 0.082220626617882 | | | | USDT | 0.082220626617882 |
| | | | USTC | 0.391669509512226 | | | | USTC | 0.391669509512226 |
| 14011 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 94798* | Name on file | FTX Trading Ltd. | 2927273856217790066/AUSTRIA TICKET STUB #1549 445902182910217506/FTX AU - WE ARE HERE! #20392 | 1.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.001207580000000 | | | | EGLD-PERP | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.001207580000000 |
| | | | ETHW | 0.000452864400725 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000007592972 | | | | ETHW | 0.000452864400725 |
| | | | FTT | 0.002118720000000 | | | | FLOW-PERP | 0.000000000000227 |
| | | | HKD | 0.017448155185945 | | | | FTT | 0.002118720000000 |
| | | | HT | 0.067740000000000 | | | | HKD | 0.017448155185945 |
| | | | LUNA2 | 0.002776094941000 | | | | HT | 0.067740000000000 |
| | | | LUNA2_LOCKED | 0.006477554863000 | | | | LUNA2 | 0.002776094941000 |
| | | | LUNC | 2.000000000000000 | | | | LUNA2_LOCKED | 0.006477554863000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 2.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY | 0.379110000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY | 0.048527000000000 | | | | OXY | 0.379110000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY | 0.048527000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.008373060000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 1.700250500000000 | | | | SOL | 0.008373060000000 |
| | | | SRM_LOCKED | 13.433869410000000 | | | | SRM | 1.700250500000000 |
| | | | TOMO | 0.023192000000000 | | | | SRM_LOCKED | 13.433869410000000 |
| | | | TRX | 29,057.796741850000000 | | | | TOMO | 0.023192000000000 |
| | | | USD | 3,991.064045495620000 | | | | TRX | 29,057.796741850000000 |
| | | | USDT | 0.082220626617882 | | | | USD | 3,991.064045495620000 |
| | | | USTC | 0.391669509512226 | | | | USDT | 0.082220626617882 |
| | | | | | | | | USTC | 0.391669509512226 |
| 17998 | Name on file | FTX Trading Ltd. | ETH | 0.717377074000000 | 60646 | Name on file | FTX Trading Ltd. | ETH | 0.717377074000000 |
| | | | FTT | 185.875381400000000 | | | | FTT | 185.875381400000000 |
| | | | SHIB-PERP | 4,700,000.000000000000000 | | | | SHIB-PERP | 4,700,000.000000000000000 |
| | | | USD | 815.543244264068800 | | | | USD | 815.543244264068800 |
| | | | USDT | 1.182480526940829 | | | | USDT | 1.182480526940829 |
| 67890 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 67943 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001000000 | | | | BTC | 0.000000001000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000005300000 | | | | BULL | 0.000000005300000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DRGN-20210924 | 0.000000000000000 | | | | DRGN-20210924 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007100000 | | | | ETH | 0.000000007100000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 6.500000000000000 | | | | FTT | 6.500000000000000 |
| | | | FTT-PERP | -0.000000000000007 | | | | FTT-PERP | -0.000000000000007 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000022961890 | | | | LUNA2 | 0.000000022961890 |
| | | | LUNA2_LOCKED | 0.000000053577744 | | | | LUNA2_LOCKED | 0.000000053577744 |
| | | | LUNC | 0.005000000000000 | | | | LUNC | 0.005000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (410606601318824350/FTX EU - WE ARE HERE! #266073) | 1.000000000000000 | | | | NFT (410606601318824350/FTX EU - WE ARE HERE! #266073) | 1.000000000000000 |
| | | | NFT (454815155852936751/FTX EU - WE ARE HERE! #266045) | 1.000000000000000 | | | | NFT (454815155852936751/FTX EU - WE ARE HERE! #266045) | 1.000000000000000 |
| | | | NFT (503529581944261914/FTX EU - WE ARE HERE! #266037) | 1.000000000000000 | | | | NFT (503529581944261914/FTX EU - WE ARE HERE! #266037) | 1.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.004267509824455 | | | | USD | 0.004267509824455 |
| | | | USDT | 246.853762876267950 | | | | USDT | 246.853762876267950 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 49636 | Name on file | FTX Trading Ltd. | ETHW | 39.560087470000000 | 95057* | Name on file | FTX Trading Ltd. | ETHW | 39.560087470000000 |
| | | | LUNA2 | 0.433340654900000 | | | | LUNA2 | 0.433340654900000 |
| | | | LUNA2_LOCKED | 1.011128195000000 | | | | LUNA2_LOCKED | 1.011128195000000 |
| | | | LUNC | 94,360.839944800000000 | | | | LUNC | 94,360.839944800000000 |
| | | | TONCOIN | 646.389308260000000 | | | | TONCOIN | 646.389308260000000 |
| | | | USD | 0.000000007539396 | | | | USD | 0.000000007539396 |
| 20894 | Name on file | FTX Trading Ltd. | | Undetermined* | 44899* | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.000000000800000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 87.897875627414010 |
| | | | | | | | | SOL-PERP | 0.000000000000113 |
| | | | | | | | | USD | 0.029443720869279 |
| 11496 | Name on file | FTX Trading Ltd. | ETH | 0.000000007181088 | 24935 | Name on file | FTX Trading Ltd. | ETH | 0.000000007181088 |
| | | | LUNA2 | 0.000000034617346 | | | | LUNA2 | 0.000000034617346 |
| | | | LUNA2_LOCKED | 0.000000080773807 | | | | LUNA2_LOCKED | 0.000000080773807 |
| | | | LUNC | 0.007538000000000 | | | | LUNC | 0.007538000000000 |
| | | | TRX | 0.000910000000000 | | | | TRX | 0.000910000000000 |
| | | | USD | 2,657.044896508481000 | | | | USD | 2,657.044896508481000 |
| | | | USDT | 50.278582438958850 | | | | USDT | 50.278582438958850 |
| 14267 | Name on file | FTX Trading Ltd. | BTC | 0.006148751336500 | 85467 | Name on file | FTX Trading Ltd. | BTC | 0.006148751336500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 913.352702616617100 | | | | DOGE | 913.352702616617100 |
| | | | ETH | 0.035154023388380 | | | | ETH | 0.035154023388380 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000007907070 | | | | ETHW | 0.000000007907070 |
| | | | FTT | 0.026875046842577 | | | | FTT | 0.026875046842577 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.000000011657246 | | | | LUNA2 | 0.000000011657246 |
| | | | LUNA2_LOCKED | 0.000000027200242 | | | | LUNA2_LOCKED | 0.000000027200242 |
| | | | MATIC | 0.000000002000000 | | | | MATIC | 0.000000002000000 |
| | | | SOL | 0.000000006078811 | | | | SOL | 0.000000006078811 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000002388369 | | | | USD | 0.000000002388369 |
| | | | USDT | 20.832571332517980 | | | | USDT | 20.832571332517980 |
| 53647 | Name on file | FTX Trading Ltd. | ATLAS | 633.172140900000000 | 85606 | Name on file | FTX Trading Ltd. | ATLAS | 633.172140900000000 |
| | | | ETH | 0.000076828000000 | | | | ETH | 0.000076828000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.098381790000000 | | | | FTT | 25.098381790000000 |
| | | | LUNA2 | 0.000000045758455 | | | | LUNA2 | 0.000000045758455 |
| | | | LUNA2_LOCKED | 0.000000106769729 | | | | LUNA2_LOCKED | 0.000000106769729 |

94798*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fifteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95057*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
44899*: Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.009964000000000 | | | | LUNC | 0.009964000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 3,553.713544726662000 | | | | USD | 3,553.713544726662000 |
| 8552 | Name on file | FTX Trading Ltd. | ETH | 0.000400009992952 | 56335 | Name on file | FTX Trading Ltd. | ETH | 0.000400009992952 |
| | | | ETHW | 0.000400000000000 | | | | ETHW | 0.000400000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 25.083394829917548 | | | | FTT | 25.083394829917548 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SRM | 0.526552460000000 | | | | SRM | 0.526552460000000 |
| | | | SRM_LOCKED | 9.505383690000000 | | | | SRM_LOCKED | 9.505383690000000 |
| | | | USD | 6.184030363270744 | | | | USD | 6.184030363270744 |
| | | | USDT | 0.000000009060846 | | | | USDT | 0.000000009060846 |
| 18297 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69356 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BEAR | 990.310000000000000 | | | | BEAR | 990.310000000000000 |
| | | | BULL | 0.000994110000000 | | | | BULL | 0.000994110000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 998.100000000000000 | | | | DEFIBEAR | 998.100000000000000 |
| | | | DOGE | 2,973.010646590000000 | | | | DOGE | 2,973.010646590000000 |
| | | | ETHBULL | 0.199962000000000 | | | | ETHBULL | 0.199962000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.295752774000000 | | | | LUNA2 | 2.295752774000000 |
| | | | LUNA2_LOCKED | 5.356756473000000 | | | | LUNA2_LOCKED | 5.356756473000000 |
| | | | LUNC | 499,905.000000000000000 | | | | LUNC | 499,905.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | TRX | 0.000284000000000 | | | | TRX | 0.000284000000000 |
| | | | USD | 49.609224186626650 | | | | USD | 49.609224186626650 |
| | | | USDT | 200.045292044000000 | | | | USDT | 200.045292044000000 |
| | | | XRP | 0.998668094985164 | | | | XRP | 0.998668094985164 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 54258 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69356 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BEAR | 990.310000000000000 | | | | BEAR | 990.310000000000000 |
| | | | BULL | 0.000994110000000 | | | | BULL | 0.000994110000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 998.100000000000000 | | | | DEFIBEAR | 998.100000000000000 |
| | | | DOGE | 2,973.010646590000000 | | | | DOGE | 2,973.010646590000000 |
| | | | ETHBULL | 0.199962000000000 | | | | ETHBULL | 0.199962000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.295752774000000 | | | | LUNA2 | 2.295752774000000 |
| | | | LUNA2_LOCKED | 5.356756473000000 | | | | LUNA2_LOCKED | 5.356756473000000 |
| | | | LUNC | 499,905.000000000000000 | | | | LUNC | 499,905.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | TRX | 0.000284000000000 | | | | TRX | 0.000284000000000 |
| | | | USD | 49.609224186626650 | | | | USD | 49.609224186626650 |
| | | | USDT | 200.045292044000000 | | | | USDT | 200.045292044000000 |
| | | | XRP | 0.998668094985164 | | | | XRP | 0.998668094985164 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 33509 | Name on file | FTX Trading Ltd. | | Undetermined* | 33524* | Name on file | FTX Trading Ltd. | BTC | 0.000083190000000 |
| | | | | | | | | SRM | 47.886275800000000 |
| | | | | | | | | USD | 109.460000000000000 |
| 46117 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 89995* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | TONCOIN | 165.322953410000000 | | | | USDT | 293.586900000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.912876073440000 | | | | | |
| | | | USDT | 54.000000000000000 | | | | | |
| 45341 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 89995* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | TONCOIN | 165.322953410000000 | | | | USDT | 293.586900000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.912876073440000 | | | | | |
| | | | USDT | 0.540000000000000 | | | | | |
| 9711 | Name on file | FTX Trading Ltd. | FTT | | 25295 | Name on file | FTX Trading Ltd. | FTT | 305.751587860000000 |
| | | | | | | | | USDT | 0.011309417200040 |
| 67109 | Name on file | FTX EU Ltd. | AVAX | 0.000000008640963 | 94981* | Name on file | FTX EU Ltd. | AVAX | 0.000000008640963 |
| | | | AXS | 53.900000000000000 | | | | AXS | 53.900000000000000 |
| | | | BTC | 0.129900000000000 | | | | BTC | 0.129900000000000 |
| | | | ETH | 1.570000006611157 | | | | ETH | 1.570000006611157 |
| | | | ETHW | 1.570000000000000 | | | | ETHW | 1.570000000000000 |
| | | | SAND | 749.000000000000000 | | | | SAND | 749.000000000000000 |
| | | | SOL | 23.610000000000000 | | | | SOL | 23.610000000000000 |
| | | | USD | 0.210821330192863 | | | | USD | 0.210821330192863 |
| | | | USDT | 0.000000007395308 | | | | USDT | 0.000000007395308 |
| 94839 | Name on file | FTX EU Ltd. | AVAX | 0.000000008640963 | 94981* | Name on file | FTX EU Ltd. | AVAX | 0.000000008640963 |
| | | | AXS | 53.900000000000000 | | | | AXS | 53.900000000000000 |
| | | | BTC | 0.129900000000000 | | | | BTC | 0.129900000000000 |
| | | | ETH | 1.570000006611157 | | | | ETH | 1.570000006611157 |
| | | | ETHW | 1.570000000000000 | | | | ETHW | 1.570000000000000 |
| | | | SAND | 749.000000000000000 | | | | SAND | 749.000000000000000 |
| | | | SOL | 23.610000000000000 | | | | SOL | 23.610000000000000 |
| | | | USD | 0.210821330192863 | | | | USD | 0.210821330192863 |
| | | | USDT | 0.000000007395308 | | | | USDT | 0.000000007395308 |
| 17406 | Name on file | FTX Trading Ltd. | ETH | 0.000000005000000 | 64974* | Name on file | FTX Trading Ltd. | ETH | 0.000000005000000 |
| | | | FTT | 540.133063514766000 | | | | FTT | 540.133063514766000 |
| | | | SOL | 0.002090375000000 | | | | SOL | 0.002090375000000 |
| | | | SRM | 10.364273020000000 | | | | SRM | 10.364273020000000 |
| | | | SRM_LOCKED | 137.068977720000000 | | | | SRM_LOCKED | 137.068977720000000 |
| | | | TRX | 0.001190000000000 | | | | TRX | 0.001190000000000 |
| | | | USD | 0.000010932743526 | | | | USD | 0.000010932743526 |
| | | | USDT | 3.667480431850740 | | | | USDT | 3.667480431850740 |
| 40826 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 87568 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000042 | | | | CAKE-PERP | 0.000000000000042 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000028 | | | | CVX-PERP | 0.000000000000028 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000014 | | | | ETC-PERP | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001818 | | | | FLM-PERP | 0.000000000001818 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000007 | | | | FTT-PERP | -0.000000000000007 |
| | | | FXS-PERP | 0.000000000000056 | | | | FXS-PERP | 0.000000000000056 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000056 | | | | HT-PERP | -0.000000000000056 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | | | LTC-PERP | -0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000024 | | | | OKB-PERP | -0.000000000000024 |
| | | | PRIV-PERP | -0.115000000000000 | | | | PRIV-PERP | -0.115000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000454 | | | | RNDR-PERP | -0.000000000000454 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 35,098.943205502730000 | | | | USD | 35,098.943205502730000 |

33524*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
89995*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94981*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64974*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 22357 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 22374* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000156 | | | | AR-PERP | 0.000000000000156 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | | ATOM-PERP | -0.000000000000056 |
| | | | AUDIO | 0.672250000000000 | | | | AUDIO | 0.672250000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000042 | | | | BADGER-PERP | -0.000000000000042 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000227 | | | | BAND-PERP | 0.000000000000227 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.380489199292624 | | | | BTC | 1.380489199292624 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000008000000 | | | | CREAM | 0.000000008000000 |
| | | | CREAM-PERP | 0.000000000000017 | | | | CREAM-PERP | 0.000000000000017 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.437813260605109 | | | | ETH | 0.437813260605109 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000010004 | | | | FLM-PERP | -0.000000000010004 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005176948 | | | | FTT | 0.000000005176948 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000454 | | | | GAL-PERP | 0.000000000000454 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002273 | | | | KAVA-PERP | -0.000000000002273 |
| | | | KNC-PERP | 0.000000000000227 | | | | KNC-PERP | 0.000000000000227 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007633751 | | | | LINK | 0.000000007633751 |
| | | | LINK-PERP | 0.000000000000454 | | | | LINK-PERP | 0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000003725290 | | | | LUNC-PERP | -0.000000003725290 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000113 | | | | QTUM-PERP | -0.000000000000113 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.903280000000000 | | | | REN | 0.903280000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000003 | | | | SHIT-PERP | -0.000000000000003 |
| | | | SNX-PERP | -0.000000000000227 | | | | SNX-PERP | -0.000000000000227 |
| | | | SOL-PERP | -0.000000000000071 | | | | SOL-PERP | -0.000000000000071 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000682 | | | | SXP-PERP | 0.000000000000682 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000056 | | | | UNI-PERP | -0.000000000000056 |
| | | | USD | -2,135.438523980236000 | | | | USD | -2,135.438523980236000 |
| | | | USDT | 0.153093850524969 | | | | USDT | 0.153093850524969 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000056 | | | | XTZ-PERP | -0.000000000000056 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7439 | Name on file | FTX Trading Ltd. | ETH | 1.205825510000000 | 31643 | Name on file | FTX Trading Ltd. | ETH | 1.205825510000000 |
| | | | ETHW | 1.205825510000000 | | | | ETHW | 1.205825510000000 |
| | | | SXP | 2,548.553235200000000 | | | | SXP | 2,548.553235200000000 |
| | | | USD | 0.000000019379359 | | | | | |
| | | | USDT | 0.000000010195837 | | | | | |
| 51244 | Name on file | FTX Trading Ltd. | BAT | 47.000000000000000 | 62474 | Name on file | FTX Trading Ltd. | BAT | 47.000000000000000 |
| | | | DOT | 40.000000000000000 | | | | DOT | 40.000000000000000 |
| | | | LUNA2 | 1.317870127000000 | | | | LUNA2 | 1.317870127000000 |
| | | | LUNA2_LOCKED | 3.075030296000000 | | | | LUNA2_LOCKED | 3.075030296000000 |
| | | | MANA | 304.000000000000000 | | | | MANA | 304.000000000000000 |
| | | | MTA | 145.000000000000000 | | | | MTA | 145.000000000000000 |
| | | | NEAR | 142.871400000000000 | | | | NEAR | 142.871400000000000 |
| | | | TRX | -0.002013875441604 | | | | TRX | -0.002013875441604 |
| | | | USD | 99.868860781979760 | | | | USD | 99.868860781979760 |
| | | | USDT | 113.742566397482050 | | | | USDT | 113.742566397482050 |
| | | | XRP | 634.000000000000000 | | | | XRP | 634.000000000000000 |
| 80410 | Name on file | FTX Trading Ltd. | | Undetermined* | 82904 | Name on file | FTX Trading Ltd. | USDT | 1.442160000000000 |
| 8332 | Name on file | FTX EU Ltd. | USD | 0.160845349065080 | 8391* | Name on file | FTX EU Ltd. | BTC | 0.000027030000000 |
| | | | | | | | | POC Other Crypto Assertions: GALFAN | 55.194660000000000 |
| | | | | | | | | POC Other Crypto Assertions: INTER | 510.998000000000000 |
| | | | | | | | | USD | 0.160845349065080 |
| 68508 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 78354 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.002011300000000 | | | | BTC | 0.002011300000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000008000000 | | | | COMP | 0.000000008000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.024632255990000 | | | | LUNA2 | 0.024632255990000 |
| | | | LUNA2_LOCKED | 0.057475263970000 | | | | LUNA2_LOCKED | 0.057475263970000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

22374*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8391*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 900.000000000000000 | | | | USDT | 900.000000000000000 |
| | | | USTC | 3.486814890000000 | | | | USTC | 3.486814890000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 12266 | Name on file | FTX Trading Ltd. | | Undetermined* | 28360 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 93003 | Name on file | FTX EU Ltd. | 1INCH | 2.203827230000000 | 93005* | Name on file | FTX EU Ltd. | 1INCH | 2.203827230000000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | APE | 0.825806830000000 | | | | APE | 0.825806830000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BRZ | 48.565620990000000 | | | | BRZ | 48.565620990000000 |
| | | | BTC | 0.002025120000000 | | | | BTC | 0.002025120000000 |
| | | | DOGE | 145.494597200000000 | | | | DOGE | 145.494597200000000 |
| | | | FTM | 4.563594780000000 | | | | FTM | 4.563594780000000 |
| | | | FTT | 0.960330860000000 | | | | FTT | 0.960330860000000 |
| | | | HNT | 1.643484990000000 | | | | HNT | 1.643484990000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | KSHIB | 155.809837200000000 | | | | KSHIB | 155.809837200000000 |
| | | | LINK | 0.071017850000000 | | | | LINK | 0.071017850000000 |
| | | | MTA | 14.156659360000000 | | | | MTA | 14.156659360000000 |
| | | | SHIB | 165,724.657971210000000 | | | | SHIB | 165,724.657971210000000 |
| | | | SOL | 0.104489140000000 | | | | SOL | 0.104489140000000 |
| | | | SOS | 1,432,683.734694790000000 | | | | SOS | 1,432,683.734694790000000 |
| | | | SPELL | 0.002956390000000 | | | | SPELL | 0.002956390000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000075734232 | | | | USD | 0.000000075734232 |
| 8068 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 83174 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007021380 | | | | ETH | 0.000000007021380 |
| | | | ETH-PERP | 0.157000000000000 | | | | ETH-PERP | 0.157000000000000 |
| | | | FTT | 1.417730895820000 | | | | FTT | 1.417730895820000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | USD | -112.258118572427200 | | | | USD | 152.190000000000000 |
| | | | USDT | 0.000000009633480 | | | | USDT | 0.000000009633480 |
| 68012 | Name on file | FTX Trading Ltd. | ATLAS | 5.660400003046540 | 88362 | Name on file | FTX Trading Ltd. | ATLAS | 5.660400003046540 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | FTT | 0.079404000000000 | | | | FTT | 0.079404000000000 |
| | | | LUNA2 | 0.000000023037205 | | | | LUNA2 | 0.000000023037205 |
| | | | LUNA2_LOCKED | 0.000000053753479 | | | | LUNA2_LOCKED | 0.000000053753479 |
| | | | LUNC | 0.005016400000000 | | | | LUNC | 0.005016400000000 |
| | | | MANA | 0.000000005197102 | | | | MANA | 0.000000005197102 |
| | | | POLIS | 0.000000008588793 | | | | POLIS | 0.000000008588793 |
| | | | SOL | 0.000000000374778 | | | | SOL | 0.000000000374778 |
| | | | TRX | 262.616988518470000 | | | | TRX | 262.616988518470000 |
| | | | USD | 0.071799491504555 | | | | USD | 0.071799491504555 |
| | | | USDT | 0.000000004255401 | | | | USDT | 0.000000004255401 |
| | | | WAVES | 0.000000008753822 | | | | WAVES | 0.000000008753822 |
| 85398 | Name on file | FTX Trading Ltd. | XRP | 0.000000000000000 | 85411 | Name on file | FTX Trading Ltd. | XRP | 0.000000000000000 |
| 69684 | Name on file | FTX Trading Ltd. | BTC | 0.123413774212678 | 70546 | Name on file | FTX Trading Ltd. | BTC | 0.123413774212678 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.001033580000000 | | | | ETH | 0.001033580000000 |
| | | | ETHW | 0.001020280000000 | | | | ETHW | 0.001020280000000 |
| | | | FTT | 25.095231000000000 | | | | FTT | 25.095231000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 457.329143270000000 | | | | GMT | 457.329143270000000 |
| | | | LUNA2 | 5.582097348000000 | | | | LUNA2 | 5.582097348000000 |
| | | | LUNA2_LOCKED | 13.024893810000000 | | | | LUNA2_LOCKED | 13.024893810000000 |
| | | | MATIC | 55.000000000000000 | | | | MATIC | 55.000000000000000 |
| | | | SOL | 18.632486020000000 | | | | SOL | 18.632486020000000 |
| | | | TRX | 0.008350000000000 | | | | TRX | 0.008350000000000 |
| | | | USD | 1,209.372823949704300 | | | | USD | 1,209.372823949704300 |
| | | | USDT | 10.000000012811725 | | | | USDT | 10.000000012811725 |
| | | | WFLOW | 0.073709520000000 | | | | WFLOW | 0.073709520000000 |
| 66182 | Name on file | FTX Trading Ltd. | USEC | 801.981526600000000 | 36468 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PSG | 0.098420000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.008527390407917 |
| | | | | | | | | USDC | 1,603.963000000000000 |
| | | | | | | | | USDT | 0.000000003578465 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 93682 | Name on file | FTX EU Ltd. | ALGO | 115.000000000000000 | 93996* | Name on file | FTX EU Ltd. | ALGO | 115.000000000000000 |
| | | | ATLAS | 360.000000000000000 | | | | ATLAS | 360.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 100.000000000000000 | | | | CRO | 100.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 1.000000000000000 | | | | FTT | 1.000000000000000 |
| | | | HNT | 2.000000000000000 | | | | HNT | 2.000000000000000 |
| | | | LRC | 19.000000000000000 | | | | LRC | 19.000000000000000 |
| | | | RNDR | 12.000000000000000 | | | | RNDR | 12.000000000000000 |
| | | | SAND | 13.000000000000000 | | | | SAND | 13.000000000000000 |
| | | | SHIB | 800,000.000000000000000 | | | | SHIB | 800,000.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 124.308849369000000 | | | | USD | 124.308849369000000 |
| 12443 | Name on file | FTX EU Ltd. | BTC | 0.070725720000000 | 12457* | Name on file | FTX EU Ltd. | BTC | 0.070725720000000 |
| | | | ETH | 1.415423192826932 | | | | ETH | 1.415423192826932 |
| | | | EUR | 0.000000001000000 | | | | EUR | 0.000000001000000 |
| | | | MATIC | 559.195235940000000 | | | | MATIC | 559.195235940000000 |
| | | | SOL | 5.089512910000000 | | | | SOL | 5.089512910000000 |
| | | | USD | 104.843934071412490 | | | | USD | 104.843934071412490 |
| 42870 | Name on file | FTX Trading Ltd. | TRX | 0.000002000000000 | 58775 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 11.545918188883740 | | | | | |
| | | | USDT | 0.000000002961771 | | | | | |
| | | | XPLA | 3,959.120000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 42873 | Name on file | FTX Trading Ltd. | TRX | 0.000002000000000 | 58775 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 11.545918188883740 | | | | | |
| | | | USDT | 0.000000002961771 | | | | | |
| | | | XPLA | 3,959.120000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 55397 | Name on file | FTX Trading Ltd. | | Undetermined* | 58775 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 14434 | Name on file | FTX Trading Ltd. | BNB | 0.000000011189030 | 67919* | Name on file | FTX Trading Ltd. | BNB | 0.000000011189030 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.014084267357973 | | | | BTC | 0.014084267357973 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000002000000 | | | | BULL | 0.000000002000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGEBULL | 0.000000010400000 | | | | DOGEBULL | 0.000000010400000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.003495272859180 | | | | ETH | 0.003495272859180 |
| | | | ETHW | 1.173495272859180 | | | | ETHW | 1.173495272859180 |
| | | | FTT | 0.100000000000000 | | | | FTT | 0.100000000000000 |
| | | | GALA | 9,508.098000000000000 | | | | GALA | 9,508.098000000000000 |
| | | | LUNA2 | 0.000000008000000 | | | | LUNA2 | 0.000000008000000 |
| | | | LUNA2_LOCKED | 2.695847579000000 | | | | LUNA2_LOCKED | 2.695847579000000 |
| | | | LUNC | 251,582.779742000000000 | | | | LUNC | 251,582.779742000000000 |
| | | | SOL | 0.002488000000000 | | | | SOL | 0.002488000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007620190 | | | | SXP | 0.000000007620190 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,161.514220903040000 | | | | USD | 2,161.514220903040000 |
| | | | USDT | 0.000000023103844 | | | | USDT | 0.000000023103844 |
| | | | XRP | 0.000000003963530 | | | | XRP | 0.000000003963530 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 68328 | Name on file | FTX EU Ltd. | APT | 12.613911470000000 | 85964* | Name on file | FTX EU Ltd. | APT | 12.613911470000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 6.749251840000000 | | | | SOL | 6.749251840000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 55.209505283484425 | | | | USD | 55.209505283484425 |
| | | | USDT | 0.000000013732476 | | | | USDT | 0.000000013732476 |
| | | | XRP | 0.000002620000000 | | | | XRP | 0.000002620000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 52857 | Name on file | FTX Trading Ltd. | BNB | 0.080000000000000 | 57015 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | DOGE | 0.680000000000000 | | | | BNB | 0.080000000000000 |
| | | | ETH | 0.403823678905930 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000614890598060 | | | | DOGE | 0.680000000000000 |
| | | | LTC | 0.001506210000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.104410196000000 | | | | ETH | 0.403823678905930 |
| | | | LUNC | 22,735.540000000000000 | | | | ETHW | 0.000614890598060 |
| | | | MATIC | 318.071387813251430 | | | | FTM-PERP | 0.000000000000000 |

93005*: Surviving Claim is pending modification on the Debtors· Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93996*: Surviving Claim is pending modification on the Debtors· Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
12457*: Surviving Claim is pending modification on the Debtors· Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67919*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
85964*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (4652264641800780001/FTX EU - WE ARE HERE! #59419) | 1.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | SOL | 5.242707500000000 | | | | LTC | 0.001506210000000 |
| | | | TRX | 20.000002000000000 | | | | LUNA2 | 0.104410196000000 |
| | | | USD | 7.940000000000000 | | | | LUNA2_LOCKED | 0.243623790600000 |
| | | | USDT | 10.922606690879929 | | | | LUNC | 22,735.540000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 318.071387813251400 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 1.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 5.242707500000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 20.000002000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7.947823396053860 |
| | | | | | | | | USDT | 10.922606690879928 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| 29777 | Name on file | FTX Trading Ltd. | BTC | 0.010242470000000 | 94326 | Name on file | FTX Trading Ltd. | BTC | 0.010242470000000 |
| | | | DOT | 0.099068800000000 | | | | DOT | 0.099068800000000 |
| | | | ETH | 0.279984480000000 | | | | ETH | 1.100554350000000 |
| | | | ETHW | 0.279984480000000 | | | | ETHW | 1.100209800000000 |
| | | | FTT | 0.090672600000000 | | | | FTT | 0.090672600000000 |
| | | | SOL | 0.004722980000000 | | | | SOL | 0.004722980000000 |
| | | | SUSHI | 0.495053000000000 | | | | SUSHI | 0.495053000000000 |
| | | | UNI | 0.048739000000000 | | | | UNI | 0.048739000000000 |
| | | | USDT | 333.860000000000000 | | | | USD | 0.034758060000000 |
| | | | | | | | | USDT | 333.860838548165700 |
| 55671 | Name on file | FTX Trading Ltd. | | Undetermined* | 55700 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22848 | Name on file | FTX Trading Ltd. | | Undetermined* | 55700 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 66578 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66627 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000009420550 | | | | BCH | 0.000000009420550 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000004304290 | | | | DOT | 0.000000004304290 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000002 | | | | FIL-PERP | -0.000000000000002 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 67.961714001026320 | | | | FTT | 67.961714001026320 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 31.569865307466840 | | | | HT | 31.569865307466840 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK | 20.392071921436240 | | | | LINK | 20.392071921436240 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000024963662 | | | | LUNA2 | 0.000000024963662 |
| | | | LUNA2_LOCKED | 0.000000058248545 | | | | LUNA2_LOCKED | 0.000000058248545 |
| | | | LUNC | 0.000000005100000 | | | | LUNC | 0.000000005100000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.000000009240913 | | | | USD | 0.000000009240913 |
| | | | USDT | 376.320518557616540 | | | | USDT | 376.320518557616540 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 27186 | Name on file | FTX Trading Ltd. | | Undetermined* | 27212 | Name on file | FTX Trading Ltd. | USD | 109.150000000000000 |
| | | | | | | | | USDT | 339.520000000000000 |
| 50315 | Name on file | FTX Trading Ltd. | ETH | 0.272000010000000 | 50320* | Name on file | FTX Trading Ltd. | ETH | 0.272000010000000 |
| | | | ETHW | 0.272000010000000 | | | | ETHW | 0.272000010000000 |
| | | | FIDA | 0.526645000000000 | | | | FIDA | 0.526645000000000 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | USD | 0.000004787400820 | | | | USD | 0.000004787400820 |
| | | | USDT | 0.803398005911616 | | | | USDT | 0.803398005911616 |
| 70529 | Name on file | FTX Trading Ltd. | AVAX | 15.304719450000000 | 76684 | Name on file | FTX Trading Ltd. | AVAX | 15.304719450000000 |
| | | | DOGE | 122.928130800000000 | | | | DOGE | 122.928130800000000 |
| | | | FTT | 15.035417190000000 | | | | FTT | 15.035417190000000 |
| | | | GMT | 1.004410890000000 | | | | GMT | 1.004410890000000 |
| | | | GST | 103.899571150000000 | | | | GST | 103.899571150000000 |
| | | | LUNA2 | 1.099144799000000 | | | | LUNA2 | 1.099144799000000 |
| | | | LUNA2_LOCKED | 2.473782310000000 | | | | LUNA2_LOCKED | 2.473782310000000 |
| | | | SHIB | 103,088.734548100000000 | | | | SHIB | 103,088.734548100000000 |
| | | | SOL | 3.191383010000000 | | | | SOL | 3.191383010000000 |
| | | | TRX | 142.343353690000000 | | | | TRX | 142.343353690000000 |
| | | | USD | 509.386617856530560 | | | | USD | 509.386617856530560 |
| | | | USDT | 1.238429729572500 | | | | USDT | 1.238429729572500 |
| | | | USTC | 155.633313420000000 | | | | USTC | 155.633313420000000 |
| 32876 | Name on file | FTX Trading Ltd. | USD | 1.580000000000000 | 61218 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000002539361021 |
| | | | | | | | | ETHW | 0.000791540308315 |
| | | | | | | | | FTT | 300.075051030000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 12.249149820000000 |
| | | | | | | | | LUNA2_LOCKED | 28.581349570000000 |
| | | | | | | | | LUNC | 0.000000018697040 |
| | | | | | | | | USD | 1.576958528631 20 |
| | | | | | | | | USDT | 2,389.568697422544000 |
| 13844 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 81852* | Name on file | Quoine Pte Ltd | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BILI | 0.000000010641615 | | | | BILI | 0.000000010641615 |
| | | | BTC | 0.000039811254180 | | | | BTC | 0.000039811254180 |
| | | | BTC-PERP | -0.245100000000000 | | | | BTC-PERP | -0.245100000000000 |
| | | | DOGE | 0.000000007079125 | | | | DOGE | 0.000000007079125 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.009426107520361 | | | | ETH | 0.009426107520361 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000015411652 | | | | ETHW | 0.000000015411652 |
| | | | EUR | 0.004737721139569 | | | | EUR | 0.004737721139569 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.006387745615810 | | | | FTT | 0.006387745615810 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLD-0930 | 0.000000000000000 | | | | GLD-0930 | 0.000000000000000 |
| | | | HT | 0.400000000000000 | | | | HT | 0.400000000000000 |
| | | | LINK | 0.000000009182346 | | | | LINK | 0.000000009182346 |
| | | | LUNA2 | 0.422936484800000 | | | | LUNA2 | 0.422936484800000 |
| | | | LUNA2_LOCKED | 0.986851797800000 | | | | LUNA2_LOCKED | 0.986851797800000 |
| | | | LUNC | 92,095.310000000000000 | | | | LUNC | 92,095.310000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SLV-0325 | 0.000000000000000 | | | | SLV-0325 | 0.000000000000000 |
| | | | TRX | 56.000000000000000 | | | | TRX | 56.000000000000000 |
| | | | USD | 7,708.581615879107000 | | | | USD | 7,708.581615879107000 |
| | | | USDT | 46.330000019645944 | | | | USDT | 46.330000019645944 |
| 19699 | Name on file | FTX Trading Ltd. | FTT | 1,356.336028990000000 | 89193 | Name on file | FTX Trading Ltd. | FTT | 1,356.336028990000000 |
| | | | SRM | 5.990092520000000 | | | | SRM | 5.990092520000000 |
| | | | SRM_LOCKED | 90.729907480000000 | | | | SRM_LOCKED | 90.729907480000000 |
| | | | USD | 1.377800000000000 | | | | USD | 1.377800000000000 |
| | | | USDT | 0.000000009224131 | | | | USDT | 0.000000009224131 |
| 19691 | Name on file | FTX Trading Ltd. | FTT | 1,356.336028990000000 | 89193 | Name on file | FTX Trading Ltd. | FTT | 1,356.336028990000000 |
| | | | SRM | 5.990092520000000 | | | | SRM | 5.990092520000000 |
| | | | SRM_LOCKED | 90.729907480000000 | | | | SRM_LOCKED | 90.729907480000000 |
| | | | USD | 1.377800000000000 | | | | USD | 1.377800000000000 |
| | | | USDT | 0.000000009224131 | | | | USDT | 0.000000009224131 |
| 38798 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54672 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.208700010000000 | | | | ETH | 0.208700010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000700008570050 | | | | ETHW | 0.000700008570050 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000009100000 | | | | LUNA2 | 0.000000009100000 |
| | | | LUNA2_LOCKED | 1.202677931000000 | | | | LUNA2_LOCKED | 1.202677931000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.060000000000000 | | | | STX-PERP | 0.060000000000000 |
| | | | TONCOIN | 0.000000000000000 | | | | TONCOIN | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | -0.877927842953064 | | | | USD | -0.877927842953064 |
| | | | USDT | 0.000000005000000 | | | | USDT | 0.000000005000000 |
| | | | USTC | 0.000000084054500 | | | | USTC | 0.000000084054500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 40614 | Name on file | FTX Trading Ltd. | CRO | 299.940000000000000 | 61239 | Name on file | FTX Trading Ltd. | CRO | 299.940000000000000 |
| | | | FIL-PERP | 22.700000000000000 | | | | FIL-PERP | 22.700000000000000 |
| | | | FTT | 583.862033400000000 | | | | FTT | 583.862033400000000 |
| | | | HT | 20.800000000000000 | | | | HT | 20.800000000000000 |
| | | | INDI | 8,000.000000000000000 | | | | INDI | 8,000.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SRM | 10.703534490000000 | | | | SRM | 10.703534490000000 |
| | | | SRM_LOCKED | 120.537744010000000 | | | | SRM_LOCKED | 120.537744010000000 |
| | | | TRX | 0.000013000000000 | | | | TRX | 0.000013000000000 |
| | | | USD | 1,181.506062078197000 | | | | USD | 1,181.506062078197000 |
| | | | USDT | 368.013498850392240 | | | | USDT | 368.013498850392240 |
| | | | XPLA | 1,000.000000000000000 | | | | XPLA | 1,000.000000000000000 |
| 26910 | Name on file | FTX Trading Ltd. | | Undetermined* | 26914 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 65340 | Name on file | FTX Trading Ltd. | ETH | 0.000000010244800 | 83543 | Name on file | FTX Trading Ltd. | ETH | 0.000000010244800 |
| | | | ETHW | 0.000070779358252 | | | | ETHW | 0.000070779358252 |
| | | | FTT | 225.042347172764780 | | | | FTT | 225.042347172764780 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | RAY | 80.612327800000000 | | | | RAY | 80.612327800000000 |
| | | | SOL | 0.007621540000000 | | | | SOL | 0.007621540000000 |
| | | | SRM | 537.193020250000000 | | | | SRM | 537.193020250000000 |
| | | | SRM_LOCKED | 0.926485260000000 | | | | SRM_LOCKED | 0.926485260000000 |
| | | | SRM-PERP | -150.000000000000000 | | | | SRM-PERP | -150.000000000000000 |
| | | | TRX | 0.000791000000000 | | | | TRX | 0.000791000000000 |

50320*: Surviving Claim included as the claim to be modified to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
81852*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Claims to be Disallowed Tickers | Ticker Quantity | Claim Number | Name | Debtor | Surviving Claims Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 3,533.896836042123000 | | | | USD | 3,533.896836042123000 |
| | | | USDT | 31.650913287629050 | | | | USDT | 31.650913287629050 |
| | | | USTC | 0.000000001218650 | | | | USTC | 0.000000001218650 |
| 31312 | Name on file | FTX Trading Ltd. | | Undetermined* | 75965 | Name on file | FTX Trading Ltd. | BTC | 1.160551320000000 |
| | | | | | | | | ETH | 22.968926040000000 |
| | | | | | | | | ETHW | 22.968926040000000 |
| | | | | | | | | USDT | 24.830205000000000 |
| 22748 | Name on file | FTX Trading Ltd. | | Undetermined* | 22760 | Name on file | FTX Trading Ltd. | APE | 38.400000000000000 |
| | | | | | | | | BTC | 0.000000009000000 |
| | | | | | | | | DOGE | 2,432.813003280000000 |
| | | | | | | | | FTT | 39.697968900000000 |
| | | | | | | | | LTC | 0.010000000000000 |
| | | | | | | | | LUNA2 | 0.121713633700000 |
| | | | | | | | | LUNA2_LOCKED | 0.283998478700000 |
| | | | | | | | | LUNC | 232,549.400000000000000 |
| | | | | | | | | SHIB | 3,100,000.000000000000000 |
| | | | | | | | | USD | -0.223607494093750 |
| | | | | | | | | USDT | 0.031793938879348 |
| | | | | | | | | XRP | 16.995208200000000 |
| 44355 | Name on file | FTX Trading Ltd. | ETH | 0.560890950000000 | 75788 | Name on file | FTX Trading Ltd. | ETH | 0.560890950000000 |
| | | | USDT | 1.310886700000000 | | | | USDT | 1.310886700000000 |
| 23083 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 56976* | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | APT | 0.000000006795570 | | | | APT | 0.000000006795570 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.003241102825707 | | | | BTC | 0.003241102825707 |
| | | | CEL | 23.163513564156910 | | | | CEL | 23.163513564156910 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CQT | 200.000000000000000 | | | | CQT | 200.000000000000000 |
| | | | DMG | 384.600000000000000 | | | | DMG | 384.600000000000000 |
| | | | EDEN | 150.020000000000000 | | | | EDEN | 150.020000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.038713492332326 | | | | ETH | 0.038713492332326 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.086713491332326 | | | | ETHW | 0.086713491332326 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 41.601080400000000 | | | | FTT | 41.601080400000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IMX | 8.900000000000000 | | | | IMX | 8.900000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.304114726000000 | | | | LUNA2 | 3.304114726000000 |
| | | | LUNA2_LOCKED | 7.732934362000000 | | | | LUNA2_LOCKED | 7.732934362000000 |
| | | | LUNC | 491,239.459153660300000 | | | | LUNC | 491,239.459153660300000 |
| | | | LUNC-PERP | 0.000000000187355 | | | | LUNC-PERP | 0.000000000187355 |
| | | | MATIC | 0.000000002497090 | | | | MATIC | 0.000000002497090 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (302498735739307807)/FTX AU - WE ARE HERE! #11928) | 1.000000000000000 | | | | NFT (302498735739307807)/FTX AU - WE ARE HERE! #11928) | 1.000000000000000 |
| | | | NFT (309071814510152921)/FTX EU - WE ARE HERE! #127232) | 1.000000000000000 | | | | NFT (309071814510152921)/FTX EU - WE ARE HERE! #127232) | 1.000000000000000 |
| | | | NFT (316245971895545368)/FTX EU - WE ARE HERE! #127558) | 1.000000000000000 | | | | NFT (316245971895545368)/FTX EU - WE ARE HERE! #127558) | 1.000000000000000 |
| | | | NFT (367503298037208066)/FTX AU - WE ARE HERE! #49142) | 1.000000000000000 | | | | NFT (367503298037208066)/FTX AU - WE ARE HERE! #49142) | 1.000000000000000 |
| | | | NFT (393850693356356106)/FTX EU - WE ARE HERE! #126981) | 1.000000000000000 | | | | NFT (393850693356356106)/FTX EU - WE ARE HERE! #126981) | 1.000000000000000 |
| | | | NFT (480583399881932821)/FTX AU - WE ARE HERE! #11907) | 1.000000000000000 | | | | NFT (480583399881932821)/FTX AU - WE ARE HERE! #11907) | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP | 29.900000000000000 | | | | PERP | 29.900000000000000 |
| | | | RAY | 317.131498586990900 | | | | RAY | 317.131498586990900 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 37.704722544006040 | | | | RUNE | 37.704722544006040 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.500639200000000 | | | | SOL | 0.500639200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.054762980000000 | | | | SRM | 0.054762980000000 |
| | | | SRM_LOCKED | 0.048953640000000 | | | | SRM_LOCKED | 0.048953640000000 |
| | | | STARS | 50.000000000000000 | | | | STARS | 50.000000000000000 |
| | | | STEP | 500.000000000000000 | | | | STEP | 500.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | | | STORJ-PERP | -0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 770.216664425490500 | | | | USD | 770.216664425490500 |
| | | | USDT | 2.646593010777734 | | | | USDT | 2.646593010777734 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 13502 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 56976* | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | APT | 0.000000006795570 | | | | APT | 0.000000006795570 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.003241102825707 | | | | BTC | 0.003241102825707 |
| | | | CEL | 23.163513564156910 | | | | CEL | 23.163513564156910 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CQT | 200.000000000000000 | | | | CQT | 200.000000000000000 |
| | | | DMG | 384.600000000000000 | | | | DMG | 384.600000000000000 |
| | | | EDEN | 150.020000000000000 | | | | EDEN | 150.020000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.038713492332326 | | | | ETH | 0.038713492332326 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.086713491332326 | | | | ETHW | 0.086713491332326 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 41.601080400000000 | | | | FTT | 41.601080400000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IMX | 8.900000000000000 | | | | IMX | 8.900000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.304114726000000 | | | | LUNA2 | 3.304114726000000 |
| | | | LUNA2_LOCKED | 7.732934362000000 | | | | LUNA2_LOCKED | 7.732934362000000 |
| | | | LUNC | 491,239.459153660300000 | | | | LUNC | 491,239.459153660300000 |
| | | | LUNC-PERP | 0.000000000187355 | | | | LUNC-PERP | 0.000000000187355 |
| | | | MATIC | 0.000000002497090 | | | | MATIC | 0.000000002497090 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (302498735739307807)/FTX AU - WE ARE HERE! #11928) | 1.000000000000000 | | | | NFT (302498735739307807)/FTX AU - WE ARE HERE! #11928) | 1.000000000000000 |
| | | | NFT (309071814510152921)/FTX EU - WE ARE HERE! #127232) | 1.000000000000000 | | | | NFT (309071814510152921)/FTX EU - WE ARE HERE! #127232) | 1.000000000000000 |
| | | | NFT (316245971895545368)/FTX EU - WE ARE HERE! #127558) | 1.000000000000000 | | | | NFT (316245971895545368)/FTX EU - WE ARE HERE! #127558) | 1.000000000000000 |
| | | | NFT (367503298037208066)/FTX AU - WE ARE HERE! #49142) | 1.000000000000000 | | | | NFT (367503298037208066)/FTX AU - WE ARE HERE! #49142) | 1.000000000000000 |
| | | | NFT (393850693356356106)/FTX EU - WE ARE HERE! #126981) | 1.000000000000000 | | | | NFT (393850693356356106)/FTX EU - WE ARE HERE! #126981) | 1.000000000000000 |
| | | | NFT (480583399881932821)/FTX AU - WE ARE HERE! #11907) | 1.000000000000000 | | | | NFT (480583399881932821)/FTX AU - WE ARE HERE! #11907) | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP | 29.900000000000000 | | | | PERP | 29.900000000000000 |
| | | | RAY | 317.131498586990900 | | | | RAY | 317.131498586990900 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 37.704722544006040 | | | | RUNE | 37.704722544006040 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.500639200000000 | | | | SOL | 0.500639200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.054762980000000 | | | | SRM | 0.054762980000000 |
| | | | SRM_LOCKED | 0.048953640000000 | | | | SRM_LOCKED | 0.048953640000000 |
| | | | STARS | 50.000000000000000 | | | | STARS | 50.000000000000000 |
| | | | STEP | 500.000000000000000 | | | | STEP | 500.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | | | STORJ-PERP | -0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 770.216664425490500 | | | | USD | 770.216664425490500 |
| | | | USDT | 2.646593010777734 | | | | USDT | 2.646593010777734 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 35752 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54333 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AXS | 0.000000001826630 | | | | AXS | 0.000000001826630 |
| | | | BTC | 0.000000008819127 | | | | BTC | 0.000000008819127 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000009046020 | | | | DOT | 0.000000009046020 |
| | | | DOT-PERP | -0.000000000000008 | | | | DOT-PERP | -0.000000000000008 |
| | | | EDEN-PERP | 0.000000000000087 | | | | EDEN-PERP | 0.000000000000087 |
| | | | ENS-PERP | -0.000000000000017 | | | | ENS-PERP | -0.000000000000017 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH | 0.000000014997169 | | | | ETH | 0.000000014997169 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000011 | | | | FLOW-PERP | 0.000000000000011 |
| | | | FTT | 45.514890124980305 | | | | FTT | 45.514890124980305 |
| | | | FTT-PERP | -0.000000000000454 | | | | FTT-PERP | -0.000000000000454 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GBP | 0.000000001610079 | | | | GBP | 0.000000001610079 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001818 | | | | GST-PERP | 0.000000000001818 |
| | | | HNT-PERP | 0.000000000000053 | | | | HNT-PERP | 0.000000000000053 |
| | | | LUNA2 | 0.000000030000000 | | | | LUNA2 | 0.000000030000000 |
| | | | LUNA2_LOCKED | 8.379103910000000 | | | | LUNA2_LOCKED | 8.379103910000000 |
| | | | LUNC | 0.000000000753744 | | | | LUNC | 0.000000000753744 |
| | | | LUNC-PERP | 0.000000000018644 | | | | LUNC-PERP | 0.000000000018644 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (295755277884898039)/FTX EU - WE ARE HERE! #112933) | 1.000000000000000 | | | | NFT (295755277884898039)/FTX EU - WE ARE HERE! #112933) | 1.000000000000000 |
| | | | NFT (451686257550973445)/FTX EU - WE ARE HERE! #112771) | 1.000000000000000 | | | | NFT (451686257550973445)/FTX EU - WE ARE HERE! #112771) | 1.000000000000000 |
| | | | NFT (467278078509386908)/FTX EU - WE ARE HERE! #113073) | 1.000000000000000 | | | | NFT (467278078509386908)/FTX EU - WE ARE HERE! #113073) | 1.000000000000000 |
| | | | NFT (561376909672077508)/FTX AU - WE ARE HERE! #16091) | 1.000000000000000 | | | | NFT (561376909672077508)/FTX AU - WE ARE HERE! #16091) | 1.000000000000000 |

"56976": Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB | 0.000000001379380 | | | | OKB | 0.000000001379380 |
| | | | OKB-PERP | -0.000000000000007 | | | | OKB-PERP | -0.000000000000007 |
| | | | OMG | 0.000000009336920 | | | | OMG | 0.000000009336920 |
| | | | OMG-PERP | -0.000000000000170 | | | | OMG-PERP | -0.000000000000170 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000014 | | | | QTUM-PERP | 0.000000000000014 |
| | | | RAY | 0.000000004652400 | | | | RAY | 0.000000004652400 |
| | | | RUNE | 0.000000003986000 | | | | RUNE | 0.000000003986000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000016309481 | | | | SOL | 0.000000016309481 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SRM | 1.251511720000000 | | | | SRM | 1.251511720000000 |
| | | | SRM_LOCKED | 175.993330080000000 | | | | SRM_LOCKED | 175.993330080000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUN | 0.000000005000000 | | | | SUN | 0.000000005000000 |
| | | | SUSHI | 0.000000009116760 | | | | SUSHI | 0.000000009116760 |
| | | | TRX | 0.000006025756430 | | | | TRX | 0.000006025756430 |
| | | | UNI | 0.000000005377720 | | | | UNI | 0.000000005377720 |
| | | | USD | -0.000004089133807 | | | | USD | -0.000004089133807 |
| | | | USDT | 304.430000015897750 | | | | USDT | 304.430000015897750 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |