# SCHEDULE 1

## Superseded Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Ninety-Fifth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 196034 | 90938 | Name on file | Quoine Pte Ltd | BTC | 5.487487090000000 | 91030 | Name on file | Quoine Pte Ltd | BTC | 5.487487090000000 |
| | | | | ETH | 1.225459070000000 | | | | ETH | 1.225459070000000 |
| | | | | ETHW | 1.026809170000000 | | | | ETHW | 1.026809170000000 |
| | | | | EUR | 18.521.669880000000000 | | | | EUR | 18.521.669880000000000 |
| 1442540 | 24325 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE | | | | | AAVE | 2.215598009786990 |
| | | | | AAVE-PERP | -0.000000000000001 | | | | AAVE-PERP | -0.000000000000001 |
| | | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | AGLD-PERP | 0.000000000000127 | | | | AGLD-PERP | 0.000000000000127 |
| | | | | ALCX | 0.000000001000000 | | | | ALCX | 0.000000001000000 |
| | | | | ALCX-PERP | -0.000000000000007 | | | | ALCX-PERP | -0.000000000000007 |
| | | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ALT-20201225 | 0.000000000000000 | | | | ALT-20201225 | 0.000000000000000 |
| | | | | ALT-PERP | 0.000000000000003 | | | | ALT-PERP | 0.000000000000003 |
| | | | | APE-PERP | 0.000000000000083 | | | | APE-PERP | 0.000000000000083 |
| | | | | AR-PERP | 0.000000000000125 | | | | AR-PERP | 0.000000000000125 |
| | | | | ASD-PERP | 0.000000000009094 | | | | ASD-PERP | 0.000000000009094 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM-20201225 | -0.000000000000028 | | | | ATOM-20201225 | -0.000000000000028 |
| | | | | ATOM-PERP | 0.000000000000088 | | | | ATOM-PERP | 0.000000000000088 |
| | | | | AUDIO-PERP | 0.000000000000568 | | | | AUDIO-PERP | 0.000000000000568 |
| | | | | AVAX-PERP | 0.000000000000035 | | | | AVAX-PERP | 0.000000000000035 |
| | | | | AXS | 0.000000010000000 | | | | AXS | 0.000000010000000 |
| | | | | AXS-PERP | 0.000000000000092 | | | | AXS-PERP | 0.000000000000092 |
| | | | | BADGER-PERP | 0.000000000000014 | | | | BADGER-PERP | 0.000000000000014 |
| | | | | BAL-20201225 | 0.000000000000000 | | | | BAL-20201225 | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000010 | | | | BAL-PERP | 0.000000000000010 |
| | | | | BAND-PERP | 0.000000000000071 | | | | BAND-PERP | 0.000000000000071 |
| | | | | BAO | 0.000000010000000 | | | | BAO | 0.000000010000000 |
| | | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | | BNB-PERP | -0.000000000000007 | | | | BNB-PERP | -0.000000000000007 |
| | | | | BNT-PERP | 0.000000000000454 | | | | BNT-PERP | 0.000000000000454 |
| | | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | | BSV-20201225 | 0.000000000000000 | | | | BSV-20201225 | 0.000000000000000 |
| | | | | BSV-PERP | 0.000000000000006 | | | | BSV-PERP | 0.000000000000006 |
| | | | | BTC | 1.242370245569439 | | | | BTC | 1.242370245569439 |
| | | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | | BTC-PERP | -1.230000000000000 | | | | BTC-PERP | -1.230000000000000 |
| | | | | BTMX-20201225 | -0.000000000003637 | | | | BTMX-20201225 | -0.000000000003637 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | BULL | 0.000000010504000 | | | | BULL | 0.000000010504000 |
| | | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | -0.000000000000369 | | | | CAKE-PERP | -0.000000000000369 |
| | | | | CELO-PERP | -0.000000000000206 | | | | CELO-PERP | -0.000000000000206 |
| | | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CLV-PERP | 0.000000000000909 | | | | CLV-PERP | 0.000000000000909 |
| | | | | COMP | 0.000000004400000 | | | | COMP | 0.000000004400000 |
| | | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | | COMPBULL | 0.000000003000000 | | | | COMPBULL | 0.000000003000000 |
| | | | | COMP-PERP | -0.000000000000002 | | | | COMP-PERP | -0.000000000000002 |
| | | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | | COPE | 990.375670000000000 | | | | COPE | 990.375670000000000 |
| | | | | CREAM-PERP | 0.000000000000010 | | | | CREAM-PERP | 0.000000000000010 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | | DASH-PERP | 0.000000000000004 | | | | DASH-PERP | 0.000000000000004 |
| | | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | DEFI-PERP | -0.000000000000001 | | | | DEFI-PERP | -0.000000000000001 |
| | | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | | DMG-20201225 | 0.000000000000000 | | | | DMG-20201225 | 0.000000000000000 |
| | | | | DODO-PERP | -0.000000000000227 | | | | DODO-PERP | -0.000000000000227 |
| | | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000000170 | | | | DOT-PERP | -0.000000000000170 |
| | | | | DRGN-20201225 | 0.000000000000000 | | | | DRGN-20201225 | 0.000000000000000 |
| | | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | | DYDX-PERP | -0.000000000000090 | | | | DYDX-PERP | -0.000000000000090 |
| | | | | EDEN-PERP | 0.000000000000170 | | | | EDEN-PERP | 0.000000000000170 |
| | | | | EGLD-PERP | 0.000000000000030 | | | | EGLD-PERP | 0.000000000000030 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000397 | | | | EOS-PERP | 0.000000000000397 |
| | | | | ETC-PERP | 0.000000000000085 | | | | ETC-PERP | 0.000000000000085 |
| | | | | ETH | 21.197000022017832 | | | | ETH | 21.197000022017832 |
| | | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | | ETHBULL | 0.000000016770000 | | | | ETHBULL | 0.000000016770000 |
| | | | | ETH-PERP | -20.356000000000000 | | | | ETH-PERP | -20.356000000000000 |
| | | | | ETHW | 0.000071436017831 | | | | ETHW | 0.000071436017831 |
| | | | | EXCH-20201225 | 0.000000000000000 | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | | FIDA-PERP | -3,007.000000000000000 | | | | FIDA-PERP | -3,007.000000000000000 |
| | | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000152 | | | | FIL-PERP | 0.000000000000152 |
| | | | | FLM-PERP | -0.000000000002046 | | | | FLM-PERP | -0.000000000002046 |
| | | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 0.000000008625433 | | | | FTT | 0.000000008625433 |
| | | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRTBULL | 0.000000002700000 | | | | GRTBULL | 0.000000002700000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | HNT-PERP | 0.000000000000042 | | | | HNT-PERP | 0.000000000000042 |
| | | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | | HT-20201225 | 0.000000000000000 | | | | HT-20201225 | 0.000000000000000 |
| | | | | HT-PERP | -0.000000000000113 | | | | HT-PERP | -0.000000000000113 |
| | | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | -0.000000000000085 | | | | KAVA-PERP | -0.000000000000085 |
| | | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | | KNC-PERP | -0.000000000000227 | | | | KNC-PERP | -0.000000000000227 |
| | | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | KSM-PERP | -0.000000000000002 | | | | KSM-PERP | -0.000000000000002 |
| | | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | | LINK-20201225 | -0.000000000000021 | | | | LINK-20201225 | -0.000000000000021 |
| | | | | LINK-PERP | -0.000000000000056 | | | | LINK-PERP | -0.000000000000056 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | | MATIC | 0.000000000216128 | | | | MATIC | 0.000000000216128 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MCB-PERP | 0.000000000000007 | | | | MCB-PERP | 0.000000000000007 |
| | | | | MEDIA-PERP | 0.000000000000028 | | | | MEDIA-PERP | 0.000000000000028 |
| | | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | | MID-PERP | -0.000000000000002 | | | | MID-PERP | -0.000000000000002 |
| | | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | MOON | 0.060000000000000 | | | | MOON | 0.060000000000000 |
| | | | | MTA-20201225 | 0.000000000000000 | | | | MTA-20201225 | 0.000000000000000 |
| | | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | | MTL-PERP | -0.000000000000113 | | | | MTL-PERP | -0.000000000000113 |
| | | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000001037 | | | | NEAR-PERP | 0.000000000001037 |
| | | | | NEO-PERP | 0.000000000000115 | | | | NEO-PERP | 0.000000000000115 |
| | | | | NFT (556643002511405628/THE HILL BY FTX #42092) | 1.000000000000000 | | | | NFT (556643002511405628/THE HILL BY FTX #42092) | 1.000000000000000 |
| | | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | | OKB-PERP | -0.000000000000056 | | | | OKB-PERP | -0.000000000000056 |
| | | | | OMG-PERP | -0.000000000000113 | | | | OMG-PERP | -0.000000000000113 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | | OXY-PERP | -19.736.800000000000000 | | | | OXY-PERP | -19.736.800000000000000 |
| | | | | PERP | 0.000000010000000 | | | | PERP | 0.000000010000000 |
| | | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | | POLIS-PERP | -0.000000000001136 | | | | POLIS-PERP | -0.000000000001136 |
| | | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | | PROM-PERP | -0.000000000000014 | | | | PROM-PERP | -0.000000000000014 |
| | | | | PUNDIX-PERP | -0.000000000000113 | | | | PUNDIX-PERP | -0.000000000000113 |
| | | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | | RNDR | 0.000000001715360 | | | | RNDR | 0.000000001715360 |
| | | | | RNDR-PERP | 0.000000000000454 | | | | RNDR-PERP | 0.000000000000454 |
| | | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000001 | | | | ROOK-PERP | 0.000000000000001 |
| | | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE | 3.030925508969680 | | | | RUNE | 3.030925508969680 |
| | | | | RUNE-20201225 | -0.000000000000227 | | | | RUNE-20201225 | -0.000000000000227 |
| | | | | RUNE-PERP | 0.000000000001207 | | | | RUNE-PERP | 0.000000000001207 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | | SNX-PERP | -0.000000000000014 | | | | SNX-PERP | -0.000000000000014 |
| | | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000004 | | | | SOL-PERP | 0.000000000000004 |
| | | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | | SRM | 0.496089680000000 | | | | SRM | 0.496089680000000 |
| | | | | SRM LOCKED | 6.987732230000000 | | | | SRM LOCKED | 6.987732230000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | | STEP-PERP | -0.000000000000909 | | | | STEP-PERP | -0.000000000000909 |
| | | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | | STORJ-PERP | -0.000000000000454 | | | | STORJ-PERP | -0.000000000000454 |
| | | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | | SXP-PERP | -0.000000000000113 | | | | SXP-PERP | -0.000000000000113 |
| | | | | THETA-20201225 | 0.000000000000000 | | | | THETA-20201225 | 0.000000000000000 |
| | | | | THETA-PERP | -0.000000000000142 | | | | THETA-PERP | -0.000000000000142 |
| | | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | | TOMO-20201225 | 0.000000000000000 | | | | TOMO-20201225 | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000227 | | | | TOMO-PERP | 0.000000000000227 |
| | | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | | UNI-PERP | -0.000000000000014 | | | | UNI-PERP | -0.000000000000014 |
| | | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | USD | 50.349.084313065920000 | | | | USD | 50.349.084313065920000 |
| | | | | USDT | 1.048.524363210785200 | | | | USDT | 1.048.524363210785200 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XMR-PERP | 0.000000000000007 | | | | XMR-PERP | 0.000000000000007 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-20201225 | 0.000000000000000 | | | | XTZ-20201225 | 0.000000000000000 |
| | | | | XTZ-PERP | -0.000000000000653 | | | | XTZ-PERP | -0.000000000000653 |
| | | | | YFI | 0.000000010000000 | | | | YFI | 0.000000010000000 |
| | | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000019 | | | | ZEC-PERP | 0.000000000000019 |
| | | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 1442540 | 78452 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE | | | | | AAVE | 2.215598009786990 |
| | | | | AAVE-PERP | -0.000000000000001 | | | | AAVE-PERP | -0.000000000000001 |
| | | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | AGLD-PERP | 0.000000000000127 | | | | AGLD-PERP | 0.000000000000127 |
| | | | | ALCX | 0.000000001000000 | | | | ALCX | 0.000000001000000 |
| | | | | ALCX-PERP | -0.000000000000007 | | | | ALCX-PERP | -0.000000000000007 |
| | | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ALT-20201225 | 0.000000000000000 | | | | ALT-20201225 | 0.000000000000000 |
| | | | | ALT-PERP | 0.000000000000003 | | | | ALT-PERP | 0.000000000000003 |
| | | | | APE-PERP | 0.000000000000083 | | | | APE-PERP | 0.000000000000083 |
| | | | | AR-PERP | 0.000000000000125 | | | | AR-PERP | 0.000000000000125 |
| | | | | ASD-PERP | 0.000000000009094 | | | | ASD-PERP | 0.000000000009094 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM-20201225 | -0.000000000000028 | | | | ATOM-20201225 | -0.000000000000028 |
| | | | | ATOM-PERP | 0.000000000000088 | | | | ATOM-PERP | 0.000000000000088 |
| | | | | AUDIO-PERP | 0.000000000000568 | | | | AUDIO-PERP | 0.000000000000568 |
| | | | | AVAX-PERP | 0.000000000000035 | | | | AVAX-PERP | 0.000000000000035 |
| | | | | AXS | 0.000000010000000 | | | | AXS | 0.000000010000000 |
| | | | | AXS-PERP | 0.000000000000092 | | | | AXS-PERP | 0.000000000000092 |
| | | | | BADGER-PERP | 0.000000000000014 | | | | BADGER-PERP | 0.000000000000014 |
| | | | | BAL-20201225 | 0.000000000000000 | | | | BAL-20201225 | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000010 | | | | BAL-PERP | 0.000000000000010 |
| | | | | BAND-PERP | 0.000000000000071 | | | | BAND-PERP | 0.000000000000071 |
| | | | | BAO | 0.000000010000000 | | | | BAO | 0.000000010000000 |
| | | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | | BNB-PERP | -0.000000000000007 | | | | BNB-PERP | -0.000000000000007 |
| | | | | BNT-PERP | 0.000000000000454 | | | | BNT-PERP | 0.000000000000454 |
| | | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | | BSV-20201225 | 0.000000000000000 | | | | BSV-20201225 | 0.000000000000000 |
| | | | | BSV-PERP | 0.000000000000006 | | | | BSV-PERP | 0.000000000000006 |
| | | | | BTC | 1.242370245569439 | | | | BTC | 1.242370245569439 |
| | | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | | BTC-PERP | -1.230000000000000 | | | | BTC-PERP | -1.230000000000000 |
| | | | | BTMX-20201225 | -0.000000000003637 | | | | BTMX-20201225 | -0.000000000003637 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | BULL | 0.000000010504000 | | | | BULL | 0.000000010504000 |
| | | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | -0.000000000000369 | | | | CAKE-PERP | -0.000000000000369 |
| | | | | CELO-PERP | -0.000000000000206 | | | | CELO-PERP | -0.000000000000206 |
| | | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CLV-PERP | 0.000000000000909 | | | | CLV-PERP | 0.000000000000909 |
| | | | | COMP | 0.000000004400000 | | | | COMP | 0.000000004400000 |
| | | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | | COMPBULL | 0.000000003000000 | | | | COMPBULL | 0.000000003000000 |
| | | | | COMP-PERP | -0.000000000000002 | | | | COMP-PERP | -0.000000000000002 |
| | | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | | COPE | 990.375670000000000 | | | | COPE | 990.375670000000000 |
| | | | | CREAM-PERP | 0.000000000000010 | | | | CREAM-PERP | 0.000000000000010 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | | DASH-PERP | 0.000000000000004 | | | | DASH-PERP | 0.000000000000004 |
| | | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | DEFI-PERP | -0.000000000000001 | | | | DEFI-PERP | -0.000000000000001 |
| | | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | | DMG-20201225 | 0.000000000000000 | | | | DMG-20201225 | 0.000000000000000 |
| | | | | DODO-PERP | -0.000000000000227 | | | | DODO-PERP | -0.000000000000227 |
| | | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000000170 | | | | DOT-PERP | -0.000000000000170 |
| | | | | DRGN-20201225 | 0.000000000000000 | | | | DRGN-20201225 | 0.000000000000000 |
| | | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | | DYDX-PERP | -0.000000000000090 | | | | DYDX-PERP | -0.000000000000090 |
| | | | | EDEN-PERP | 0.000000000000170 | | | | EDEN-PERP | 0.000000000000170 |
| | | | | EGLD-PERP | 0.000000000000030 | | | | EGLD-PERP | 0.000000000000030 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000397 | | | | EOS-PERP | 0.000000000000397 |
| | | | | ETC-PERP | 0.000000000000085 | | | | ETC-PERP | 0.000000000000085 |
| | | | | ETH | 21.197000022017832 | | | | ETH | 21.197000022017832 |
| | | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | | ETHBULL | 0.000000016770000 | | | | ETHBULL | 0.000000016770000 |
| | | | | ETH-PERP | -20.356000000000000 | | | | ETH-PERP | -20.356000000000000 |
| | | | | ETHW | 0.000071436017831 | | | | ETHW | 0.000071436017831 |
| | | | | EXCH-20201225 | 0.000000000000000 | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | | FIDA-PERP | -3.007.000000000000000 | | | | FIDA-PERP | -3.007.000000000000000 |
| | | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000152 | | | | FIL-PERP | 0.000000000000152 |
| | | | | FLM-PERP | -0.000000000002046 | | | | FLM-PERP | -0.000000000002046 |
| | | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 0.000000008625433 | | | | FTT | 0.000000008625433 |
| | | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRTBULL | 0.000000002700000 | | | | GRTBULL | 0.000000002700000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | HNT-PERP | 0.000000000000042 | | | | HNT-PERP | 0.000000000000042 |
| | | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | | HT-20201225 | 0.000000000000000 | | | | HT-20201225 | 0.000000000000000 |
| | | | | HT-PERP | -0.000000000000113 | | | | HT-PERP | -0.000000000000113 |
| | | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | -0.000000000000085 | | | | KAVA-PERP | -0.000000000000085 |
| | | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | | KNC-PERP | -0.000000000000227 | | | | KNC-PERP | -0.000000000000227 |
| | | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | KSM-PERP | -0.000000000000002 | | | | KSM-PERP | -0.000000000000002 |
| | | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | | LINK-20201225 | -0.000000000000021 | | | | LINK-20201225 | -0.000000000000021 |
| | | | | LINK-PERP | -0.000000000000056 | | | | LINK-PERP | -0.000000000000056 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | | MATIC | 0.000000000216128 | | | | MATIC | 0.000000000216128 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MCB-PERP | 0.000000000000007 | | | | MCB-PERP | 0.000000000000007 |
| | | | | MEDIA-PERP | 0.000000000000028 | | | | MEDIA-PERP | 0.000000000000028 |
| | | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | | MID-PERP | -0.000000000000002 | | | | MID-PERP | -0.000000000000002 |
| | | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | MOON | 0.060000000000000 | | | | MOON | 0.060000000000000 |
| | | | | MTA-20201225 | 0.000000000000000 | | | | MTA-20201225 | 0.000000000000000 |
| | | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | | MTL-PERP | -0.000000000000113 | | | | MTL-PERP | -0.000000000000113 |
| | | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000001037 | | | | NEAR-PERP | 0.000000000001037 |
| | | | | NEO-PERP | 0.000000000000115 | | | | NEO-PERP | 0.000000000000115 |
| | | | | NFT (556643002511405628/THE HILL BY FTX #42092) | 1.000000000000000 | | | | NFT (556643002511405628/THE HILL BY FTX #42092) | 1.000000000000000 |
| | | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | | OKB-PERP | -0.000000000000056 | | | | OKB-PERP | -0.000000000000056 |
| | | | | OMG-PERP | -0.000000000000113 | | | | OMG-PERP | -0.000000000000113 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | | OXY-PERP | -19,736.800000000000000 | | | | OXY-PERP | -19,736.800000000000000 |
| | | | | PERP | 0.000000010000000 | | | | PERP | 0.000000010000000 |
| | | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | | POLIS-PERP | -0.000000000001136 | | | | POLIS-PERP | -0.000000000001136 |
| | | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | | PROM-PERP | -0.000000000000014 | | | | PROM-PERP | -0.000000000000014 |
| | | | | PUNDIX-PERP | -0.000000000000113 | | | | PUNDIX-PERP | -0.000000000000113 |
| | | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | | RNDR | 0.000000001715360 | | | | RNDR | 0.000000001715360 |
| | | | | RNDR-PERP | 0.000000000000454 | | | | RNDR-PERP | 0.000000000000454 |
| | | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000001 | | | | ROOK-PERP | 0.000000000000001 |
| | | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE | 3.030925508969680 | | | | RUNE | 3.030925508969680 |
| | | | | RUNE-20201225 | -0.000000000000227 | | | | RUNE-20201225 | -0.000000000000227 |
| | | | | RUNE-PERP | 0.000000000001207 | | | | RUNE-PERP | 0.000000000001207 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | | SNX-PERP | -0.000000000000014 | | | | SNX-PERP | -0.000000000000014 |
| | | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000004 | | | | SOL-PERP | 0.000000000000004 |
| | | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | | SRM | 0.496089680000000 | | | | SRM | 0.496089680000000 |
| | | | | SRM LOCKED | 6.987732230000000 | | | | SRM LOCKED | 6.987732230000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | | STEP-PERP | -0.000000000000909 | | | | STEP-PERP | -0.000000000000909 |
| | | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | | STORJ-PERP | -0.000000000000454 | | | | STORJ-PERP | -0.000000000000454 |
| | | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | | SXP-PERP | -0.000000000000113 | | | | SXP-PERP | -0.000000000000113 |
| | | | | THETA-20201225 | 0.000000000000000 | | | | THETA-20201225 | 0.000000000000000 |
| | | | | THETA-PERP | -0.000000000000142 | | | | THETA-PERP | -0.000000000000142 |
| | | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | | TOMO-20201225 | 0.000000000000000 | | | | TOMO-20201225 | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000227 | | | | TOMO-PERP | 0.000000000000227 |
| | | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | | UNI-PERP | -0.000000000000014 | | | | UNI-PERP | -0.000000000000014 |
| | | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | USD | 50,349.084313065920000 | | | | USD | 50,349.084313065920000 |
| | | | | USDT | 1,048.524363210785200 | | | | USDT | 1,048.524363210785200 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XMR-PERP | 0.000000000000007 | | | | XMR-PERP | 0.000000000000007 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-20201225 | 0.000000000000000 | | | | XTZ-20201225 | 0.000000000000000 |
| | | | | XTZ-PERP | -0.000000000000653 | | | | XTZ-PERP | -0.000000000000653 |
| | | | | YFI | 0.000000010000000 | | | | YFI | 0.000000010000000 |
| | | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000019 | | | | ZEC-PERP | 0.000000000000019 |
| | | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 9568356 | 56874 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 | 93723 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 |
| | | | | ETH | 14.004126000000000 | | | | ETH | 14.004126000000000 |
| | | | | ETHW | 0.000445000000000 | | | | ETHW | 0.000445000000000 |
| | | | | SOL | 596.256440000000000 | | | | SOL | 596.256440000000000 |
| | | | | USD | 4.185259069005333 | | | | USD | 4.185259069005333 |
| | | | | USDT | 0.000000009300651 | | | | USDT | 0.000000009300651 |
| 9568356 | 93722 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 | 93723 | Name on file | West Realm Shires Services Inc. | BTC | 1.161000900000000 |
| | | | | ETH | 14.004126000000000 | | | | ETH | 14.004126000000000 |
| | | | | ETHW | 0.000445000000000 | | | | ETHW | 0.000445000000000 |
| | | | | SOL | 596.256440000000000 | | | | SOL | 596.256440000000000 |
| | | | | USD | 4.185259069005333 | | | | USD | 4.185259069005333 |
| | | | | USDT | 0.000000009300651 | | | | USDT | 0.000000009300651 |
| 161321318 | 29415 | Name on file | FTX EU Ltd. | USD | 47.491.000000000000000 | 29419* | Name on file | FTX EU Ltd. | USD | 474.910000000000000 |
| 13354525 | 39289 | Name on file | FTX EU Ltd. | 1INCH | 0.000000001664150 | 53466 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001664150 |
| | | | | 1INCH-0325 | 0.000000000000000 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE | 0.000000003152000 | | | | AAVE | 0.000000003152000 |
| | | | | ABNB-0325 | 0.000000000000000 | | | | ABNB-0325 | 0.000000000000000 |
| | | | | ABNB-0624 | -0.000000000000028 | | | | ABNB-0624 | -0.000000000000028 |
| | | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | AMD-0624 | 0.000000000000000 | | | | AMD-0624 | 0.000000000000000 |
| | | | | AMPL | 0.000000000357853 | | | | AMPL | 0.000000000357853 |
| | | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | AMZN | 0.000000010000000 | | | | AMZN | 0.000000010000000 |
| | | | | AMZN-20210625 | 0.000000000000000 | | | | AMZN-20210625 | 0.000000000000000 |
| | | | | AMZNPRE | -0.000000003070501 | | | | AMZNPRE | -0.000000003070501 |
| | | | | ARKK-0624 | 0.000000000000000 | | | | ARKK-0624 | 0.000000000000000 |
| | | | | AVAX | 0.000000008824041 | | | | AVAX | 0.000000008824041 |
| | | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS | 0.000000006308210 | | | | AXS | 0.000000006308210 |
| | | | | AXS-PERP | -0.000000000000045 | | | | AXS-PERP | -0.000000000000045 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAL | 0.000000004500000 | | | | BAL | 0.000000004500000 |
| | | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | | BCH | 0.000000006641520 | | | | BCH | 0.000000006641520 |
| | | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | BNB | 0.000000005034283 | | | | BNB | 0.000000005034283 |
| | | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BTC | 0.000000037456250 | | | | BTC | 0.000000037456250 |
| | | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CEL | 0.000000005001168 | | | | CEL | 0.000000005001168 |
| | | | | CEL-20210625 | 0.000000000000000 | | | | CEL-20210625 | 0.000000000000000 |
| | | | | DOGE | 0.000000003896942 | | | | DOGE | 0.000000003896942 |
| | | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ETH | 14.353186646825026 | | | | ETH | 14.353186646825026 |
| | | | | ETH-PERP | 0.000000000000012 | | | | ETH-PERP | 0.000000000000012 |

29419*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | ETHW | 0.000000004549690 | | | | ETHW | 0.000000004549690 |
| | | | | EUR | 3,683.971671669199600 | | | | EUR | 3,683.971671669199600 |
| | | | | FB-0624 | 0.000000000000000 | | | | FB-0624 | 0.000000000000000 |
| | | | | FTM | 0.000000001646118 | | | | FTM | 0.000000001646118 |
| | | | | FTT | 306.421960365412200 | | | | FTT | 306.421960365412200 |
| | | | | GBP | 0.000000003125405 | | | | GBP | 0.000000003125405 |
| | | | | GME | 0.000000030000000 | | | | GME | 0.000000030000000 |
| | | | | GMEPRE | -0.000000001490437 | | | | GMEPRE | -0.000000001490437 |
| | | | | GOOGL | 268.405762840291860 | | | | GOOGL | 268.405762840291860 |
| | | | | GOOGL-0624 | 0.000000000000000 | | | | GOOGL-0624 | 0.000000000000000 |
| | | | | GOOGLPRE | -0.000000002403510 | | | | GOOGLPRE | -0.000000002403510 |
| | | | | KSM-PERP | -0.000000000000003 | | | | KSM-PERP | -0.000000000000003 |
| | | | | LEO | 727.003635000000000 | | | | LEO | 727.003635000000000 |
| | | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | | LINK | 10.000000007320300 | | | | LINK | 10.000000007320300 |
| | | | | LTC | -75.048571994978490 | | | | LTC | -75.048571994978490 |
| | | | | LTC-20210924 | 0.000000000000000 | | | | LTC-20210924 | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.089188639700000 | | | | LUNA2 | 0.089188639700000 |
| | | | | LUNA2 LOCKED | 0.208106826000000 | | | | LUNA2 LOCKED | 0.208106826000000 |
| | | | | LUNC | -0.000000002203848 | | | | LUNC | -0.000000002203848 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MATIC | 0.000000004934450 | | | | MATIC | 0.000000004934450 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MSOL | 0.000000012500820 | | | | MSOL | 0.000000012500820 |
| | | | | NFLX-0325 | 0.000000000000000 | | | | NFLX-0325 | 0.000000000000000 |
| | | | | NFLX-0624 | 0.000000000000000 | | | | NFLX-0624 | 0.000000000000000 |
| | | | | NIO-0624 | 0.000000000000000 | | | | NIO-0624 | 0.000000000000000 |
| | | | | NVDA-0624 | 0.000000000000000 | | | | NVDA-0624 | 0.000000000000000 |
| | | | | PAXG | 0.000000004000000 | | | | PAXG | 0.000000004000000 |
| | | | | PERP-PERP | -0.000000000000042 | | | | PERP-PERP | -0.000000000000042 |
| | | | | PYPL-0624 | 0.000000000000000 | | | | PYPL-0624 | 0.000000000000000 |
| | | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | ROOK | 0.000000007150000 | | | | ROOK | 0.000000007150000 |
| | | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | | RUNE | 0.099422672144600 | | | | RUNE | 0.099422672144600 |
| | | | | SHIB | 6.000.000.000000000000000 | | | | SHIB | 6.000.000.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000004350571 | | | | SOL | 0.000000004350571 |
| | | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SPY | 0.000068845000000 | | | | SPY | 0.000068845000000 |
| | | | | SQ-0624 | 0.000000000000000 | | | | SQ-0624 | 0.000000000000000 |
| | | | | SUSHI | 0.000000006065588 | | | | SUSHI | 0.000000006065588 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP | 0.000000000227250 | | | | SXP | 0.000000000227250 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | TRX | 170.000021001567720 | | | | TRX | 170.000021001567720 |
| | | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | TRYB | 0.000000005785259 | | | | TRYB | 0.000000005785259 |
| | | | | TRYB-20210625 | 0.000000000000000 | | | | TRYB-20210625 | 0.000000000000000 |
| | | | | TSLA | 0.000000010000000 | | | | TSLA | 0.000000010000000 |
| | | | | TSLA-0325 | 0.000000000000000 | | | | TSLA-0325 | 0.000000000000000 |
| | | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | | TSLA-20210625 | 0.000000000000000 | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | TSLAPRE | -0.000000000195501 | | | | TSLAPRE | -0.000000000195501 |
| | | | | UNI | 0.000000004722360 | | | | UNI | 0.000000004722360 |
| | | | | USD | 42,342.050582696036000 | | | | USD | 42,342.050582696036000 |
| | | | | USDT | 0.000000007483060 | | | | USDT | 0.000000007483060 |
| | | | | USO | 0.000000003190915 | | | | USO | 0.000000003190915 |
| | | | | USO-0624 | 0.000000000000000 | | | | USO-0624 | 0.000000000000000 |
| | | | | USTC | -0.000000004529036 | | | | USTC | -0.000000004529036 |
| | | | | XAUT | 0.000000008666030 | | | | XAUT | 0.000000008666030 |
| | | | | XAUT-20210625 | 0.000000000000000 | | | | XAUT-20210625 | 0.000000000000000 |
| | | | | XAUT-20210924 | 0.000000000000000 | | | | XAUT-20210924 | 0.000000000000000 |
| | | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| 29237863 | 87034 | Name on file | FTX Trading Ltd. | BCH | 0.000001240000000 | 87036 | Name on file | FTX Trading Ltd. | BCH | 0.000001240000000 |
| | | | | BNB-PERP | -11.100000000000000 | | | | BNB-PERP | -11.100000000000000 |
| | | | | BTC | 2.813778934971470 | | | | BTC | 2.813778934971470 |
| | | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | | BTC-1230 | -1.000000000000000 | | | | BTC-1230 | -1.000000000000000 |
| | | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | | BTC-20210924 | 0.000000000000001 | | | | BTC-20210924 | 0.000000000000001 |
| | | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | | BTC-MOVE-0101 | 0.000000000000000 | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | BTC-MOVE-0102 | 0.000000000000000 | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | BTC-MOVE-0103 | 0.000000000000000 | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | BTC-MOVE-0104 | 0.000000000000000 | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | BTC-MOVE-0105 | 0.000000000000000 | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | BTC-MOVE-0106 | 0.000000000000000 | | | | BTC-MOVE-0106 | 0.000000000000000 |
| | | | | BTC-MOVE-0107 | 0.000000000000000 | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | BTC-MOVE-0109 | 0.000000000000000 | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | BTC-MOVE-0110 | 0.000000000000000 | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | BTC-MOVE-0111 | 0.000000000000000 | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | BTC-MOVE-0115 | 0.000000000000000 | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | BTC-MOVE-0118 | 0.000000000000000 | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | BTC-MOVE-0124 | 0.000000000000000 | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | | BTC-MOVE-0125 | 0.000000000000000 | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | BTC-MOVE-0128 | 0.000000000000000 | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | BTC-MOVE-0131 | 0.000000000000000 | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | BTC-MOVE-0201 | 0.000000000000000 | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | BTC-MOVE-0205 | 0.000000000000000 | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | BTC-MOVE-0207 | 0.000000000000000 | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | BTC-MOVE-0208 | 0.000000000000000 | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | | BTC-MOVE-0209 | 0.000000000000000 | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | BTC-MOVE-0211 | 0.000000000000000 | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | BTC-MOVE-0212 | 0.000000000000000 | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | BTC-MOVE-0214 | 0.000000000000000 | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | BTC-MOVE-0217 | 0.000000000000000 | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | | BTC-MOVE-0218 | 0.000000000000000 | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | | BTC-MOVE-0219 | 0.000000000000000 | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | BTC-MOVE-0220 | 0.000000000000000 | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | | BTC-MOVE-0223 | 0.000000000000000 | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | | BTC-MOVE-0225 | 0.000000000000000 | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | BTC-MOVE-0227 | 0.000000000000000 | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | BTC-MOVE-0228 | 0.000000000000000 | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | BTC-MOVE-0301 | 0.000000000000000 | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | BTC-MOVE-0302 | 0.000000000000000 | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | BTC-MOVE-0303 | 0.000000000000000 | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | BTC-MOVE-0304 | 0.000000000000000 | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | | BTC-MOVE-0305 | 0.000000000000000 | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | BTC-MOVE-0306 | 0.000000000000000 | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | BTC-MOVE-0307 | 0.000000000000000 | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | BTC-MOVE-0308 | 0.000000000000000 | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | BTC-MOVE-0310 | 0.000000000000000 | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | BTC-MOVE-0312 | 0.000000000000000 | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | BTC-MOVE-0313 | 0.000000000000000 | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | BTC-MOVE-0317 | 0.000000000000000 | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | BTC-MOVE-0319 | 0.000000000000000 | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | BTC-MOVE-0320 | 0.000000000000000 | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | BTC-MOVE-0321 | 0.000000000000000 | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | BTC-MOVE-0322 | 0.000000000000000 | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | | BTC-MOVE-0323 | 0.000000000000000 | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | BTC-MOVE-0325 | 0.000000000000000 | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | BTC-MOVE-0326 | 0.000000000000000 | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | BTC-MOVE-0329 | 0.000000000000000 | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | BTC-MOVE-0330 | 0.000000000000000 | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | BTC-MOVE-0331 | 0.000000000000000 | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | BTC-MOVE-0401 | 0.000000000000000 | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | BTC-MOVE-0402 | 0.000000000000000 | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | BTC-MOVE-0403 | 0.000000000000000 | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | BTC-MOVE-0408 | 0.000000000000000 | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | BTC-MOVE-0409 | 0.000000000000000 | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | BTC-MOVE-0411 | 0.000000000000000 | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | | BTC-MOVE-0412 | 0.000000000000000 | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | | BTC-MOVE-0415 | 0.000000000000000 | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | BTC-MOVE-0418 | 0.000000000000000 | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | | BTC-MOVE-0419 | 0.000000000000000 | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | BTC-MOVE-0422 | 0.000000000000000 | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | BTC-MOVE-0427 | 0.000000000000000 | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | BTC-MOVE-0428 | 0.000000000000000 | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | BTC-MOVE-0430 | 0.000000000000000 | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | BTC-MOVE-0503 | 0.000000000000000 | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | BTC-MOVE-0505 | 0.000000000000000 | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | | BTC-MOVE-0509 | 0.000000000000000 | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | BTC-MOVE-0510 | 0.000000000000000 | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | BTC-MOVE-0511 | 0.000000000000000 | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | BTC-MOVE-0512 | 0.000000000000000 | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | | BTC-MOVE-0513 | 0.000000000000000 | | | | BTC-MOVE-0513 | 0.000000000000000 |
| | | | | BTC-MOVE-0514 | 0.000000000000000 | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | BTC-MOVE-0516 | 0.000000000000000 | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | | BTC-MOVE-0517 | 0.000000000000000 | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | BTC-MOVE-0519 | 0.000000000000000 | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | BTC-MOVE-0521 | 0.000000000000000 | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | BTC-MOVE-0522 | 0.000000000000000 | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | BTC-MOVE-0524 | 0.000000000000000 | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | BTC-MOVE-0525 | 0.000000000000000 | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | BTC-MOVE-0526 | 0.000000000000000 | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | BTC-MOVE-0528 | 0.000000000000000 | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | BTC-MOVE-0529 | 0.000000000000000 | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | BTC-MOVE-0530 | 0.000000000000000 | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | BTC-MOVE-0602 | 0.000000000000000 | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | BTC-MOVE-0603 | 0.000000000000000 | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | BTC-MOVE-0604 | 0.000000000000000 | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | BTC-MOVE-0915 | 0.000000000000000 | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | BTC-MOVE-1001 | 0.000000000000000 | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | BTC-MOVE-1107 | 0.000000000000000 | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | | BTC-MOVE-20210608 | 0.000000000000000 | | | | BTC-MOVE-20210608 | 0.000000000000000 |
| | | | | BTC-MOVE-20210609 | 0.000000000000000 | | | | BTC-MOVE-20210609 | 0.000000000000000 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | BTC-MOVE-20210610 | 0.000000000000000 | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | BTC-MOVE-20210611 | 0.000000000000000 | | | | BTC-MOVE-20210611 | 0.000000000000000 |
| | | | | BTC-MOVE-20210612 | 0.000000000000000 | | | | BTC-MOVE-20210612 | 0.000000000000000 |
| | | | | BTC-MOVE-20210613 | 0.000000000000000 | | | | BTC-MOVE-20210613 | 0.000000000000000 |
| | | | | BTC-MOVE-20210614 | 0.000000000000000 | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | BTC-MOVE-20210615 | 0.000000000000000 | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | BTC-MOVE-20210616 | 0.000000000000000 | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | BTC-MOVE-20210617 | 0.000000000000000 | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | BTC-MOVE-20210618 | 0.000000000000000 | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | | BTC-MOVE-20210619 | 0.000000000000000 | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | BTC-MOVE-20210620 | 0.000000000000000 | | | | BTC-MOVE-20210620 | 0.000000000000000 |
| | | | | BTC-MOVE-20210621 | 0.000000000000000 | | | | BTC-MOVE-20210621 | 0.000000000000000 |
| | | | | BTC-MOVE-20210622 | 0.000000000000000 | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | BTC-MOVE-20210623 | 0.000000000000000 | | | | BTC-MOVE-20210623 | 0.000000000000000 |
| | | | | BTC-MOVE-20210624 | 0.000000000000000 | | | | BTC-MOVE-20210624 | 0.000000000000000 |
| | | | | BTC-MOVE-20210625 | 0.000000000000000 | | | | BTC-MOVE-20210625 | 0.000000000000000 |
| | | | | BTC-MOVE-20210626 | 0.000000000000000 | | | | BTC-MOVE-20210626 | 0.000000000000000 |
| | | | | BTC-MOVE-20210627 | 0.000000000000000 | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | BTC-MOVE-20210628 | 0.000000000000000 | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | BTC-MOVE-20210629 | 0.000000000000000 | | | | BTC-MOVE-20210629 | 0.000000000000000 |
| | | | | BTC-MOVE-20210630 | 0.000000000000000 | | | | BTC-MOVE-20210630 | 0.000000000000000 |
| | | | | BTC-MOVE-20210701 | 0.000000000000000 | | | | BTC-MOVE-20210701 | 0.000000000000000 |
| | | | | BTC-MOVE-20210702 | 0.000000000000000 | | | | BTC-MOVE-20210702 | 0.000000000000000 |
| | | | | BTC-MOVE-20210703 | 0.000000000000000 | | | | BTC-MOVE-20210703 | 0.000000000000000 |
| | | | | BTC-MOVE-20210704 | 0.000000000000000 | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | BTC-MOVE-20210706 | 0.000000000000000 | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | BTC-MOVE-20210707 | 0.000000000000000 | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | BTC-MOVE-20210708 | 0.000000000000000 | | | | BTC-MOVE-20210708 | 0.000000000000000 |
| | | | | BTC-MOVE-20210709 | 0.000000000000000 | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | BTC-MOVE-20210710 | 0.000000000000000 | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | BTC-MOVE-20210711 | 0.000000000000000 | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | BTC-MOVE-20210712 | 0.000000000000000 | | | | BTC-MOVE-20210712 | 0.000000000000000 |
| | | | | BTC-MOVE-20210713 | 0.000000000000000 | | | | BTC-MOVE-20210713 | 0.000000000000000 |
| | | | | BTC-MOVE-20210714 | 0.000000000000000 | | | | BTC-MOVE-20210714 | 0.000000000000000 |
| | | | | BTC-MOVE-20210715 | 0.000000000000000 | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | BTC-MOVE-20210716 | 0.000000000000000 | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | BTC-MOVE-20210719 | 0.000000000000000 | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | BTC-MOVE-20210720 | 0.000000000000000 | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | BTC-MOVE-20210721 | 0.000000000000000 | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | BTC-MOVE-20210722 | 0.000000000000000 | | | | BTC-MOVE-20210722 | 0.000000000000000 |
| | | | | BTC-MOVE-20210726 | 0.000000000000000 | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | | BTC-MOVE-20210727 | 0.000000000000000 | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | BTC-MOVE-20210728 | 0.000000000000000 | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | BTC-MOVE-20210729 | 0.000000000000000 | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | BTC-MOVE-20210730 | 0.000000000000000 | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | BTC-MOVE-20210803 | 0.000000000000000 | | | | BTC-MOVE-20210803 | 0.000000000000000 |
| | | | | BTC-MOVE-20210805 | 0.000000000000000 | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | BTC-MOVE-20210810 | 0.000000000000000 | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | BTC-MOVE-20210812 | 0.000000000000000 | | | | BTC-MOVE-20210812 | 0.000000000000000 |
| | | | | BTC-MOVE-20210813 | 0.000000000000000 | | | | BTC-MOVE-20210813 | 0.000000000000000 |
| | | | | BTC-MOVE-20210818 | 0.000000000000000 | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | BTC-MOVE-20210819 | 0.000000000000000 | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | BTC-MOVE-20210820 | 0.000000000000000 | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | BTC-MOVE-20210821 | 0.000000000000000 | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | BTC-MOVE-20210823 | 0.000000000000000 | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | BTC-MOVE-20210824 | 0.000000000000000 | | | | BTC-MOVE-20210824 | 0.000000000000000 |
| | | | | BTC-MOVE-20210825 | 0.000000000000000 | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | BTC-MOVE-20210827 | 0.000000000000000 | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | BTC-MOVE-20210828 | 0.000000000000000 | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | BTC-MOVE-20210829 | 0.000000000000000 | | | | BTC-MOVE-20210829 | 0.000000000000000 |
| | | | | BTC-MOVE-20210830 | 0.000000000000000 | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | BTC-MOVE-20210831 | 0.000000000000000 | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | BTC-MOVE-20210901 | 0.000000000000000 | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | BTC-MOVE-20210902 | 0.000000000000000 | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | BTC-MOVE-20210903 | 0.000000000000000 | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | BTC-MOVE-20210904 | 0.000000000000000 | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | BTC-MOVE-20210905 | 0.000000000000000 | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | BTC-MOVE-20210906 | 0.000000000000000 | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | BTC-MOVE-20210908 | 0.000000000000000 | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | BTC-MOVE-20210909 | 0.000000000000000 | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | BTC-MOVE-20210910 | 0.000000000000000 | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | BTC-MOVE-20210912 | 0.000000000000000 | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | BTC-MOVE-20210914 | 0.000000000000000 | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | BTC-MOVE-20210917 | 0.000000000000000 | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | BTC-MOVE-20210923 | 0.000000000000000 | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | BTC-MOVE-20210924 | 0.000000000000000 | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | BTC-MOVE-20210925 | 0.000000000000000 | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | BTC-MOVE-20210927 | 0.000000000000000 | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | BTC-MOVE-20211002 | 0.000000000000000 | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | BTC-MOVE-20211004 | 0.000000000000000 | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | BTC-MOVE-20211005 | 0.000000000000000 | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | BTC-MOVE-20211006 | 0.000000000000000 | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | BTC-MOVE-20211009 | 0.000000000000000 | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | BTC-MOVE-20211011 | 0.000000000000000 | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | BTC-MOVE-20211012 | 0.000000000000000 | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | BTC-MOVE-20211013 | 0.000000000000000 | | | | BTC-MOVE-20211013 | 0.000000000000000 |
| | | | | BTC-MOVE-20211016 | 0.000000000000000 | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | BTC-MOVE-20211018 | 0.000000000000000 | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | BTC-MOVE-20211019 | 0.000000000000000 | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | BTC-MOVE-20211020 | 0.000000000000000 | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | BTC-MOVE-20211024 | 0.000000000000000 | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | BTC-MOVE-20211030 | 0.000000000000000 | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | BTC-MOVE-20211102 | 0.000000000000000 | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | BTC-MOVE-20211103 | 0.000000000000000 | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | BTC-MOVE-20211104 | 0.000000000000000 | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | BTC-MOVE-20211106 | 0.000000000000000 | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | BTC-MOVE-20211107 | 0.000000000000000 | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | BTC-MOVE-20211109 | 0.000000000000000 | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | BTC-MOVE-20211110 | 0.000000000000000 | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | BTC-MOVE-20211113 | 0.000000000000000 | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | BTC-MOVE-20211116 | 0.000000000000000 | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | BTC-MOVE-20211117 | 0.000000000000000 | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | BTC-MOVE-20211118 | 0.000000000000000 | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | BTC-MOVE-20211120 | 0.000000000000000 | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | BTC-MOVE-20211122 | 0.000000000000000 | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | BTC-MOVE-20211123 | 0.000000000000000 | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | BTC-MOVE-20211125 | 0.000000000000000 | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | BTC-MOVE-20211126 | 0.000000000000000 | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | BTC-MOVE-20211127 | 0.000000000000000 | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | BTC-MOVE-20211129 | 0.000000000000000 | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | BTC-MOVE-20211130 | 0.000000000000000 | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | BTC-MOVE-20211201 | 0.000000000000000 | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | BTC-MOVE-20211204 | 0.000000000000000 | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | BTC-MOVE-20211205 | 0.000000000000000 | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | BTC-MOVE-20211206 | 0.000000000000000 | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | BTC-MOVE-20211207 | 0.000000000000000 | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | BTC-MOVE-20211209 | 0.000000000000000 | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | BTC-MOVE-20211211 | 0.000000000000000 | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | BTC-MOVE-20211213 | 0.000000000000000 | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | BTC-MOVE-20211214 | 0.000000000000000 | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | BTC-MOVE-20211215 | 0.000000000000000 | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | BTC-MOVE-20211216 | 0.000000000000000 | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | BTC-MOVE-20211217 | 0.000000000000000 | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | BTC-MOVE-20211218 | 0.000000000000000 | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | BTC-MOVE-20211220 | 0.000000000000000 | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | BTC-MOVE-20211223 | 0.000000000000000 | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | BTC-MOVE-20211224 | 0.000000000000000 | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | BTC-MOVE-20211225 | 0.000000000000000 | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | BTC-MOVE-20211226 | 0.000000000000000 | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | BTC-MOVE-20211228 | 0.000000000000000 | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | BTC-MOVE-20211229 | 0.000000000000000 | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | BTC-MOVE-20211230 | 0.000000000000000 | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | BTC-MOVE-20211231 | 0.000000000000000 | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | BTC-MOVE-2022Q3 | 0.000000000000000 | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0114 | 0.000000000000000 | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0121 | 0.000000000000000 | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | | | BTC-MOVE-WK-0318 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0408 | 0.000000000000000 | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0520 | 0.000000000000000 | | | | BTC-MOVE-WK-0520 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0701 | 0.000000000000000 | | | | BTC-MOVE-WK-0701 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0715 | 0.000000000000000 | | | | BTC-MOVE-WK-0715 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210709 | 0.000000000000000 | | | | BTC-MOVE-WK-20210709 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210903 | 0.000000000000000 | | | | BTC-MOVE-WK-20210903 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210910 | 0.000000000000000 | | | | BTC-MOVE-WK-20210910 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211008 | 0.000000000000000 | | | | BTC-MOVE-WK-20211008 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211015 | 0.000000000000000 | | | | BTC-MOVE-WK-20211015 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211022 | 0.000000000000000 | | | | BTC-MOVE-WK-20211022 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | BTC-PERP | -1.748499999999990 | | | | BTC-PERP | -1.748499999999990 |
| | | | | CAKE-PERP | 1,300.000000000000000 | | | | CAKE-PERP | 1,300.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETH | 0.044477950998721 | | | | ETH | 0.044477950998721 |
| | | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | ETH-PERP | -12.204000000000000 | | | | ETH-PERP | -12.204000000000000 |
| | | | | ETHW | 0.044477950998721 | | | | ETHW | 0.044477950998721 |
| | | | | FTT | 25.094930000000000 | | | | FTT | 25.094930000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 2.500.000000000000000 | | | | LRC-PERP | 2.500.000000000000000 |
| | | | | LTC-0325 | 0.000000000000000 | | | | LTC-0325 | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | LUNA2 | 4.683775563000000 | | | | LUNA2 | 4.683775563000000 |
| | | | | LUNA2 LOCKED | 10.928809650000000 | | | | LUNA2 LOCKED | 10.928809650000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | -1,200.000000000000000 | | | | MATIC-PERP | -1,200.000000000000000 |
| | | | | OKB | -0.013469490008809 | | | | OKB | -0.013469490008809 |
| | | | | OKB-PERP | 230.000000000000000 | | | | OKB-PERP | 230.000000000000000 |
| | | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | SOL | 0.000004800000000 | | | | SOL | 0.000004800000000 |
| | | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 10.866565510000000 | | | | SRM | 10.866565510000000 |
| | | | | SRM LOCKED | 120.713434490000000 | | | | SRM LOCKED | 120.713434490000000 |
| | | | | SUSHI | 11.402403163940090 | | | | SUSHI | 11.402403163940090 |
| | | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | SUSHI-PERP | 200.000000000000000 | | | | SUSHI-PERP | 200.000000000000000 |
| | | | | UNI | 2.096180975686464 | | | | UNI | 2.096180975686464 |
| | | | | UNI-20211231 | 0.000000000000000 | | | | UNI-20211231 | 0.000000000000000 |
| | | | | UNI-PERP | -1,426.000000000000000 | | | | UNI-PERP | -1,426.000000000000000 |
| | | | | USD | 31,205.057235478864000 | | | | USD | 31,205.057235478864000 |
| | | | | USDT | 0.000408278003603 | | | | USDT | 0.000408278003603 |
| | | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 1933024 | 13322 | Name on file | FTX Trading Ltd. | AAVE | 0.058155290000000 | 92460 | Name on file | FTX Trading Ltd. | AAVE | 0.058155290000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000006 | | | | BCH-PERP | 0.000000000000006 |
| | | | | BNT-PERP | -0.000000000000014 | | | | BNT-PERP | -0.000000000000014 |
| | | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | | BTC | 2.156714355000000 | | | | BTC | 2.156714355000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000198 | | | | DOT-PERP | 0.000000000000198 |
| | | | | EOS-PERP | -0.000000000000568 | | | | EOS-PERP | -0.000000000000568 |
| | | | | ETH | 18.615197822500000 | | | | ETH | 18.615197822500000 |
| | | | | ETH-PERP | -0.000000000000056 | | | | ETH-PERP | -0.000000000000056 |
| | | | | ETHW | 18.615197822500000 | | | | ETHW | 18.615197822500000 |
| | | | | EUR | 338.554698005000000 | | | | EUR | 338.554698005000000 |
| | | | | FTT | 0.013947485000000 | | | | FTT | 0.013947485000000 |
| | | | | FTT-PERP | -0.000000000000568 | | | | FTT-PERP | -0.000000000000568 |
| | | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LTC-PERP | -0.000000000000042 | | | | LTC-PERP | -0.000000000000042 |
| | | | | SNX | 0.025706200000000 | | | | SNX | 0.025706200000000 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 23.120509640000000 | | | | SRM | 23.120509640000000 |
| | | | | SRM LOCKED | 93.879490360000000 | | | | SRM LOCKED | 93.879490360000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | USD | 0.000000009047856 | | | | USD | 0.000000009047856 |
| | | | | USDT | 0.000000012914091 | | | | USDT | 0.000000012914091 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000002728 | | | | XTZ-PERP | 0.000000000002728 |
| 1933024 | 82873 | Name on file | FTX Trading Ltd. | AAVE | 0.058155290000000 | 92460 | Name on file | FTX Trading Ltd. | AAVE | 0.058155290000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000006 | | | | BCH-PERP | 0.000000000000006 |
| | | | | BNT-PERP | -0.000000000000014 | | | | BNT-PERP | -0.000000000000014 |
| | | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | | BTC | 2.156714355000000 | | | | BTC | 2.156714355000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000198 | | | | DOT-PERP | 0.000000000000198 |
| | | | | EOS-PERP | -0.000000000000568 | | | | EOS-PERP | -0.000000000000568 |
| | | | | ETH | 18.615197822500000 | | | | ETH | 18.615197822500000 |
| | | | | ETH-PERP | -0.000000000000056 | | | | ETH-PERP | -0.000000000000056 |
| | | | | ETHW | 18.615197822500000 | | | | ETHW | 18.615197822500000 |
| | | | | EUR | 338.554698005000000 | | | | EUR | 338.554698005000000 |
| | | | | FTT | 0.013947485000000 | | | | FTT | 0.013947485000000 |
| | | | | FTT-PERP | -0.000000000000568 | | | | FTT-PERP | -0.000000000000568 |
| | | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LTC-PERP | -0.000000000000042 | | | | LTC-PERP | -0.000000000000042 |
| | | | | SNX | 0.025706200000000 | | | | SNX | 0.025706200000000 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 23.120509640000000 | | | | SRM | 23.120509640000000 |
| | | | | SRM LOCKED | 93.879490360000000 | | | | SRM LOCKED | 93.879490360000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | USD | 0.000000009047856 | | | | USD | 0.000000009047856 |
| | | | | USDT | 0.000000012914091 | | | | USDT | 0.000000012914091 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000002728 | | | | XTZ-PERP | 0.000000000002728 |
| 13444880 | 64398 | Name on file | FTX Trading Ltd. | ATLAS | 6,000.000000000000000 | 64429 | Name on file | FTX Trading Ltd. | ATLAS | 6,000.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | | BCH | 0.000070000000000 | | | | BCH | 0.000070000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | DYDX | 0.098000000000000 | | | | DYDX | 0.098000000000000 |
| | | | | ENS | 450.187456330000000 | | | | ENS | 450.187456330000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.139407974700000 | | | | LUNA2 | 0.139407974700000 |
| | | | | LUNA2 LOCKED | 0.325285274300000 | | | | LUNA2 LOCKED | 0.325285274300000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | POLIS | 60.000000000000000 | | | | POLIS | 60.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | SOL | 0.002195000000000 | | | | SOL | 0.002195000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SOS | 61.399.615100000000000 | | | | SOS | 61.399.615100000000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TRX | 0.000272000000000 | | | | TRX | 0.000272000000000 |
| | | | | USD | 14,465.882910635006000 | | | | USD | 14,465.882910635006000 |
| | | | | USDT | 0.003323009043672 | | | | USDT | 0.003323009043672 |
| 91299644 | 7948 | Name on file | FTX EU Ltd. | ATOM-PERP | -0.000000000000454 | 91919* | Name on file | FTX EU Ltd. | 448103115803762893/THE HILL BY FTX #44260 | 1.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | ATOM-PERP | -0.000000000000454 |
| | | | | BTC | 0.001000006563040 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC | 0.001000006563040 |
| | | | | DOT-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | EUR | 0.000000000632364 | | | | DOT-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | EUR | 0.000000000632364 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | TRX | 0.000000008430000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | USD | 35,789.487407836496000 | | | | TRX | 0.000000008430000 |
| | | | | | | | | | USD | 35,789.487407836496000 |
| 13444880 | 36664 | Name on file | FTX Trading Ltd. | ATLAS | 6.000.000000000000000 | 64429 | Name on file | FTX Trading Ltd. | ATLAS | 6.000.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | | BCH | 0.000070000000000 | | | | BCH | 0.000070000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | DYDX | 0.098000000000000 | | | | DYDX | 0.098000000000000 |
| | | | | ENS | 450.187456330000000 | | | | ENS | 450.187456330000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.139407974700000 | | | | LUNA2 | 0.139407974700000 |
| | | | | LUNA2 LOCKED | 0.325285274300000 | | | | LUNA2 LOCKED | 0.325285274300000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | POLIS | 60.000000000000000 | | | | POLIS | 60.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | SOL | 0.002195000000000 | | | | SOL | 0.002195000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SOS | 61.399.615100000000000 | | | | SOS | 61.399.615100000000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TRX | 0.000272000000000 | | | | TRX | 0.000272000000000 |
| | | | | USD | 14,465.882910635006000 | | | | USD | 14,465.882910635006000 |
| | | | | USDT | 0.003323009043672 | | | | USDT | 0.003323009043672 |
| 692352 | 46100 | Name on file | Quoine Pte Ltd | AUD | 90.016440000000000 | 94273 | Name on file | Quoine Pte Ltd | AUD | 90.016440000000000 |
| | | | | ETHW | 17.952503660000000 | | | | ETHW | 17.952503660000000 |

91919*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | EUR | 0.009880000000000 | | | | EUR | 0.009880000000000 |
| | | | | FTT | 0.000004640000000 | | | | FTT | 0.000004640000000 |
| | | | | JPY | 1,214.471590000000000 | | | | JPY | 1,214.471590000000000 |
| | | | | QASH | 0.000000760000000 | | | | QASH | 0.000000760000000 |
| | | | | USD | 49.315.041160000000000 | | | | USD | 49.315.041160000000000 |
| | | | | XRP | 0.000041890000000 | | | | XRP | 0.000041890000000 |
| 20730519 | 59102 | Name on file | FTX EU Ltd. | BTC | 0.782673920000000 | 92257 | Name on file | FTX Trading Ltd. | BNB | 0.000000008701057 |
| | | | | | | | | | BTC | 0.783673929108220 |
| | | | | | | | | | ETH | 0.000000010838796 |
| | | | | | | | | | RAY | 0.000000002155838 |
| | | | | | | | | | SOL | 0.000000003821038 |
| | | | | | | | | | USD | 0.000000013070252 |
| | | | | | | | | | USDT | 0.000376129598934 |
| 6360980 | 46492 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 94306 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | -0.000000000000014 | | | | AAVE-PERP | -0.000000000000014 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | -0.000000000000227 | | | | AXS-PERP | -0.000000000000227 |
| | | | | BADGER | 0.000000010000000 | | | | BADGER | 0.000000010000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | | BTC | 0.435831472786468 | | | | BTC | 0.435831472786468 |
| | | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000000909 | | | | DOT-PERP | -0.000000000000909 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | ETH | 0.000000007090000 | | | | ETH | 0.000000007090000 |
| | | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | | ETHW | 0.000911097090000 | | | | ETHW | 0.000911097090000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | | FTT-PERP | -0.000000000000113 | | | | FTT-PERP | -0.000000000000113 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | | LTC | 0.000000005000000 | | | | LTC | 0.000000005000000 |
| | | | | LTC-20210326 | 0.000000000000002 | | | | LTC-20210326 | 0.000000000000002 |
| | | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | LUA | 0.000000005000000 | | | | LUA | 0.000000005000000 |
| | | | | LUNA2 | 0.022961890500000 | | | | LUNA2 | 0.022961890500000 |
| | | | | LUNA2 LOCKED | 0.053577744500000 | | | | LUNA2 LOCKED | 0.053577744500000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | NEO-PERP | 0.000000000000113 | | | | NEO-PERP | 0.000000000000113 |
| | | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE | 0.000000004656000 | | | | RUNE | 0.000000004656000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000454 | | | | SNX-PERP | 0.000000000000454 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 0.139865670000000 | | | | SRM | 0.139865670000000 |
| | | | | SRM LOCKED | 80.795744220000000 | | | | SRM LOCKED | 80.795744220000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-20210625 | 0.000000000007275 | | | | SXP-20210625 | 0.000000000007275 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | THETA-PERP | -0.000000000000909 | | | | THETA-PERP | -0.000000000000909 |
| | | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | USD | 7.932.856704251329000 | | | | USD | 7.932.856704251329000 |
| | | | | USDT | 0.000000009727746 | | | | USDT | 0.000000009727746 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000001364 | | | | XTZ-PERP | 0.000000000001364 |
| | | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 6360980 | 94305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 94306 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | -0.000000000000014 | | | | AAVE-PERP | -0.000000000000014 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | -0.000000000000227 | | | | AXS-PERP | -0.000000000000227 |
| | | | | BADGER | 0.000000010000000 | | | | BADGER | 0.000000010000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | | BTC | 0.435831472786468 | | | | BTC | 0.435831472786468 |
| | | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000000909 | | | | DOT-PERP | -0.000000000000909 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | ETH | 0.000000007090000 | | | | ETH | 0.000000007090000 |
| | | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | | ETHW | 0.000911097090000 | | | | ETHW | 0.000911097090000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | | FTT-PERP | -0.000000000000113 | | | | FTT-PERP | -0.000000000000113 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | | LTC | 0.000000005000000 | | | | LTC | 0.000000005000000 |
| | | | | LTC-20210326 | 0.000000000000002 | | | | LTC-20210326 | 0.000000000000002 |
| | | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | LUA | 0.000000005000000 | | | | LUA | 0.000000005000000 |
| | | | | LUNA2 | 0.022961890500000 | | | | LUNA2 | 0.022961890500000 |
| | | | | LUNA2 LOCKED | 0.053577744500000 | | | | LUNA2 LOCKED | 0.053577744500000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | NEO-PERP | 0.000000000000113 | | | | NEO-PERP | 0.000000000000113 |
| | | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE | 0.000000004656000 | | | | RUNE | 0.000000004656000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000454 | | | | SNX-PERP | 0.000000000000454 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 0.139865670000000 | | | | SRM | 0.139865670000000 |
| | | | | SRM LOCKED | 80.795744220000000 | | | | SRM LOCKED | 80.795744220000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-20210625 | 0.000000000007275 | | | | SXP-20210625 | 0.000000000007275 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | THETA-PERP | -0.000000000000909 | | | | THETA-PERP | -0.000000000000909 |
| | | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | USD | 7,932.856704251329000 | | | | USD | 7,932.856704251329000 |
| | | | | USDT | 0.000000009727746 | | | | USDT | 0.000000009727746 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000001364 | | | | XTZ-PERP | 0.000000000001364 |
| | | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 16343992 | 19867 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 21610 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | BTC | 0.000000008249820 | | | | BTC | 0.000000008249820 |
| | | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DOGE | 0.000000007448564 | | | | DOGE | 0.000000007448564 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FTT | 25.000000009124850 | | | | FTT | 25.000000009124850 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.000481741467800 | | | | LUNA2 | 0.000481741467800 |
| | | | | LUNA2 LOCKED | 0.001124063425000 | | | | LUNA2 LOCKED | 0.001124063425000 |
| | | | | LUNC | 0.000000006600760 | | | | LUNC | 0.000000006600760 |
| | | | | NFT (354712548759456717/FTX EU - WE ARE HERE! #118913) | 1.000000000000000 | | | | NFT (354712548759456717/FTX EU - WE ARE HERE! #118913) | 1.000000000000000 |
| | | | | NFT (359420470847205160/FTX AU - WE ARE HERE! #38841) | 1.000000000000000 | | | | NFT (359420470847205160/FTX AU - WE ARE HERE! #38841) | 1.000000000000000 |
| | | | | NFT (392603110836657326/FTX AU - WE ARE HERE! #38502) | 1.000000000000000 | | | | NFT (392603110836657326/FTX AU - WE ARE HERE! #38502) | 1.000000000000000 |
| | | | | NFT (413580871603185074/FTX EU - WE ARE HERE! #118624) | 1.000000000000000 | | | | NFT (413580871603185074/FTX EU - WE ARE HERE! #118624) | 1.000000000000000 |
| | | | | NFT (528929293238667928/FTX EU - WE ARE HERE! #117379) | 1.000000000000000 | | | | NFT (528929293238667928/FTX EU - WE ARE HERE! #117379) | 1.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | PRISM | 0.000000009270730 | | | | PRISM | 0.000000009270730 |
| | | | | RAY | 0.000000006298782 | | | | RAY | 0.000000006298782 |
| | | | | SOL | 0.000000003034640 | | | | SOL | 0.000000003034640 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 0.000438210000000 | | | | SRM | 0.000438210000000 |
| | | | | SRM LOCKED | 0.003258040000000 | | | | SRM LOCKED | 0.003258040000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | STEP | 0.000000015000000 | | | | STEP | 0.000000015000000 |
| | | | | USD | 27,172.009888420504000 | | | | USD | 27,172.009888420504000 |
| | | | | USDT | 0.001877408487983 | | | | USDT | 0.001877408487983 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 16343992 | 19884 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 21610 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | BTC | 0.000000008249820 | | | | BTC | 0.000000008249820 |
| | | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DOGE | 0.000000007448564 | | | | DOGE | 0.000000007448564 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FTT | 25.000000009124850 | | | | FTT | 25.000000009124850 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.000481741467800 | | | | LUNA2 | 0.000481741467800 |
| | | | | LUNA2 LOCKED | 0.001124063425000 | | | | LUNA2 LOCKED | 0.001124063425000 |
| | | | | LUNC | 0.000000006600760 | | | | LUNC | 0.000000006600760 |
| | | | | NFT (354712548759456717/FTX EU - WE ARE HERE! #118913) | 1.000000000000000 | | | | NFT (354712548759456717/FTX EU - WE ARE HERE! #118913) | 1.000000000000000 |
| | | | | NFT (359420470847205160/FTX AU - WE ARE HERE! #38841) | 1.000000000000000 | | | | NFT (359420470847205160/FTX AU - WE ARE HERE! #38841) | 1.000000000000000 |
| | | | | NFT (392603110836657326/FTX AU - WE ARE HERE! #38502) | 1.000000000000000 | | | | NFT (392603110836657326/FTX AU - WE ARE HERE! #38502) | 1.000000000000000 |
| | | | | NFT (413580871603185074/FTX EU - WE ARE HERE! #118624) | 1.000000000000000 | | | | NFT (413580871603185074/FTX EU - WE ARE HERE! #118624) | 1.000000000000000 |
| | | | | NFT (528929293238667928/FTX EU - WE ARE HERE! #117379) | 1.000000000000000 | | | | NFT (528929293238667928/FTX EU - WE ARE HERE! #117379) | 1.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | PRISM | 0.000000009270730 | | | | PRISM | 0.000000009270730 |
| | | | | RAY | 0.000000006298782 | | | | RAY | 0.000000006298782 |
| | | | | SOL | 0.000000003034640 | | | | SOL | 0.000000003034640 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 0.000438210000000 | | | | SRM | 0.000438210000000 |
| | | | | SRM LOCKED | 0.003258040000000 | | | | SRM LOCKED | 0.003258040000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | STEP | 0.000000015000000 | | | | STEP | 0.000000015000000 |
| | | | | USD | 27,172.009888420504000 | | | | USD | 27,172.009888420504000 |
| | | | | USDT | 0.001877408487983 | | | | USDT | 0.001877408487983 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 4369838 | 42034 | Name on file | FTX Trading Ltd. | BTC | 0.000000002802614 | 92237 | Name on file | FTX Trading Ltd. | BTC | 0.000000002802614 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | ETH | 11.252639100000000 | | | | ETH | 11.252639100000000 |
| | | | | FTT | 0.068140000168673 | | | | FTT | 0.068140000168673 |
| | | | | HXRO | 0.000000010000000 | | | | HXRO | 0.000000010000000 |
| | | | | LUNA2 | 0.011793282070000 | | | | LUNA2 | 0.011793282070000 |
| | | | | LUNA2 LOCKED | 0.027517658160000 | | | | LUNA2 LOCKED | 0.027517658160000 |
| | | | | SOL | 0.007341600000000 | | | | SOL | 0.007341600000000 |
| | | | | TRX | 0.996040000000000 | | | | TRX | 0.996040000000000 |
| | | | | USD | 0.104149862217603 | | | | USD | 0.104149862217603 |
| | | | | USDT | 0.000000006169808 | | | | USDT | 0.000000006169808 |
| 4369838 | 9682 | Name on file | FTX Trading Ltd. | BTC | 0.000000002802614 | 92237 | Name on file | FTX Trading Ltd. | BTC | 0.000000002802614 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | ETH | 11.252639100000000 | | | | ETH | 11.252639100000000 |
| | | | | FTT | 0.068140000168673 | | | | FTT | 0.068140000168673 |
| | | | | HXRO | 0.000000010000000 | | | | HXRO | 0.000000010000000 |
| | | | | LUNA2 | 0.011793282070000 | | | | LUNA2 | 0.011793282070000 |
| | | | | LUNA2 LOCKED | 0.027517658160000 | | | | LUNA2 LOCKED | 0.027517658160000 |
| | | | | SOL | 0.007341600000000 | | | | SOL | 0.007341600000000 |
| | | | | TRX | 0.996040000000000 | | | | TRX | 0.996040000000000 |
| | | | | USD | 0.104149862217603 | | | | USD | 0.104149862217603 |
| | | | | USDT | 0.000000006169808 | | | | USDT | 0.000000006169808 |
| 61824908 | 42704 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 92490 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | AVAX | 0.000000008521503 | | | | AVAX | 0.000000008521503 |
| | | | | AVAX-PERP | -0.000000000002273 | | | | AVAX-PERP | -0.000000000002273 |
| | | | | BTC | 0.000044130000000 | | | | BTC | 0.000044130000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT | 0.000750000000000 | | | | DOT | 0.000750000000000 |
| | | | | ETH | 11.351000003402340 | | | | ETH | 11.351000003402340 |
| | | | | FTT | 150.223273030000000 | | | | FTT | 150.223273030000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | LUNA2 | 6.332986068000000 | | | | LUNA2 | 6.332986068000000 |
| | | | | LUNA2 LOCKED | 14.776967490000000 | | | | LUNA2 LOCKED | 14.776967490000000 |
| | | | | LUNC | 0.000000001381943 | | | | LUNC | 0.000000001381943 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | SOL | 500.004977950000000 | | | | SOL | 500.004977950000000 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | SOL-PERP | -0.000000000000909 | | | | SOL-PERP | -0.000000000000909 |
| | | | | TRX | 482.000000000000000 | | | | TRX | 482.000000000000000 |
| | | | | USD | 10.066.524496830189000 | | | | USD | 10.066.524496830189000 |
| 61824908 | 92386 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 92490 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | AVAX | 0.000000008521503 | | | | AVAX | 0.000000008521503 |
| | | | | AVAX-PERP | -0.000000000002273 | | | | AVAX-PERP | -0.000000000002273 |
| | | | | BTC | 0.000044130000000 | | | | BTC | 0.000044130000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT | 0.000750000000000 | | | | DOT | 0.000750000000000 |
| | | | | ETH | 11.351000003402340 | | | | ETH | 11.351000003402340 |
| | | | | FTT | 150.223273030000000 | | | | FTT | 150.223273030000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | LUNA2 | 6.332986068000000 | | | | LUNA2 | 6.332986068000000 |
| | | | | LUNA2 LOCKED | 14.776967490000000 | | | | LUNA2 LOCKED | 14.776967490000000 |
| | | | | LUNC | 0.000000001381943 | | | | LUNC | 0.000000001381943 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | SOL | 500.004977950000000 | | | | SOL | 500.004977950000000 |
| | | | | SOL-PERP | -0.000000000000909 | | | | SOL-PERP | -0.000000000000909 |
| | | | | TRX | 482.000000000000000 | | | | TRX | 482.000000000000000 |
| | | | | USD | 10.066.524496830189000 | | | | USD | 10.066.524496830189000 |
| 37850981 | 32632 | Name on file | FTX EU Ltd. | SHIB | 227.408.062053700000000 | 70802* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | USD | 9.400.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | XRP | 14,986.839145510000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | APE-PERP | -0.000000000000455 |
| | | | | | | | | | ATLAS | 0.000000008952500 |
| | | | | | | | | | ATOM-PERP | -0.000000000000227 |
| | | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000006831673 |
| | | | | | | | | | BTC-PERP | -0.732999999999999 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | EUR | 0.000000003696864 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.128726864400000 |
| | | | | | | | | | LUNA2 LOCKED | 0.300362683700000 |
| | | | | | | | | | LUNC-PERP | -0.000000000186247 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB | 227.408.062053700000000 |
| | | | | | | | | | SLP | 0.000000001997971 |
| | | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | -0.000000000000007 |
| | | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | UNI-PERP | 0.000000000000227 |
| | | | | | | | | | USD | 9,400.560040663570000 |
| | | | | | | | | | USDT | 0.000000149165443 |
| | | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | | XRP | 14,986.839145510000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 55485863 | 69515 | Name on file | FTX EU Ltd. | APT-PERP | 414.000000000000000 | 69662* | Name on file | FTX EU Ltd. | APT-PERP | 414.000000000000000 |
| | | | | BTC | 0.129994000000000 | | | | BTC | 0.129994000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CHF | 15,000.000000000000000 | | | | CHF | 15,000.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH | 0.524000000000000 | | | | ETH | 0.524000000000000 |
| | | | | ETH-PERP | 60.856000000000000 | | | | ETH-PERP | 60.856000000000000 |
| | | | | ETHW | 0.524000000000000 | | | | ETHW | 0.524000000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | SOL | 0.009800000000000 | | | | SOL | 0.009800000000000 |
| | | | | SOL-PERP | -0.000000000000390 | | | | SOL-PERP | -0.000000000000390 |
| | | | | USD | -57,673.556947969200000 | | | | USD | -57,673.556947969200000 |
| | | | | XRP-PERP | 6,441.000000000000000 | | | | XRP-PERP | 6,441.000000000000000 |
| 48694023 | 34938 | Name on file | FTX EU Ltd. | FTT | 25.900000000000000 | 73148* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | USD | 56.451.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | -0.000000000000003 |
| | | | | | | | | | AXS-PERP | 0.000000000000002 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000035 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | ETHW | 0.067000000000000 |
| | | | | | | | | | EUR | 0.178155869200000 |
| | | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 25.945070556200000 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | -0.000000000017462 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | -0.000000000000010 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000005 |
| | | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | UNI-PERP | 0.000000000000003 |
| | | | | | | | | | USD | -24.838922493666740 |
| | | | | | | | | | USDT | 564.509367031431000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | YFII-PERP | 0.000000000000000 |
| 74832611 | 7635 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 91910* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | | BAO | 7.000000000000000 | | | | BAO | 7.000000000000000 |
| | | | | BTC | 1.004222320000000 | | | | BTC | 1.004222320000000 |
| | | | | ETH | 0.580969970000000 | | | | ETH | 0.580969970000000 |
| | | | | EUR | 0.000000007545342 | | | | EUR | 0.000000007545342 |
| | | | | FTT | 4.005986540000000 | | | | FTT | 4.005986540000000 |
| | | | | KIN | 7.000000000000000 | | | | KIN | 7.000000000000000 |
| | | | | PAXG | 0.077964790000000 | | | | PAXG | 0.077964790000000 |
| | | | | TRX | 0.000060000000000 | | | | TRX | 0.000060000000000 |
| | | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | | USD | 1.226.805765909809200 | | | | USD | 1.226.805765909809200 |
| | | | | USDT | 15.662.875167337774000 | | | | USDT | 15.662.875167337774000 |
| 38733638 | 47754 | Name on file | FTX Trading Ltd. | EUR | 58.277.440225544760000 | 76797 | Name on file | FTX Trading Ltd. | BTC | 0.000085508850259 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | EUR | 58,277.440225544760000 |
| | | | | | | | | | LUNA2 | 208.708673956500000 |
| | | | | | | | | | LUNA2 LOCKED | 0.000000000000000 |
| | | | | | | | | | LUNC | 118.907188000000000 |
| | | | | | | | | | TRX | 0.750400000000000 |
| | | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 0.466645221182642 |
| | | | | | | | | | USDT | 0.003473094782112 |
| | | | | | | | | | USTC | 0.681060000000000 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| 38733638 | 14323 | Name on file | FTX Trading Ltd. | BTC | 0.000085508850259 | 76797 | Name on file | FTX Trading Ltd. | BTC | 0.000085508850259 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | EUR | 58,277.440225544760000 | | | | EUR | 58,277.440225544760000 |

70802*: Surviving Claim was ordered modified on the Debtors· Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
69662*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73148*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91910*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | LUNA2 | 208.708673956500000 | | | | LUNA2 | 208.708673956500000 |
| | | | | LUNA2 LOCKED | 0.193542898500000 | | | | LUNA2 LOCKED | 0.000000000000000 |
| | | | | LUNC | 118.907188000000000 | | | | LUNC | 118.907188000000000 |
| | | | | TRX | 0.750400000000000 | | | | TRX | 0.750400000000000 |
| | | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | USD | 0.466645221182642 | | | | USD | 0.466645221182642 |
| | | | | USDT | 0.003473094782112 | | | | USDT | 0.003473094782112 |
| | | | | USTC | 0.681060000000000 | | | | USTC | 0.681060000000000 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 6309079 | 73562 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89278 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE | 0.000000009393480 | | | | AAVE | 0.000000009393480 |
| | | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | | AVAX | 0.000000014367053 | | | | AVAX | 0.000000014367053 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | BAL | 0.000000005000000 | | | | BAL | 0.000000005000000 |
| | | | | BAND | 0.000000005001000 | | | | BAND | 0.000000005001000 |
| | | | | BNB | 0.000000002500000 | | | | BNB | 0.000000002500000 |
| | | | | BRZ | 85,604.451889316730000 | | | | BRZ | 85,604.451889316730000 |
| | | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | | CREAM | 0.000000002500000 | | | | CREAM | 0.000000002500000 |
| | | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | | ETH | 0.000000015791770 | | | | ETH | 0.000000015791770 |
| | | | | ETHW | 2.500315747258370 | | | | ETHW | 2.500315747258370 |
| | | | | FTM | 0.000000004057160 | | | | FTM | 0.000000004057160 |
| | | | | FTT | 25.919551858258320 | | | | FTT | 25.919551858258320 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | LINK | 0.000000000612160 | | | | LINK | 0.000000000612160 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LTC | 0.000000002449730 | | | | LTC | 0.000000002449730 |
| | | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | | RAY | 0.634214871612190 | | | | RAY | 0.634214871612190 |
| | | | | SNX | 0.000000009611550 | | | | SNX | 0.000000009611550 |
| | | | | SOL | 16.550276952418155 | | | | SOL | 16.550276952418155 |
| | | | | SRM | 61.834183390000000 | | | | SRM | 61.834183390000000 |
| | | | | SRM LOCKED | 0.710046130000000 | | | | SRM LOCKED | 0.710046130000000 |
| | | | | SUSHI | 0.000000000584394 | | | | SUSHI | 0.000000000584394 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | USD | 4.038.360328477211600 | | | | USD | 4.038.360328477211600 |
| | | | | USDT | 0.000000009484495 | | | | USDT | 0.000000009484495 |
| 100703636 | 54431 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004594383 | 90498 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004594383 |
| | | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-0624 | 0.000000000000000 | | | | AAVE-0624 | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | ATOM | 0.000000009672686 | | | | ATOM | 0.000000009672686 |
| | | | | ATOM-PERP | -0.000000000000011 | | | | ATOM-PERP | -0.000000000000011 |
| | | | | AVAX | 0.000000007112480 | | | | AVAX | 0.000000007112480 |
| | | | | AVAX-PERP | 0.000000000000003 | | | | AVAX-PERP | 0.000000000000003 |
| | | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | BNB | 0.000000007650817 | | | | BNB | 0.000000007650817 |
| | | | | BNB-0624 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | | BTC | 0.000000010212473 | | | | BTC | 0.000000010212473 |
| | | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CEL | 0.000000006085662 | | | | CEL | 0.000000006085662 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT | 0.000000004026218 | | | | DOT | 0.000000004026218 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | ETH-0624 | -0.000000000000001 | | | | ETH-0624 | -0.000000000000001 |
| | | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | FTT | 25.094980000000000 | | | | FTT | 25.094980000000000 |
| | | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | | HT | 0.000000013902772 | | | | HT | 0.000000013902772 |
| | | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | | KNC | 0.000000004095492 | | | | KNC | 0.000000004095492 |
| | | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC | 0.000000003296220 | | | | LTC | 0.000000003296220 |
| | | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | | LUNA2 | 0.091847562000000 | | | | LUNA2 | 0.091847562000000 |
| | | | | LUNA2 LOCKED | 0.214310978000000 | | | | LUNA2 LOCKED | 0.214310978000000 |
| | | | | LUNC | 20,000.000000000000000 | | | | LUNC | 20,000.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | | RUNE | 0.000000003197691 | | | | RUNE | 0.000000003197691 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000007678101 | | | | SOL | 0.000000007678101 |
| | | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | TOMO | 0.000000009012139 | | | | TOMO | 0.000000009012139 |
| | | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | | TRX | 0.000000009348550 | | | | TRX | 0.000000009348550 |
| | | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | USD | 61.135.450470735930000 | | | | USD | 61.135.450470735930000 |
| | | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 75983664 | 26117 | Name on file | FTX EU Ltd. | BTC | 0.003781454616549 | 63251 | Name on file | FTX Trading Ltd. | BTC | 0.003781454616549 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | ETH | 23.000000000000000 | | | | ETH | 23.000000000000000 |
| | | | | ETHW | 17.587506400000000 | | | | ETHW | 17.587506400000000 |
| | | | | FTT | 88.586890362447720 | | | | FTT | 88.586890362447720 |
| | | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | | LINK | 57.182504000000000 | | | | LINK | 57.182504000000000 |
| | | | | LUNA2 | 0.229333278800000 | | | | LUNA2 | 0.229333278800000 |
| | | | | LUNA2 LOCKED | 0.535110984000000 | | | | LUNA2 LOCKED | 0.535110984000000 |
| | | | | LUNC | 49.937.804304000000000 | | | | LUNC | 49.937.804304000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SOL | 39.612868400000000 | | | | SOL | 39.612868400000000 |
| | | | | TRX | 60.984286000000000 | | | | TRX | 60.984286000000000 |
| | | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | USD | 105.953452495657200 | | | | USD | 105.953452495657200 |
| | | | | USDT | 135.311000694000000 | | | | USDT | 135.311000694000000 |
| 36368564 | 8381 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 | 7678* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | ATLAS | 44,011.958000000000000 | | | | ATLAS | 44,011.958000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | BTT | 18,000,000.000000000000000 | | | | BTT | 18,000,000.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | HNT | 0.500000000000000 | | | | HNT | 0.500000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | MNGO | 18,626.876000000000000 | | | | MNGO | 18,626.876000000000000 |
| | | | | RUNE | 0.041012000000000 | | | | RUNE | 0.041012000000000 |
| | | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | | SWEAT | 59.362470930000000 | | | | SWEAT | 59.362470930000000 |
| | | | | TRX | 2.443.511200000000000 | | | | TRX | 2.443.511200000000000 |
| | | | | USD | 154.074.870423830300000 | | | | USD | 154.074.870423830300000 |
| | | | | USDT | 0.005939835000000 | | | | USDT | 0.005939835000000 |
| | | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 16343992 | 19860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 21610 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | BTC | 0.000000008249820 | | | | BTC | 0.000000008249820 |
| | | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DOGE | 0.000000007448564 | | | | DOGE | 0.000000007448564 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FTT | 25.000000009124850 | | | | FTT | 25.000000009124850 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.000481741467800 | | | | LUNA2 | 0.000481741467800 |
| | | | | LUNA2 LOCKED | 0.001124063425000 | | | | LUNA2 LOCKED | 0.001124063425000 |
| | | | | LUNC | 0.000000006600760 | | | | LUNC | 0.000000006600760 |
| | | | | NFT (354712548759456717/FTX EU - WE ARE HERE! #118913) | 1.000000000000000 | | | | NFT (354712548759456717/FTX EU - WE ARE HERE! #118913) | 1.000000000000000 |
| | | | | NFT (359420470847205160/FTX AU - WE ARE HERE! #38841) | 1.000000000000000 | | | | NFT (359420470847205160/FTX AU - WE ARE HERE! #38841) | 1.000000000000000 |
| | | | | NFT (392603110836657326/FTX AU - WE ARE HERE! #38502) | 1.000000000000000 | | | | NFT (392603110836657326/FTX AU - WE ARE HERE! #38502) | 1.000000000000000 |
| | | | | NFT (413580871603185074/FTX EU - WE ARE HERE! #118624) | 1.000000000000000 | | | | NFT (413580871603185074/FTX EU - WE ARE HERE! #118624) | 1.000000000000000 |
| | | | | NFT (528929293238667928/FTX EU - WE ARE HERE! #117379) | 1.000000000000000 | | | | NFT (528929293238667928/FTX EU - WE ARE HERE! #117379) | 1.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | PRISM | 0.000000009270730 | | | | PRISM | 0.000000009270730 |
| | | | | RAY | 0.000000006298782 | | | | RAY | 0.000000006298782 |
| | | | | SOL | 0.000000003034640 | | | | SOL | 0.000000003034640 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 0.000438210000000 | | | | SRM | 0.000438210000000 |
| | | | | SRM LOCKED | 0.003258040000000 | | | | SRM LOCKED | 0.003258040000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |

7678*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | STEP | 0.000000015000000 | | | | STEP | 0.000000015000000 |
| | | | | USD | 27,172.009888420504000 | | | | USD | 27,172.009888420504000 |
| | | | | USDT | 0.001877408487983 | | | | USDT | 0.001877408487983 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 32864031 | 44053 | Name on file | FTX EU Ltd. | CEL-PERP | 0.000000000000000 | 45575* | Name on file | FTX EU Ltd. | CEL-PERP | -0.000000000000007 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | -7.000.000000000000000 |
| | | | | EUR | 700.512576730000000 | | | | EUR | 700.512576730000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000003001 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000021 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 11.140000000000000 |
| | | | | USD | 12,660.114005125000000 | | | | USD | 12,660.114005125000000 |
| | | | | USDT | 207.140000000000000 | | | | USDT | 207.140000000000000 |
| | | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | -10.000.000000000000000 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 68153158 | 14783 | Name on file | FTX EU Ltd. | ETHBULL | 0.005289472000000 | 69865* | Name on file | FTX EU Ltd. | ETHBULL | 0.005289472000000 |
| | | | | ETH-PERP | 55.916000000000100 | | | | ETH-PERP | 55.916000000000100 |
| | | | | ETHW | 0.000949440000000 | | | | ETHW | 0.000949440000000 |
| | | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | | MATICBULL | 78.925960000000000 | | | | MATICBULL | 78.925960000000000 |
| | | | | TRX | 1.177.000000000000000 | | | | TRX | 1.177.000000000000000 |
| | | | | USD | -40.394.026120543414000 | | | | USD | -40.394.026120543414000 |
| | | | | USDT | 0.000000011070742 | | | | USDT | 0.000000011070742 |
| 37016910 | 25854 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92694 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | AGLD-PERP | 0.000000000000454 | | | | AGLD-PERP | 0.000000000000454 |
| | | | | ALCX-PERP | -0.000000000000010 | | | | ALCX-PERP | -0.000000000000010 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | AR-PERP | 0.000000000000028 | | | | AR-PERP | 0.000000000000028 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM | 0.000000001985274 | | | | ATOM | 0.000000001985274 |
| | | | | ATOM-PERP | 0.000000000000021 | | | | ATOM-PERP | 0.000000000000021 |
| | | | | AUDIO-PERP | 0.000000000000454 | | | | AUDIO-PERP | 0.000000000000454 |
| | | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BNB | 10.000000000000000 | | | | BNB | 10.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BTC | 7.000000007031845 | | | | BTC | 7.000000007031845 |
| | | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | | BTC-MOVE-0615 | 0.000000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | BTC-MOVE-0810 | 0.000000000000000 | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | BTC-MOVE-0828 | 0.000000000000000 | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | BTC-MOVE-0831 | 0.000000000000000 | | | | BTC-MOVE-0831 | 0.000000000000000 |
| | | | | BTC-MOVE-0902 | 0.000000000000000 | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | BTC-MOVE-0905 | 0.000000000000000 | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | BTC-MOVE-0906 | 0.000000000000000 | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | BTC-MOVE-0907 | 0.000000000000000 | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | BTC-MOVE-0908 | 0.000000000000000 | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | BTC-MOVE-0909 | 0.000000000000000 | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | BTC-MOVE-0910 | 0.000000000000000 | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | BTC-MOVE-0911 | 0.000000000000000 | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | BTC-MOVE-0912 | 0.000000000000000 | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | | BTC-MOVE-0913 | 0.000000000000000 | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | BTC-MOVE-0914 | 0.000000000000000 | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | BTC-MOVE-0915 | 0.000000000000000 | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | | | BTC-MOVE-WK-0930 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | | CELO-PERP | -0.000000000000454 | | | | CELO-PERP | -0.000000000000454 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT | 0.000000008973558 | | | | DOT | 0.000000008973558 |
| | | | | DOT-PERP | 0.000000000000007 | | | | DOT-PERP | 0.000000000000007 |
| | | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000001 | | | | EGLD-PERP | 0.000000000000001 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000113 | | | | ENS-PERP | 0.000000000000113 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000008 | | | | ETC-PERP | 0.000000000000008 |
| | | | | ETH | 10.000000010000000 | | | | ETH | 10.000000010000000 |
| | | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | | ETHW | 0.000000007889597 | | | | ETHW | 0.000000007889597 |
| | | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000017 | | | | FIL-PERP | 0.000000000000017 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 0.000000012620142 | | | | FTT | 0.000000012620142 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000170 | | | | ICP-PERP | 0.000000000000170 |
| | | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | | KSM-PERP | -0.000000000000003 | | | | KSM-PERP | -0.000000000000003 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | LUNA2_LOCKED | 27.199575550000000 | | | | LUNA2_LOCKED | 27.199575550000000 |
| | | | | LUNC | 0.000000008313639 | | | | LUNC | 0.000000008313639 |
| | | | | LUNC-PERP | 0.000000005960470 | | | | LUNC-PERP | 0.000000005960470 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | | MATIC | 0.000000002467090 | | | | MATIC | 0.000000002467090 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | | NEAR | 0.000000000045068 | | | | NEAR | 0.000000000045068 |
| | | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | | RAY | -0.000000003019997 | | | | RAY | -0.000000003019997 |
| | | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | | ROOK | 0.000000005600000 | | | | ROOK | 0.000000005600000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000002452635 | | | | SOL | 0.000000002452635 |
| | | | | SOL-1230 | -0.000000000000227 | | | | SOL-1230 | -0.000000000000227 |
| | | | | SOL-PERP | -0.000000000000227 | | | | SOL-PERP | -0.000000000000227 |
| | | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | | STEP-PERP | -0.000000000007275 | | | | STEP-PERP | -0.000000000007275 |
| | | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | -0.000000000000113 | | | | SXP-PERP | -0.000000000000113 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TRX | 0.810000000000000 | | | | TRX | 0.810000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | | USD | -104,792.563716387300000 | | | | USD | -104,792.563716387300000 |
| | | | | USDT | 0.000000009479559 | | | | USDT | 0.000000009479559 |
| | | | | USTC | 0.000000006544274 | | | | USTC | 0.000000006544274 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | XRP | 0.000000001924137 | | | | XRP | 0.000000001924137 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | YFI | 0.000000007000000 | | | | YFI | 0.000000007000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000001 | | | | ZEC-PERP | 0.000000000000001 |
| | | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 37016910 | 92341 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92694 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | AGLD-PERP | 0.000000000000454 | | | | AGLD-PERP | 0.000000000000454 |
| | | | | ALCX-PERP | -0.000000000000010 | | | | ALCX-PERP | -0.000000000000010 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |

45575*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69865*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | AR-PERP | 0.000000000000028 | | | | AR-PERP | 0.000000000000028 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM | 0.000000001985274 | | | | ATOM | 0.000000001985274 |
| | | | | ATOM-PERP | 0.000000000000021 | | | | ATOM-PERP | 0.000000000000021 |
| | | | | AUDIO-PERP | 0.000000000000454 | | | | AUDIO-PERP | 0.000000000000454 |
| | | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BNB | 10.000000000000000 | | | | BNB | 10.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BTC | 7.000000007031845 | | | | BTC | 7.000000007031845 |
| | | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | | BTC-MOVE-0615 | 0.000000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | BTC-MOVE-0810 | 0.000000000000000 | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | BTC-MOVE-0828 | 0.000000000000000 | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | BTC-MOVE-0831 | 0.000000000000000 | | | | BTC-MOVE-0831 | 0.000000000000000 |
| | | | | BTC-MOVE-0902 | 0.000000000000000 | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | BTC-MOVE-0905 | 0.000000000000000 | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | BTC-MOVE-0906 | 0.000000000000000 | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | BTC-MOVE-0907 | 0.000000000000000 | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | BTC-MOVE-0908 | 0.000000000000000 | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | BTC-MOVE-0909 | 0.000000000000000 | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | BTC-MOVE-0910 | 0.000000000000000 | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | BTC-MOVE-0911 | 0.000000000000000 | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | BTC-MOVE-0912 | 0.000000000000000 | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | | BTC-MOVE-0913 | 0.000000000000000 | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | BTC-MOVE-0914 | 0.000000000000000 | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | BTC-MOVE-0915 | 0.000000000000000 | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | | | BTC-MOVE-WK-0930 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | | CELO-PERP | -0.000000000000454 | | | | CELO-PERP | -0.000000000000454 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT | 0.000000008973558 | | | | DOT | 0.000000008973558 |
| | | | | DOT-PERP | 0.000000000000007 | | | | DOT-PERP | 0.000000000000007 |
| | | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000001 | | | | EGLD-PERP | 0.000000000000001 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000113 | | | | ENS-PERP | 0.000000000000113 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000008 | | | | ETC-PERP | 0.000000000000008 |
| | | | | ETH | 10.000000010000000 | | | | ETH | 10.000000010000000 |
| | | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | | ETHW | 0.000000007889597 | | | | ETHW | 0.000000007889597 |
| | | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000017 | | | | FIL-PERP | 0.000000000000017 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 0.000000012620142 | | | | FTT | 0.000000012620142 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000170 | | | | ICP-PERP | 0.000000000000170 |
| | | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | | KSM-PERP | -0.000000000000003 | | | | KSM-PERP | -0.000000000000003 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | LUNA2 LOCKED | 27.199575550000000 | | | | LUNA2 LOCKED | 27.199575550000000 |
| | | | | LUNC | 0.000000008313639 | | | | LUNC | 0.000000008313639 |
| | | | | LUNC-PERP | 0.000000005960470 | | | | LUNC-PERP | 0.000000005960470 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | | MATIC | 0.000000002467090 | | | | MATIC | 0.000000002467090 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | | NEAR | 0.000000000045068 | | | | NEAR | 0.000000000045068 |
| | | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | | RAY | -0.000000003019997 | | | | RAY | -0.000000003019997 |
| | | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | | ROOK | 0.000000005600000 | | | | ROOK | 0.000000005600000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000002452635 | | | | SOL | 0.000000002452635 |
| | | | | SOL-1230 | -0.000000000000227 | | | | SOL-1230 | -0.000000000000227 |
| | | | | SOL-PERP | -0.000000000000227 | | | | SOL-PERP | -0.000000000000227 |
| | | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | | STEP-PERP | -0.000000000007275 | | | | STEP-PERP | -0.000000000007275 |
| | | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | -0.000000000000113 | | | | SXP-PERP | -0.000000000000113 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TRX | 0.810000000000000 | | | | TRX | 0.810000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | | USD | -104,792.563716387300000 | | | | USD | -104,792.563716387300000 |
| | | | | USDT | 0.000000009479559 | | | | USDT | 0.000000009479559 |
| | | | | USTC | 0.000000006544274 | | | | USTC | 0.000000006544274 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | XRP | 0.000000001924137 | | | | XRP | 0.000000001924137 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | YFI | 0.000000007000000 | | | | YFI | 0.000000007000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000001 | | | | ZEC-PERP | 0.000000000000001 |
| | | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 22404016 | 48852 | Name on file | FTX Trading Ltd. | BNB | 19.500000000000000 | 59451 | Name on file | FTX Trading Ltd. | BNB | 19.500000000000000 |
| | | | | BTC-MOVE-20210830 | 0.000000000000000 | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | BTC-MOVE-20210905 | 0.000000000000000 | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | BTC-MOVE-20210906 | 0.000000000000000 | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | BTC-MOVE-20210911 | 0.000000000000000 | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | COPE | 0.000000002000000 | | | | COPE | 0.000000002000000 |
| | | | | ETH | 3.000000000000000 | | | | ETH | 3.000000000000000 |
| | | | | FTT | 29.166739492091180 | | | | FTT | 29.166739492091180 |
| | | | | LUNA2 | 0.000399261352000 | | | | LUNA2 | 0.000399261352000 |
| | | | | LUNA2 LOCKED | 0.000931609821400 | | | | LUNA2 LOCKED | 0.000931609821400 |
| | | | | MATIC | 5.250.525000000000000 | | | | MATIC | 5.250.525000000000000 |
| | | | | NFT (369400136508460328/BIG POO) | 1.000000000000000 | | | | NFT (369400136508460328/BIG POO) | 1.000000000000000 |
| | | | | USD | 2.502.799912074445000 | | | | USD | 2.502.799912074445000 |
| 22404016 | 48858 | Name on file | FTX Trading Ltd. | BNB | 19.500000000000000 | 59451 | Name on file | FTX Trading Ltd. | BNB | 19.500000000000000 |
| | | | | BTC-MOVE-20210830 | 0.000000000000000 | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | BTC-MOVE-20210905 | 0.000000000000000 | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | BTC-MOVE-20210906 | 0.000000000000000 | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | BTC-MOVE-20210911 | 0.000000000000000 | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | COPE | 0.000000002000000 | | | | COPE | 0.000000002000000 |
| | | | | ETH | 3.000000000000000 | | | | ETH | 3.000000000000000 |
| | | | | FTT | 29.166739492091180 | | | | FTT | 29.166739492091180 |
| | | | | LUNA2 | 0.000399261352000 | | | | LUNA2 | 0.000399261352000 |
| | | | | LUNA2 LOCKED | 0.000931609821400 | | | | LUNA2 LOCKED | 0.000931609821400 |
| | | | | MATIC | 5.250.525000000000000 | | | | MATIC | 5.250.525000000000000 |
| | | | | NFT (369400136508460328/BIG POO) | 1.000000000000000 | | | | NFT (369400136508460328/BIG POO) | 1.000000000000000 |
| | | | | USD | 2.502.799912074445000 | | | | USD | 2.502.799912074445000 |
| 95340 | 36686 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 | 70309 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 |
| | | | | HKD | 30.562820000000000 | | | | HKD | 30.562820000000000 |
| | | | | USD | 21,156.990360000000000 | | | | USD | 21,156.990360000000000 |
| 95340 | 39330 | Name on file | Quoine Pte Ltd | BTC | 2.695220170000000 | 70309 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 |
| | | | | HKD | 30.562820000000000 | | | | HKD | 30.562820000000000 |
| | | | | USD | 21.156.990360000000000 | | | | USD | 21.156.990360000000000 |
| 76462 | 63922 | Name on file | Quoine Pte Ltd | BCH | 1.612288140000000 | 96674 | Name on file | Quoine Pte Ltd | BCH | 1.612288140000000 |
| | | | | BTC | 0.473997850000000 | | | | BTC | 0.473997850000000 |
| | | | | ETH | 0.316767960000000 | | | | ETH | 0.316767960000000 |
| | | | | ETHW | 0.316767960000000 | | | | ETHW | 0.316767960000000 |
| | | | | QASH | 164.180000000000000 | | | | QASH | 164.180000000000000 |
| | | | | SGD | 10,017.216490000000000 | | | | SGD | 10,017.216490000000000 |
| | | | | USDT | 34.820000000000000 | | | | USDT | 34.820000000000000 |
| | | | | XRP | 40.000000000000000 | | | | XRP | 40.000000000000000 |
| 143017809 | 43726 | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 | 68436* | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | CHF | 12.672.988861250000000 | | | | CHF | 12.672.988861250000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | SOL | 6.190000000000000 | | | | SOL | 6.190000000000000 |
| | | | | USD | 0.098189658765344 | | | | USD | 0.098189658765344 |

68436*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 77937049 | 41271 | Name on file | FTX EU Ltd. | AAVE | 500.000000000000000 | 62696* | Name on file | FTX Trading Ltd. | AAVE | 1.480000000000000 |
| | | | | ADABULL | 200.000000000000000 | | | | ADABULL | 175.800000000000000 |
| | | | | ATOM | 500.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | BTC | 2.000000000000000 | | | | ATOM | 46.307369524502500 |
| | | | | DOT | 2.000.000000000000000 | | | | AVAX | 34.516127951076300 |
| | | | | ETH | 2.000000000000000 | | | | BNB | 0.340000000000000 |
| | | | | ETHBULL | 500.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | FTM | 200.000000000000000 | | | | BTC | 0.031600000000000 |
| | | | | FTT | 200.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | LINK | 500.000000000000000 | | | | COMP | 3.386300000000000 |
| | | | | LTC | 100.000000000000000 | | | | DOT | 228.585824247976000 |
| | | | | LUNA2 | 300.000000000000000 | | | | DOT-PERP | -0.000000000000004 |
| | | | | LUNC | 300.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | MANA | 500.000000000000000 | | | | ETH | 0.718020320000000 |
| | | | | MATIC | 500.000000000000000 | | | | ETHBULL | 20.480000000000000 |
| | | | | SAND | 300.000000000000000 | | | | ETH-PERP | -0.000000000000001 |
| | | | | SOL | 300.000000000000000 | | | | ETHW | 0.683064724640485 |
| | | | | SUSHI | 200.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | TRX | 400.000000000000000 | | | | LINK | 55.000000000000000 |
| | | | | USDC | 1,000.000000000000000 | | | | LUNA2 | 39.902628590000000 |
| | | | | XRP | 100.000000000000000 | | | | LUNA2 LOCKED | 93.106133390000000 |
| | | | | | | | | | LUNC | 3.852.648.811306650000000 |
| | | | | | | | | | MATIC | 280.000000000000000 |
| | | | | | | | | | NEAR | 261.400000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | | SAND | 510.000000000000000 |
| | | | | | | | | | SOL | 28.413716800000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI | 0.000000003648803 |
| | | | | | | | | | UNI | 29.100000000000000 |
| | | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 3.868.620348581830000 |
| | | | | | | | | | USDT | 0.000000006531411 |
| | | | | | | | | | VETBULL | 752,000.000000000000000 |
| 5614918 | 30671 | Name on file | FTX Trading Ltd. | BTC | 0.036307770000000 | 56231 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | FTT | 150.000000010000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | SOL | 0.362809960000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | SRM | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | USD | 27.623.490000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALICE-PERP | -0.000000000005456 |
| | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | | AR-PERP | -0.000000000000454 |
| | | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000002955 |
| | | | | | | | | | AUDIO-PERP | 0.000000000029103 |
| | | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | -0.000000000014082 |
| | | | | | | | | | AXS-PERP | 0.000000000002216 |
| | | | | | | | | | BADGER-PERP | 0.000000000000341 |
| | | | | | | | | | BAL-PERP | 0.000000000001364 |
| | | | | | | | | | BAND-PERP | 0.000000000000909 |
| | | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | | BCH-PERP | 0.000000000000127 |
| | | | | | | | | | BNB-PERP | -0.000000000000170 |
| | | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.036307770142380 |
| | | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | | COMP-PERP | 0.000000000000113 |
| | | | | | | | | | COPE | 0.000000006000000 |
| | | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | | CREAM-PERP | -0.000000000000028 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE | 0.000000006000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000001136 |
| | | | | | | | | | DYDX | 0.000000010000000 |
| | | | | | | | | | DYDX-PERP | -0.000000000002273 |
| | | | | | | | | | EGLD-PERP | 0.000000000000028 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | ENS | 0.002531650000000 |
| | | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | ETC-PERP | 0.000000000000227 |
| | | | | | | | | | ETH | 0.000181250958701 |
| | | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | | ETH-20210326 | 0.000000000000007 |
| | | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | | ETH-20211231 | 0.000000000000017 |
| | | | | | | | | | ETH-PERP | 0.000000000000181 |
| | | | | | | | | | ETHW | 0.001164935924166 |
| | | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | | FTM | 0.000000008871632 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 150.000000018366760 |
| | | | | | | | | | FTT-PERP | 0.000000000000909 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GAL-PERP | -0.000000000000909 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | | ICP-PERP | 0.000000000000227 |
| | | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | | KAVA-PERP | -0.000000000000227 |
| | | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | | KNC | 0.000000010000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000002501 |
| | | | | | | | | | LOOKS | 0.000000000316766 |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-20210326 | -0.000000000000028 |
| | | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000056 |
| | | | | | | | | | LUNC-PERP | -0.000000000001932 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000004547 |
| | | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000003637 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | PERP-PERP | 0.000000000000454 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | | ROOK-PERP | 0.000000000000028 |
| | | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | -0.000000000001818 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SNX-PERP | 0.000000000005456 |
| | | | | | | | | | SOL | 0.362809964243499 |
| | | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000454 |
| | | | | | | | | | SRM | 19.880300459600000 |
| | | | | | | | | | SRM LOCKED | 224.504006330000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STEP-PERP | 0.000000000021827 |
| | | | | | | | | | STG | 0.550693600000000 |
| | | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | | SXP-PERP | -0.000000000003637 |
| | | | | | | | | | THETA-PERP | 0.000000000004092 |
| | | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | | TOMO-PERP | -0.000000000003637 |
| | | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | UNI-20210625 | 0.000000000000113 |
| | | | | | | | | | UNI-PERP | 0.000000000006366 |
| | | | | | | | | | USD | 27,623.490955379493000 |
| | | | | | | | | | USDT | 0.004276392299042 |
| | | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | XTZ-PERP | 0.000000000003410 |

62696*: Surviving Claim was ordered modified on the Debtors· Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 5614918 | 50337 | Name on file | FTX Trading Ltd. | BTC | 0.036307770000000 | 56231 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | FTT | 150.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | SRM | 19.880300450000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | USD | 27.623.490000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALICE-PERP | -0.000000000005456 |
| | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | | AR-PERP | -0.000000000000454 |
| | | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000002955 |
| | | | | | | | | | AUDIO-PERP | 0.000000000029103 |
| | | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | -0.000000000014082 |
| | | | | | | | | | AXS-PERP | 0.000000000002216 |
| | | | | | | | | | BADGER-PERP | 0.000000000000341 |
| | | | | | | | | | BAL-PERP | 0.000000000001364 |
| | | | | | | | | | BAND-PERP | 0.000000000000909 |
| | | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | | BCH-PERP | 0.000000000000127 |
| | | | | | | | | | BNB-PERP | -0.000000000000170 |
| | | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.036307770142380 |
| | | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | | COMP-PERP | 0.000000000000113 |
| | | | | | | | | | COPE | 0.000000006000000 |
| | | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | | CREAM-PERP | -0.000000000000028 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE | 0.000000006000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000001136 |
| | | | | | | | | | DYDX | 0.000000010000000 |
| | | | | | | | | | DYDX-PERP | -0.000000000002273 |
| | | | | | | | | | EGLD-PERP | 0.000000000000028 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | ENS | 0.002531650000000 |
| | | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | ETC-PERP | 0.000000000000227 |
| | | | | | | | | | ETH | 0.000181250958701 |
| | | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | | ETH-20210326 | 0.000000000000007 |
| | | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | | ETH-20211231 | 0.000000000000017 |
| | | | | | | | | | ETH-PERP | 0.000000000000181 |
| | | | | | | | | | ETHW | 0.001164935924166 |
| | | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | | FTM | 0.000000008871632 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 150.000000018366760 |
| | | | | | | | | | FTT-PERP | 0.000000000000909 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GAL-PERP | -0.000000000000909 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | | ICP-PERP | 0.000000000000227 |
| | | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | | KAVA-PERP | -0.000000000000227 |
| | | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | | KNC | 0.000000010000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000002501 |
| | | | | | | | | | LOOKS | 0.000000000316766 |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-20210326 | -0.000000000000028 |
| | | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000056 |
| | | | | | | | | | LUNC-PERP | -0.000000000001932 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000004547 |
| | | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000003637 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | PERP-PERP | 0.000000000000454 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | | ROOK-PERP | 0.000000000000028 |
| | | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | -0.000000000001818 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SNX-PERP | 0.000000000005456 |
| | | | | | | | | | SOL | 0.362809964243499 |
| | | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000454 |
| | | | | | | | | | SRM | 19.880300459600000 |
| | | | | | | | | | SRM_LOCKED | 224.504006330000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STEP-PERP | 0.000000000021827 |
| | | | | | | | | | STG | 0.550693600000000 |
| | | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | | SXP-PERP | -0.000000000003637 |
| | | | | | | | | | THETA-PERP | 0.000000000004092 |
| | | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | | TOMO-PERP | -0.000000000003637 |
| | | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | UNI-20210625 | 0.000000000000113 |
| | | | | | | | | | UNI-PERP | 0.000000000006366 |
| | | | | | | | | | USD | 27.623.490955379493000 |
| | | | | | | | | | USDT | 0.004276392299042 |
| | | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | XTZ-PERP | 0.000000000003410 |
| | | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 34454398 | 11402 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 | 89551 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 |
| | | | | BTC | 0.208128830000000 | | | | BTC | 0.208128830000000 |
| | | | | DOGEBULL | 0.952783230000000 | | | | DOGEBULL | 0.952783230000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETH | 13.000000000000000 | | | | ETH | 13.000000000000000 |
| | | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | | ETH-PERP | -0.000000000000042 | | | | ETH-PERP | -0.000000000000042 |
| | | | | ETHW | 10.000000000000000 | | | | ETHW | 10.000000000000000 |
| | | | | EUR | 0.000000012747190 | | | | EUR | 0.000000012747190 |
| | | | | FTT | 29.438015710000000 | | | | FTT | 29.438015710000000 |
| | | | | LUNA2 | 14.921288980000000 | | | | LUNA2 | 14.921288980000000 |
| | | | | LUNA2_LOCKED | 34.816340950000000 | | | | LUNA2_LOCKED | 34.816340950000000 |
| | | | | LUNC | 3.249.142.090000000000000 | | | | LUNC | 3.249.142.090000000000000 |
| | | | | USD | 0.597223394286309 | | | | USD | 0.597223394286309 |
| | | | | USDT | 6.320.850179220343000 | | | | USDT | 6.320.850179220343000 |
| 34454398 | 18625 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 | 89551 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 |
| | | | | BTC | 0.208128830000000 | | | | BTC | 0.208128830000000 |
| | | | | DOGEBULL | 0.952783230000000 | | | | DOGEBULL | 0.952783230000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETH | 13.000000000000000 | | | | ETH | 13.000000000000000 |
| | | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | | ETH-PERP | -0.000000000000042 | | | | ETH-PERP | -0.000000000000042 |
| | | | | ETHW | 10.000000000000000 | | | | ETHW | 10.000000000000000 |
| | | | | EUR | 0.000000012747190 | | | | EUR | 0.000000012747190 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | FTT | 29.438015710000000 | | | | FTT | 29.438015710000000 |
| | | | | LUNA2 | 14.921288980000000 | | | | LUNA2 | 14.921288980000000 |
| | | | | LUNA2 LOCKED | 34.816340950000000 | | | | LUNA2 LOCKED | 34.816340950000000 |
| | | | | LUNC | 3,249,142.090000000000000 | | | | LUNC | 3,249,142.090000000000000 |
| | | | | USD | 0.597223394286309 | | | | USD | 0.597223394286309 |
| | | | | USDT | 6.320.850179220343000 | | | | USDT | 6.320.850179220343000 |
| 21640597 | 34741 | Name on file | FTX EU Ltd. | USD | 310.591.701541620000000 | 55690* | Name on file | FTX EU Ltd. | ALT-PERP | -0.000000000000010 |
| | | | | | | | | | AVAX | 0.029754672278083 |
| | | | | | | | | | BTC | 0.000091078923600 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CRV | 0.672500000000000 |
| | | | | | | | | | DOGE | 0.375000000000000 |
| | | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000064 |
| | | | | | | | | | ETHW | 0.000000005000000 |
| | | | | | | | | | FTT | 10.000000000000000 |
| | | | | | | | | | LINK | 0.067500000000000 |
| | | | | | | | | | LTC | 0.000419700000000 |
| | | | | | | | | | LUNA2 | 1.306870395000000 |
| | | | | | | | | | LUNA2 LOCKED | 3.049364254000000 |
| | | | | | | | | | MID-PERP | -0.000000000000011 |
| | | | | | | | | | RAY | 0.335000000000000 |
| | | | | | | | | | SHIT-PERP | 0.000000000000016 |
| | | | | | | | | | SOL | 0.008231000000000 |
| | | | | | | | | | USD | 310.591.701541627400000 |
| 46954940 | 47832 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 48069 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | | AR-PERP | 0.000000000000007 | | | | AR-PERP | 0.000000000000007 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | -0.000000000000255 | | | | ATOM-PERP | -0.000000000000255 |
| | | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000092 | | | | AVAX-PERP | 0.000000000000092 |
| | | | | AXS | 43.791240000000000 | | | | AXS | 43.791240000000000 |
| | | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000002 | | | | BNB-PERP | 0.000000000000002 |
| | | | | BOBA-PERP | -0.000000000000056 | | | | BOBA-PERP | -0.000000000000056 |
| | | | | BTC | 0.000032268200000 | | | | BTC | 0.000032268200000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | CRV | 0.839800000000000 | | | | CRV | 0.839800000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000000014 | | | | DOT-PERP | -0.000000000000014 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | -0.000000000000042 | | | | ENS-PERP | -0.000000000000042 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETH | 0.000492440000000 | | | | ETH | 0.000492440000000 |
| | | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | | ETHW | 0.000492440000000 | | | | ETHW | 0.000492440000000 |
| | | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | | FTM | 5.668400000000000 | | | | FTM | 5.668400000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 1.999600000000000 | | | | FTT | 1.999600000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | | GALA | 12,539.167740000000000 | | | | GALA | 12,539.167740000000000 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | | GBP | 2.000.568122252749200 | | | | GBP | 2.000.568122252749200 |
| | | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000056 | | | | KAVA-PERP | 0.000000000000056 |
| | | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | | LINK-PERP | -0.000000000000198 | | | | LINK-PERP | -0.000000000000198 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LTC-PERP | -0.000000000000007 | | | | LTC-PERP | -0.000000000000007 |
| | | | | LUNA2 | 1.247795938000000 | | | | LUNA2 | 1.247795938000000 |
| | | | | LUNA2 LOCKED | 2.911523855000000 | | | | LUNA2 LOCKED | 2.911523855000000 |
| | | | | LUNC | 271.520.927090000000000 | | | | LUNC | 271.520.927090000000000 |
| | | | | LUNC-PERP | 0.000000000000127 | | | | LUNC-PERP | 0.000000000000127 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000198 | | | | NEAR-PERP | 0.000000000000198 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE-PERP | -0.000000000001762 | | | | RUNE-PERP | -0.000000000001762 |
| | | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SNX-PERP | -0.000000000000113 | | | | SNX-PERP | -0.000000000000113 |
| | | | | SOL | 0.003224203142400 | | | | SOL | 0.003224203142400 |
| | | | | SOL-PERP | 0.000000000000017 | | | | SOL-PERP | 0.000000000000017 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-PERP | -0.000000000000113 | | | | UNI-PERP | -0.000000000000113 |
| | | | | USD | 8.723.012465885267000 | | | | USD | 8.723.012465885267000 |
| | | | | USDT | 9.868.387266186073000 | | | | USDT | 9.868.387266186073000 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XMR-PERP | -0.000000000000003 | | | | XMR-PERP | -0.000000000000003 |
| | | | | XRP | 0.977496000000000 | | | | XRP | 0.977496000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 46954940 | 48061 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 48069 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | | AR-PERP | 0.000000000000007 | | | | AR-PERP | 0.000000000000007 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | -0.000000000000255 | | | | ATOM-PERP | -0.000000000000255 |
| | | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000092 | | | | AVAX-PERP | 0.000000000000092 |
| | | | | AXS | 43.791240000000000 | | | | AXS | 43.791240000000000 |
| | | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000002 | | | | BNB-PERP | 0.000000000000002 |
| | | | | BOBA-PERP | -0.000000000000056 | | | | BOBA-PERP | -0.000000000000056 |
| | | | | BTC | 0.000032268200000 | | | | BTC | 0.000032268200000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | CRV | 0.839800000000000 | | | | CRV | 0.839800000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000000014 | | | | DOT-PERP | -0.000000000000014 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |

55690*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | -0.000000000000042 | | | | ENS-PERP | -0.000000000000042 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETH | 0.000492440000000 | | | | ETH | 0.000492440000000 |
| | | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | | ETHW | 0.000492440000000 | | | | ETHW | 0.000492440000000 |
| | | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | | FTM | 5.668400000000000 | | | | FTM | 5.668400000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 1.999600000000000 | | | | FTT | 1.999600000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | | GALA | 12.539.167740000000000 | | | | GALA | 12.539.167740000000000 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | | GBP | 2,000.568122252749200 | | | | GBP | 2,000.568122252749200 |
| | | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000056 | | | | KAVA-PERP | 0.000000000000056 |
| | | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | | LINK-PERP | -0.000000000000198 | | | | LINK-PERP | -0.000000000000198 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LTC-PERP | -0.000000000000007 | | | | LTC-PERP | -0.000000000000007 |
| | | | | LUNA2 | 1.247795938000000 | | | | LUNA2 | 1.247795938000000 |
| | | | | LUNA2 LOCKED | 2.911523855000000 | | | | LUNA2 LOCKED | 2.911523855000000 |
| | | | | LUNC | 271.520.927090000000000 | | | | LUNC | 271.520.927090000000000 |
| | | | | LUNC-PERP | 0.000000000000127 | | | | LUNC-PERP | 0.000000000000127 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000198 | | | | NEAR-PERP | 0.000000000000198 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE-PERP | -0.000000000001762 | | | | RUNE-PERP | -0.000000000001762 |
| | | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SNX-PERP | -0.000000000000113 | | | | SNX-PERP | -0.000000000000113 |
| | | | | SOL | 0.003224203142400 | | | | SOL | 0.003224203142400 |
| | | | | SOL-PERP | 0.000000000000017 | | | | SOL-PERP | 0.000000000000017 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-PERP | -0.000000000000113 | | | | UNI-PERP | -0.000000000000113 |
| | | | | USD | 8,723.012465885267000 | | | | USD | 8,723.012465885267000 |
| | | | | USDT | 9,868.387266186073000 | | | | USDT | 9,868.387266186073000 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XMR-PERP | -0.000000000000003 | | | | XMR-PERP | -0.000000000000003 |
| | | | | XRP | 0.977496000000000 | | | | XRP | 0.977496000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 82949788 | 10286 | Name on file | FTX Trading Ltd. | AUD | 2.776.903418285962700 | 92950 | Name on file | FTX Trading Ltd. | AUD | 2.776.903418285962700 |
| | | | | AVAX | 107.892656950000000 | | | | AVAX | 107.892656950000000 |
| | | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | | BTC | 1.350542129584440 | | | | BTC | 1.350542129584440 |
| | | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CRO | 13.868986200000000 | | | | CRO | 13.868986200000000 |
| | | | | DOT | 82.302054250121390 | | | | DOT | 82.302054250121390 |
| | | | | ETH | 0.000000006477020 | | | | ETH | 0.000000006477020 |
| | | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.620810566477020 | | | | ETHW | 0.620810566477020 |
| | | | | FTM | 332.964279559980800 | | | | FTM | 332.964279559980800 |
| | | | | FTT | 25.494899510000000 | | | | FTT | 25.494899510000000 |
| | | | | LINK | 20.226281790000000 | | | | LINK | 20.226281790000000 |
| | | | | LUNA2 | 102.396948782374000 | | | | LUNA2 | 102.396948782374000 |
| | | | | LUNA2 LOCKED | 0.007168495538000 | | | | LUNA2 LOCKED | 0.007168495538000 |
| | | | | LUNC | 0.000000009389160 | | | | LUNC | 0.000000009389160 |
| | | | | MATIC | 1.546.358041790000000 | | | | MATIC | 1.546.358041790000000 |
| | | | | NEAR | 1.538904100000000 | | | | NEAR | 1.538904100000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | SOL | 32.435686460000000 | | | | SOL | 32.435686460000000 |
| | | | | TONCOIN | 38.960758770000000 | | | | TONCOIN | 38.960758770000000 |
| | | | | TRX | 43.000000000000000 | | | | TRX | 43.000000000000000 |
| | | | | USD | 0.210895578452970 | | | | USD | 0.210895578452970 |
| | | | | USDT | 378.461679850005800 | | | | USDT | 378.461679850005800 |
| | | | | USTC | 0.302216498237000 | | | | USTC | 0.302216498237000 |
| 82949788 | 81956 | Name on file | FTX Trading Ltd. | AUD | 2.776.903418285962700 | 92950 | Name on file | FTX Trading Ltd. | AUD | 2.776.903418285962700 |
| | | | | AVAX | 107.892656950000000 | | | | AVAX | 107.892656950000000 |
| | | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | | BTC | 1.350542129584440 | | | | BTC | 1.350542129584440 |
| | | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CRO | 13.868986200000000 | | | | CRO | 13.868986200000000 |
| | | | | DOT | 82.302054250121390 | | | | DOT | 82.302054250121390 |
| | | | | ETH | 0.000000006477020 | | | | ETH | 0.000000006477020 |
| | | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.620810566477020 | | | | ETHW | 0.620810566477020 |
| | | | | FTM | 332.964279559980800 | | | | FTM | 332.964279559980800 |
| | | | | FTT | 25.494899510000000 | | | | FTT | 25.494899510000000 |
| | | | | LINK | 20.226281790000000 | | | | LINK | 20.226281790000000 |
| | | | | LUNA2 | 102.396948782374000 | | | | LUNA2 | 102.396948782374000 |
| | | | | LUNA2 LOCKED | 0.007168495538000 | | | | LUNA2 LOCKED | 0.007168495538000 |
| | | | | LUNC | 0.000000009389160 | | | | LUNC | 0.000000009389160 |
| | | | | MATIC | 1.546.358041790000000 | | | | MATIC | 1.546.358041790000000 |
| | | | | NEAR | 1.538904100000000 | | | | NEAR | 1.538904100000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | SOL | 32.435686460000000 | | | | SOL | 32.435686460000000 |
| | | | | TONCOIN | 38.960758770000000 | | | | TONCOIN | 38.960758770000000 |
| | | | | TRX | 43.000000000000000 | | | | TRX | 43.000000000000000 |
| | | | | USD | 0.210895578452970 | | | | USD | 0.210895578452970 |
| | | | | USDT | 378.461679850005800 | | | | USDT | 378.461679850005800 |
| | | | | USTC | 0.302216498237000 | | | | USTC | 0.302216498237000 |
| 112783360 | 73362 | Name on file | FTX Trading Ltd. | ATOM | 0.000920000000000 | 89405 | Name on file | FTX EU Ltd. | ATOM | 0.000920000000000 |
| | | | | BTC | 1.083332120000000 | | | | BTC | 1.083332120000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DAI | 0.000000009600000 | | | | DAI | 0.000000009600000 |
| | | | | TRX | 0.003114000000000 | | | | TRX | 0.003114000000000 |
| | | | | USDT | 11.425.780000000000000 | | | | USDT | 5.718.600954066000000 |
| 11500845 | 49029 | Name on file | FTX EU Ltd. | BNB | 0.000000009131220 | 54752* | Name on file | FTX EU Ltd. | BNB | 0.000000009131220 |
| | | | | BTC | 0.000000000082100 | | | | BTC | 0.000000000082100 |
| | | | | ETH | 0.000000002474637 | | | | ETH | 0.000000002474637 |
| | | | | ETHW | 1.019556393736847 | | | | ETHW | 1.019556393736847 |
| | | | | EUR | 13,103.518848199896000 | | | | EUR | 13,103.518848199896000 |
| | | | | FTT | 17.498804950121720 | | | | FTT | 17.498804950121720 |
| | | | | LTC | 0.000000007417240 | | | | LTC | 0.000000007417240 |
| | | | | LUNA2 | 0.008439405225000 | | | | LUNA2 | 0.008439405225000 |
| | | | | LUNA2 LOCKED | 0.019691945530000 | | | | LUNA2 LOCKED | 0.019691945530000 |
| | | | | LUNC | 2.948352958892294 | | | | LUNC | 2.948352958892294 |
| | | | | SOL | 0.012140028502477 | | | | SOL | 0.012140028502477 |
| | | | | USD | 0.000087342972004 | | | | USD | 0.000087342972004 |
| | | | | USDT | 0.000000009140017 | | | | USDT | 0.000000009140017 |
| 42787067 | 7755 | Name on file | FTX EU Ltd. | USDT | 29,159.040000000000000 | 68287* | Name on file | FTX Trading Ltd. | 1INCH | 1.592398722091253 |
| | | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | | BNB | 0.000047143654408 |
| | | | | | | | | | ETH | 0.000953870000000 |
| | | | | | | | | | ETHW | 0.000953870399797 |
| | | | | | | | | | EUR | 0.959186359057402 |
| | | | | | | | | | FTM | 1.836168220000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | USD | -7.316320365175738 |
| | | | | | | | | | USDT | 29,159.040000013574000 |
| 1444563 | 11728 | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000000 | 66590* | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | | BTC | 0.499787455792881 | | | | BTC | 0.499787455792881 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | BULL | 0.000000000105478 | | | | BULL | 0.000000000105478 |
| | | | | ETH | 1.999803000000000 | | | | ETH | 1.999803000000000 |
| | | | | ETHBULL | 0.000000000800000 | | | | ETHBULL | 0.000000000800000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | EUR | 13,626.107111326099000 | | | | EUR | 13,626.107111326099000 |
| | | | | FTT | 0.000000008621689 | | | | FTT | 0.000000008621689 |
| | | | | HEDGE | 0.000000008393123 | | | | HEDGE | 0.000000008393123 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LUNA2 | 2.735988306000000 | | | | LUNA2 | 2.735988306000000 |
| | | | | LUNA2 LOCKED | 6.383972714000000 | | | | LUNA2 LOCKED | 6.383972714000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | PAXG | 0.000000009200000 | | | | PAXG | 0.000000009200000 |
| | | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |

54752*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68287*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
66590*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | RUNE | 0.000000006299234 | | | | RUNE | 0.000000006299234 |
| | | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | | USD | -0.573725076360491 | | | | USD | -0.573725076360491 |
| | | | | USDT | 0.000000019397724 | | | | USDT | 0.000000019397724 |
| 1444563 | 54507 | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000000 | 66590* | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | | BTC | 0.499787455792881 | | | | BTC | 0.499787455792881 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | BULL | 0.000000000105478 | | | | BULL | 0.000000000105478 |
| | | | | ETH | 1.999803000000000 | | | | ETH | 1.999803000000000 |
| | | | | ETHBULL | 0.000000000800000 | | | | ETHBULL | 0.000000000800000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | EUR | 13,626.107111326099000 | | | | EUR | 13,626.107111326099000 |
| | | | | FTT | 0.000000008621689 | | | | FTT | 0.000000008621689 |
| | | | | HEDGE | 0.000000008393123 | | | | HEDGE | 0.000000008393123 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LUNA2 | 2.735988306000000 | | | | LUNA2 | 2.735988306000000 |
| | | | | LUNA2 LOCKED | 6.383972714000000 | | | | LUNA2 LOCKED | 6.383972714000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | PAXG | 0.000000009200000 | | | | PAXG | 0.000000009200000 |
| | | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | | RUNE | 0.000000006299234 | | | | RUNE | 0.000000006299234 |
| | | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | | USD | -0.573725076360491 | | | | USD | -0.573725076360491 |
| | | | | USDT | 0.000000019397724 | | | | USDT | 0.000000019397724 |
| 50534052 | 40932 | Name on file | FTX Trading Ltd. | BTC | 1.840000004000000 | 92402 | Name on file | FTX Trading Ltd. | BTC | 1.840000004000000 |
| | | | | CEL-PERP | -0.000000000005002 | | | | CEL-PERP | -0.000000000005002 |
| | | | | DOGE | 0.800880000000000 | | | | DOGE | 0.800880000000000 |
| | | | | ETH | 0.001314528975570 | | | | ETH | 0.001314528975570 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.001314528975570 | | | | ETHW | 0.001314528975570 |
| | | | | EUR | 0.263660334500000 | | | | EUR | 0.263660334500000 |
| | | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.512241243100000 | | | | LUNA2 | 0.512241243100000 |
| | | | | LUNA2 LOCKED | 1.190615354000000 | | | | LUNA2 LOCKED | 1.190615354000000 |
| | | | | LUNC | 11,160.107931650000000 | | | | LUNC | 11,160.107931650000000 |
| | | | | PUNDIX-PERP | -0.000000000001364 | | | | PUNDIX-PERP | -0.000000000001364 |
| | | | | SOL | 0.007771500000000 | | | | SOL | 0.007771500000000 |
| | | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | | USD | 0.008710373989997 | | | | USD | 0.008710373989997 |
| | | | | USDT | 17,787.753030124943000 | | | | USDT | 17,787.753030124943000 |
| 50534052 | 85535 | Name on file | FTX Trading Ltd. | BTC | 1.840000004000000 | 92402 | Name on file | FTX Trading Ltd. | BTC | 1.840000004000000 |
| | | | | CEL-PERP | -0.000000000005002 | | | | CEL-PERP | -0.000000000005002 |
| | | | | DOGE | 0.800880000000000 | | | | DOGE | 0.800880000000000 |
| | | | | ETH | 0.001314528975570 | | | | ETH | 0.001314528975570 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.001314528975570 | | | | ETHW | 0.001314528975570 |
| | | | | EUR | 0.263660334500000 | | | | EUR | 0.263660334500000 |
| | | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.512241243100000 | | | | LUNA2 | 0.512241243100000 |
| | | | | LUNA2 LOCKED | 1.190615354000000 | | | | LUNA2 LOCKED | 1.190615354000000 |
| | | | | LUNC | 11,160.107931650000000 | | | | LUNC | 11,160.107931650000000 |
| | | | | PUNDIX-PERP | -0.000000000001364 | | | | PUNDIX-PERP | -0.000000000001364 |
| | | | | SOL | 0.007771500000000 | | | | SOL | 0.007771500000000 |
| | | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | | USD | 0.008710373989997 | | | | USD | 0.008710373989997 |
| | | | | USDT | 17,787.753030124943000 | | | | USDT | 17,787.753030124943000 |
| 76488258 | 22893 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 22897* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | | EUR | 20,502.950000000000000 | | | | EUR | 20,502.950000000000000 |
| | | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| 36471703 | 8484 | Name on file | FTX EU Ltd. | ALEPH | 1.309257300000000 | 53584* | Name on file | FTX EU Ltd. | ALEPH | 1.309257300000000 |
| | | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | BTC | 0.000032139551267 | | | | BTC | 0.000032139551267 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | ETH | 0.000000004827052 | | | | ETH | 0.000000004827052 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.070844418452452 | | | | ETHW | 0.070844418452452 |
| | | | | EUR | 3.001434849723437 | | | | EUR | 3.001434849723437 |
| | | | | FTT | 25.173206000000000 | | | | FTT | 25.173206000000000 |
| | | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SAND | 0.262283580000000 | | | | SAND | 0.262283580000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | | USD | 17,841.986942061118000 | | | | USD | 17,841.986942061118000 |
| | | | | USDT | 100.000000003982500 | | | | USDT | 100.000000003982500 |
| 36471703 | 25952 | Name on file | FTX EU Ltd. | ALEPH | 1.309257300000000 | 53584* | Name on file | FTX EU Ltd. | ALEPH | 1.309257300000000 |
| | | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | BTC | 0.000032139551267 | | | | BTC | 0.000032139551267 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | ETH | 0.000000004827052 | | | | ETH | 0.000000004827052 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.070844418452452 | | | | ETHW | 0.070844418452452 |
| | | | | EUR | 3.001434849723437 | | | | EUR | 3.001434849723437 |
| | | | | FTT | 25.173206000000000 | | | | FTT | 25.173206000000000 |
| | | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SAND | 0.262283580000000 | | | | SAND | 0.262283580000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | | USD | 17,841.986942061118000 | | | | USD | 17,841.986942061118000 |
| | | | | USDT | 100.000000003982500 | | | | USDT | 100.000000003982500 |
| 74484060 | 32526 | Name on file | FTX EU Ltd. | BTC | 0.900294320000000 | 93666* | Name on file | FTX EU Ltd. | AVAX | 0.000000004784080 |
| | | | | ETHW | 0.000650000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | | EUR | 1.550000000000000 | | | | BTC | 0.900294320000000 |
| | | | | USD | 0.200000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0608 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-0622 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | | EDEN-PERP | 0.000000000000014 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | ETHW | 0.000650000000000 |
| | | | | | | | | | EUR | 1.553078489488559 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.056980160890000 |
| | | | | | | | | | LUNA2 LOCKED | 0.132953708800000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | | OKB | 0.000000008898191 |
| | | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | | POLIS-PERP | -0.000000000000001 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 0.006968080000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | | THETA-0624 | 0.000000000000000 |
| | | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 0.198331898562685 |
| | | | | | | | | | USDT | 0.000000010368458 |
| | | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |

66590*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
22897*: Surviving Claim is pending modification on the Debtors- Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
53584*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93666*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 19269369 | 55309 | Name on file | FTX EU Ltd. | ENJ | 24,080.454610000000000 | 72199* | Name on file | FTX EU Ltd. | ENJ | 24,080.454610000000000 |
| | | | | FTT | 0.705875759205338 | | | | FTT | 0.705875759205338 |
| | | | | LUNA2 | 0.000000022961890 | | | | LUNA2 | 0.000000022961890 |
| | | | | LUNA2 LOCKED | 0.000000053577744 | | | | LUNA2 LOCKED | 0.000000053577744 |
| | | | | MATIC | 0.730000000000000 | | | | MATIC | 0.730000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | RUNE | 21,026.588892411420000 | | | | RUNE | 21,026.588892411420000 |
| | | | | SOL | 0.479368780000000 | | | | SOL | 0.479368780000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | USD | 26.108270267289882 | | | | USD | 26.108270267289882 |
| | | | | USDT | 28,600.924044887404000 | | | | USDT | 28,600.924044887404000 |
| 35238812 | 59958 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 60023* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | | BTC | 0.225789804770243 | | | | BTC | 0.225789804770243 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | | CHZ | 3,334.427170000000000 | | | | CHZ | 3,334.427170000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | DENT | 165.639.679000000000000 | | | | DENT | 165.639.679000000000000 |
| | | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETH | 0.884000000000000 | | | | ETH | 0.884000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.884000000000000 | | | | ETHW | 0.884000000000000 |
| | | | | EUR | 3,865.712908332101500 | | | | EUR | 3,865.712908332101500 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | LINK | 65.700000000000000 | | | | LINK | 65.700000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | MATIC | 690.000000000000000 | | | | MATIC | 690.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | | STMX | 8,941.291000000000000 | | | | STMX | 8,941.291000000000000 |
| | | | | TRX | 3.650.245100000000000 | | | | TRX | 3.650.245100000000000 |
| | | | | USD | 1.000.000000022359500 | | | | USD | 1.000.000000022359500 |
| | | | | USDT | 0.000000021409855 | | | | USDT | 0.000000021409855 |
| | | | | XRP | 1.512.811036020000000 | | | | XRP | 1.512.811036020000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 34616510 | 53565 | Name on file | FTX Trading Ltd. | BTC | 1.110535680000000 | 92908 | Name on file | FTX Trading Ltd. | BTC | 1.110535686414800 |
| | | | | EUR | 1,723.460000000000000 | | | | ETH | 0.000000070000000 |
| | | | | | | | | | EUR | 1,723.458894628965500 |
| | | | | | | | | | FTT | 0.000000004417013 |
| | | | | | | | | | USD | 0.000027581893743 |
| 34616510 | 55221 | Name on file | FTX EU Ltd. | BTC | 1.110535686414800 | 92908 | Name on file | FTX Trading Ltd. | BTC | 1.110535686414800 |
| | | | | ETH | 0.000000070000000 | | | | ETH | 0.000000070000000 |
| | | | | EUR | 1.723.458894628965500 | | | | EUR | 1.723.458894628965500 |
| | | | | FTT | 0.000000004417013 | | | | FTT | 0.000000004417013 |
| | | | | USD | 0.000027581893743 | | | | USD | 0.000027581893743 |
| 22111293 | 18675 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 55141* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM | 15.000000000000000 | | | | ATOM | 15.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BTC | 0.500000000000000 | | | | BTC | 0.500000000000000 |
| | | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | | CEL-PERP | 0.000000000000227 | | | | CEL-PERP | 0.000000000000227 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | DOGE | 2,000.000000000000000 | | | | DOGE | 2,000.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH | 7.596000000000000 | | | | ETH | 7.596000000000000 |
| | | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | EUR | 1.017414776724315 | | | | EUR | 1.017414776724315 |
| | | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 177.096562520736880 | | | | FTT | 177.096562520736880 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | | LUNA2 | 4.663022102520000 | | | | LUNA2 | 4.663022102520000 |
| | | | | LUNA2 LOCKED | 10.880384905900000 | | | | LUNA2 LOCKED | 10.880384905900000 |
| | | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | LUNC | 1,000,000.000000000000000 | | | | LUNC | 1,000,000.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | | TRX | 0.000429000000000 | | | | TRX | 0.000429000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | | USD | 22.876731256036734 | | | | USD | 22.876731256036734 |
| | | | | USDT | 0.000000009342100 | | | | USDT | 0.000000009342100 |
| | | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | | USTC | 10.000000000000000 | | | | USTC | 10.000000000000000 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 37517543 | 29910 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 | 92406 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 |
| | | | | BTC | 0.010000000000000 | | | | BTC | 0.010008791000000 |
| | | | | FTT | 200.630000000000000 | | | | FTT | 200.630000000000000 |
| | | | | SRM | 2.352921130000000 | | | | RNDR | 0.023288140000000 |
| | | | | USD | 90.316.060000000000000 | | | | SRM | 2.352921130000000 |
| | | | | USDT | 302.360000000000000 | | | | SRM LOCKED | 9.767078870000000 |
| | | | | | | | | | TRX | 18.000000000000000 |
| | | | | | | | | | USD | 90,316.062018958230000 |
| | | | | | | | | | USDT | 302.360880695617800 |
| 37517543 | 35201 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 | 92406 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 |
| | | | | BTC | 0.010008791000000 | | | | BTC | 0.010008791000000 |
| | | | | FTT | 200.630000000000000 | | | | FTT | 200.630000000000000 |
| | | | | RNDR | 0.023288140000000 | | | | RNDR | 0.023288140000000 |
| | | | | SRM | 2.352921130000000 | | | | SRM | 2.352921130000000 |
| | | | | SRM LOCKED | 9.767078870000000 | | | | SRM LOCKED | 9.767078870000000 |
| | | | | TRX | 18.000000000000000 | | | | TRX | 18.000000000000000 |
| | | | | USD | 90,316.062018958230000 | | | | USD | 90,316.062018958230000 |
| | | | | USDT | 302.360880695617800 | | | | USDT | 302.360880695617800 |
| 37517543 | 35203 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 | 92406 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 |
| | | | | BTC | 0.010008791000000 | | | | BTC | 0.010008791000000 |
| | | | | FTT | 200.630000000000000 | | | | FTT | 200.630000000000000 |
| | | | | RNDR | 0.023288140000000 | | | | RNDR | 0.023288140000000 |
| | | | | SRM | 2.352921130000000 | | | | SRM | 2.352921130000000 |
| | | | | SRM LOCKED | 9.767078870000000 | | | | SRM LOCKED | 9.767078870000000 |
| | | | | TRX | 18.000000000000000 | | | | TRX | 18.000000000000000 |
| | | | | USD | 90,316.062018958230000 | | | | USD | 90,316.062018958230000 |
| | | | | USDT | 302.360880695617800 | | | | USDT | 302.360880695617800 |
| 37517543 | 42328 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 | 92406 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 |
| | | | | BTC | 0.010008791000000 | | | | BTC | 0.010008791000000 |
| | | | | FTT | 200.630000000000000 | | | | FTT | 200.630000000000000 |
| | | | | RNDR | 0.023288140000000 | | | | RNDR | 0.023288140000000 |
| | | | | SRM | 2.352921130000000 | | | | SRM | 2.352921130000000 |
| | | | | SRM LOCKED | 9.767078870000000 | | | | SRM LOCKED | 9.767078870000000 |
| | | | | TRX | 18.000000000000000 | | | | TRX | 18.000000000000000 |
| | | | | USD | 90.316.062018958230000 | | | | USD | 90.316.062018958230000 |
| | | | | USDT | 302.360880695617800 | | | | USDT | 302.360880695617800 |
| 37517543 | 52559 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 | 92406 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 |
| | | | | BTC | 0.010008791000000 | | | | BTC | 0.010008791000000 |
| | | | | FTT | 200.630000000000000 | | | | FTT | 200.630000000000000 |
| | | | | SRM | 9.767078870000000 | | | | RNDR | 0.023288140000000 |
| | | | | TRX | 18.000000000000000 | | | | SRM | 2.352921130000000 |
| | | | | USD | 90,316.060000000000000 | | | | SRM LOCKED | 9.767078870000000 |
| | | | | | | | | | TRX | 18.000000000000000 |
| | | | | | | | | | USD | 90,316.062018958230000 |
| | | | | | | | | | USDT | 302.360880695617800 |
| 37517543 | 92359 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 | 92406 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 |
| | | | | BTC | 0.010008791000000 | | | | BTC | 0.010008791000000 |
| | | | | FTT | 200.630000000000000 | | | | FTT | 200.630000000000000 |
| | | | | RNDR | 0.023288140000000 | | | | RNDR | 0.023288140000000 |

72199*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55141*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
60023*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | SRM | 2.3525211300000000 | | | | SRM | 2.3525211300000000 |
| | | | | SRM_LOCKED | 9.7670788700000000 | | | | SRM_LOCKED | 9.7670788700000000 |
| | | | | TRX | 18.0000000000000000 | | | | TRX | 18.0000000000000000 |
| | | | | USD | 90.316.0620189563000 | | | | USD | 90.316.0620189563000 |
| | | | | USDT | 302.3608069561780 | | | | USDT | 302.3608069561780 |
| 132702564 | 72272 | Name on file | FTX EU Ltd. | APT-PERP | 7.147.0000000000000 | 72340* | Name on file | FTX EU Ltd. | APT-PERP | 7.147.0000000000000 |
| | | | | ATOM-PERP | -0.0000000000000000 | | | | ATOM-PERP | -0.0000000000000000 |
| | | | | BNB | 20.0000000000000000 | | | | BNB | 20.0000000000000000 |
| | | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | | ETH-0930 | -0.0000000000000000 | | | | ETH-0930 | -0.0000000000000000 |
| | | | | ETH-PERP | -0.0000000000000000 | | | | ETH-PERP | -0.0000000000000000 |
| | | | | FB-1230 | -0.0000000000000000 | | | | FB-1230 | -0.0000000000000000 |
| | | | | FTT | 875.0017501121667000 | | | | FTT | 875.0017501121667000 |
| | | | | LINK-PERP | 12.959.0000000000000 | | | | LINK-PERP | 12.959.0000000000000 |
| | | | | MASK | 1.264.0076000000000 | | | | MASK | 1.264.0076000000000 |
| | | | | PAXG | 43.6821884400000000 | | | | PAXG | 43.6821884400000000 |
| | | | | SPY-0930 | -0.0000000000000000 | | | | SPY-0930 | -0.0000000000000000 |
| | | | | SRM | 1.9308497300000000 | | | | SRM | 1.9308497300000000 |
| | | | | SRM_LOCKED | 51.1091502700000000 | | | | SRM_LOCKED | 51.1091502700000000 |
| | | | | TSLA | 151.3806250000000000 | | | | TSLA | 151.3806250000000000 |
| | | | | TSLA-0930 | 0.0000000000000000 | | | | TSLA-0930 | 0.0000000000000000 |
| | | | | TSLA-1230 | 74.5200000000000000 | | | | TSLA-1230 | 74.5200000000000000 |
| | | | | TSLAPRE-0930 | -0.0000000000000000 | | | | TSLAPRE-0930 | -0.0000000000000000 |
| | | | | USD | 132.333.9131401045700000 | | | | USD | -132.333.9131401045700000 |
| 94060512 | 45786 | Name on file | FTX EU Ltd. | ETH | 44.0032898095267540 | 66838* | Name on file | FTX EU Ltd. | ETH | 44.0032898095267540 |
| | | | | ETHW | 0.3580000952617163 | | | | ETHW | 0.3580000952617163 |
| | | | | EUR | 1.7703160362625580 | | | | EUR | 1.7703160362625580 |
| | | | | SOL | -0.9615809485801 | | | | SOL | -0.9615809485801 |
| | | | | USD | 43.3072325176092000 | | | | USD | 43.3072325176092000 |
| 142220424 | 52315 | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 | 57095* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | ALGO | 0.6340000000000000 | | | | ALGO | 0.6340000000000000 |
| | | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | ATOM-PERP | 0.0000000000000227 | | | | ATOM-PERP | 0.0000000000000227 |
| | | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | BCH | 0.0007120000000000 | | | | BCH | 0.0007120000000000 |
| | | | | BCH-PERP | 0.0000000000000014 | | | | BCH-PERP | 0.0000000000000014 |
| | | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | DOT-PERP | 0.0000000000000009 | | | | DOT-PERP | 0.0000000000000009 |
| | | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | | ETC-PERP | 0.0000000000000056 | | | | ETC-PERP | 0.0000000000000056 |
| | | | | ETH-PERP | -0.0000000000000000 | | | | ETH-PERP | -0.0000000000000000 |
| | | | | LINK-PERP | -0.0000000000000004 | | | | LINK-PERP | -0.0000000000000004 |
| | | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | | LUNA2-PERP | -0.0000000000000000 | | | | LUNA2-PERP | -0.0000000000000000 |
| | | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | | TRX | 0.0001210000000000 | | | | TRX | 0.0001210000000000 |
| | | | | UNI-PERP | -0.0000000000000113 | | | | UNI-PERP | -0.0000000000000113 |
| | | | | USD | 17.915.9753465648000000 | | | | USD | 17.915.9753465648000000 |
| | | | | USDT | 8.204.1867660000000000 | | | | USDT | 8.204.1867660000000000 |
| | | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | | XRP-PERP | -0.0000000000000000 | | | | XRP-PERP | -0.0000000000000000 |
| 23187651 | 39442 | Name on file | FTX Trading Ltd. | SHIB | 8.000.0000000000000 | 57718* | Name on file | FTX Trading Ltd. | SHIB | 8.000.0000000000000 |
| | | | | USD | 73.273.4537534000000 | | | | USD | 73.273.4537534000000 |
| | | | | USDT | 0.1770048000000000 | | | | USDT | 0.1770048000000000 |
| 40847962 | 48503 | Name on file | FTX EU Ltd. | TRX | 75.0000000000000 | 64518* | Name on file | FTX EU Ltd. | TRX | 75.0000000000000 |
| | | | | TRX-1230 | 0.0000000000000000 | | | | TRX-1230 | 0.0000000000000000 |
| | | | | USD | 14.628.4712617145000000 | | | | USD | 14.628.4712617145000000 |
| 84044 | 27279 | Name on file | Quoine Pte Ltd | BTC | 0.0000011000000 | 47289 | Name on file | Quoine Pte Ltd | BTC | 0.0000011000000 |
| | | | | ETHW | 0.0000000100000 | | | | ETHW | 0.0000000100000 |
| | | | | USD | 114.605.2900000000000 | | | | QASH | 0.0000001000000 |
| | | | | | | | | | USD | 114.605.2940000000000 |
| 132873 | 27159 | Name on file | Quoine Pte Ltd | BTC | 1.9116231900000000 | 44309* | Name on file | Quoine Pte Ltd | BTC | 1.9116231900000000 |
| | | | | ETH | 10.0000000000000000 | | | | ETH | 10.0000000000000000 |
| | | | | ETHW | 10.0000000000000000 | | | | ETHW | 10.0000000000000000 |
| | | | | SGD | 0.9000000000000000 | | | | SGD | 0.9000000000000000 |
| | | | | USD | 22.4800000000000000 | | | | USD | 22.4800000000000000 |
| | | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| 49044396 | 57214 | Name on file | West Realm Shires Services Inc. | USD | 76.485.3659442088000000 | 75173 | Name on file | West Realm Shires Services Inc. | USD | 76.485.3659442088000000 |
| | | | | USDT | 0.0002538394864011 | | | | USDT | 0.0002538394864011 |
| 49044396 | 16528 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000000000000 | 75175 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000000000000 |
| | | | | USDT | 76.485.3604442088000000 | | | | USDT | 76.485.3604442088000000 |
| | | | | | | | | | USDT | 0.0002538394864011 |
| 11444694 | 77602 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92816* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | AAVE-PERP | 0.0000000000000006 | | | | AAVE-PERP | 0.0000000000000006 |
| | | | | ADA-0325 | 0.0000000000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | | ADABULL | 0.0000000963000 | | | | ADABULL | 0.0000000963000 |
| | | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | ALPHA | 0.0000000097438 4 | | | | ALPHA | 0.0000000097438 4 |
| | | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | ALT-20210326 | 0.0000000000000000 | | | | ALT-20210326 | 0.0000000000000000 |
| | | | | ALT-20210625 | 0.0000000000000000 | | | | ALT-20210625 | 0.0000000000000000 |
| | | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | | AMPL | 0.0000002949888 | | | | AMPL | 0.0000002949888 |
| | | | | AMPL-PERP | 0.0000000000000018 | | | | AMPL-PERP | 0.0000000000000018 |
| | | | | AR-PERP | -0.0000000000000000 | | | | AR-PERP | -0.0000000000000000 |
| | | | | ATOM | -0.0000000000000028 | | | | ATOM | -0.0000000000000028 |
| | | | | ATOM-PERP | -0.0000000000000042 | | | | ATOM-PERP | -0.0000000000000042 |
| | | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | AXS-PERP | -0.0000000000000000 | | | | AXS-PERP | -0.0000000000000000 |
| | | | | BAND-PERP | 0.0000000000000085 | | | | BAND-PERP | 0.0000000000000085 |
| | | | | BNB | 0.0000493199 | | | | BNB | 0.0000493199 |
| | | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | | BTC | 0.7688038677321118 | | | | BTC | 0.7688038677321118 |
| | | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | DOT-PERP | 0.0000000000000038 | | | | DOT-PERP | 0.0000000000000038 |
| | | | | DYDX-PERP | 0.0000000000000113 | | | | DYDX-PERP | 0.0000000000000113 |
| | | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | | EOS-PERP | -0.0000000000000056 | | | | EOS-PERP | -0.0000000000000056 |
| | | | | ETH | 0.0001452170044444 | | | | ETH | 0.0001452170044444 |
| | | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | ETH-PERP | 0.0000000000000002 | | | | ETH-PERP | 0.0000000000000002 |
| | | | | ETHW | 0.0001451220000000 | | | | ETHW | 0.0001451220000000 |
| | | | | EXCH-20210326 | 0.0000000000000000 | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | | EXCH-20210625 | 0.0000000000000000 | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | | FTM | 0.0000000000000000 | | | | FTM | 0.0000000000000000 |
| | | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | | FTT | 0.0000001258022 | | | | FTT | 0.0000001258022 |
| | | | | FTT-PERP | 0.0000000000000002 | | | | FTT-PERP | 0.0000000000000002 |
| | | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | | GX-PERP | 0.0000000000000000 | | | | GX-PERP | 0.0000000000000000 |
| | | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | | LEO-PERP | 0.0000000000062670 | | | | LEO-PERP | 0.0000000000062670 |
| | | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | LTC | 0.0000000019276400 | | | | LTC | 0.0000000019276400 |
| | | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | | LUNA2 | 10.2887492500000000 | | | | LUNA2 | 10.2887492500000000 |
| | | | | LUNA2_LOCKED | 24.0304149100000000 | | | | LUNA2_LOCKED | 24.0304149100000000 |
| | | | | LUNC | 33.1762760000000000 | | | | LUNC | 33.1762760000000000 |
| | | | | LUNC-PERP | 0.0000000000000227 | | | | LUNC-PERP | 0.0000000000000227 |
| | | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | | RUNE-PERP | 0.0000000000000341 | | | | RUNE-PERP | 0.0000000000000341 |
| | | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | SRM | 0.0000000000000000 | | | | SRM | 0.0000000000000000 |
| | | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | | SUSHI | 0.0000000000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | THETA-0624 | 0.0000000000000227 | | | | THETA-0624 | 0.0000000000000227 |

72340*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
66838*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Debtor Proofs of Claim (Customer Claims)
57095*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Debtor Proofs of Claim (Customer Claims)
57718*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64518*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
44309*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92816*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | | UNI-PERP | -0.000000000000113 | | | | UNI-PERP | -0.000000000000113 |
| | | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | USD | 0.380622164211702 | | | | USD | 0.380622164211702 |
| | | | | USDT | 0.000000024584177 | | | | USDT | 0.000000024584177 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | -0.000000000000113 | | | | XTZ-PERP | -0.000000000000113 |
| | | | | YFI | 0.000000003500000 | | | | YFI | 0.000000003500000 |
| | | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 11444694 | 77644 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 92816* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000026 | | | | AAVE-PERP | 0.000000000000026 |
| | | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | | ADABULL | 0.000000009828000 | | | | ADABULL | 0.000000009828000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ALPHA | 0.000000009974384 | | | | ALPHA | 0.000000009974384 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | ALT-20210326 | 0.000000000000000 | | | | ALT-20210326 | 0.000000000000000 |
| | | | | ALT-20210625 | 0.000000000000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | | AMPL | 0.000000002949888 | | | | AMPL | 0.000000002949888 |
| | | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | AR-PERP | -0.000000000000028 | | | | AR-PERP | -0.000000000000028 |
| | | | | ATOM | 0.000000004000000 | | | | ATOM | 0.000000004000000 |
| | | | | ATOM-PERP | -0.000000000000042 | | | | ATOM-PERP | -0.000000000000042 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000085 | | | | BAND-PERP | 0.000000000000085 |
| | | | | BNB | 0.000000008493339 | | | | BNB | 0.000000008493339 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BTC | 0.768803867732118 | | | | BTC | 0.768803867732118 |
| | | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | -0.000000000000063 | | | | CAKE-PERP | -0.000000000000063 |
| | | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000113 |
| | | | | EGLD-PERP | -0.000000000000001 | | | | EGLD-PERP | -0.000000000000001 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | | ETH | 0.000145237004464 | | | | ETH | 0.000145237004464 |
| | | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | | ETHW | 0.000145220000000 | | | | ETHW | 0.000145220000000 |
| | | | | EXCH-20210326 | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | EXCH-20210625 | 0.000000000000000 | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FTM | 0.000000010000000 | | | | FTM | 0.000000010000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 0.000000012586022 | | | | FTT | 0.000000012586022 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | | KSM-PERP | 0.000000000000007 | | | | KSM-PERP | 0.000000000000007 |
| | | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC | 0.000000001925600 | | | | LTC | 0.000000001925600 |
| | | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | | LTC-PERP | -0.000000000000010 | | | | LTC-PERP | -0.000000000000010 |
| | | | | LUNA2 | 10.298749250000000 | | | | LUNA2 | 10.298749250000000 |
| | | | | LUNA2 LOCKED | 24.030414910000000 | | | | LUNA2 LOCKED | 24.030414910000000 |
| | | | | LUNC | 33.176276000000000 | | | | LUNC | 33.176276000000000 |
| | | | | LUNC-PERP | 0.000000000000227 | | | | LUNC-PERP | 0.000000000000227 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000341 | | | | RUNE-PERP | 0.000000000000341 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | | SRM | 0.000000004800000 | | | | SRM | 0.000000004800000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | SUSHI | 0.000000001100000 | | | | SUSHI | 0.000000001100000 |
| | | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | THETA-0624 | 0.000000000000227 | | | | THETA-0624 | 0.000000000000227 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | | UNI-PERP | -0.000000000000113 | | | | UNI-PERP | -0.000000000000113 |
| | | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | USD | 0.380622164211702 | | | | USD | 0.380622164211702 |
| | | | | USDT | 0.000000024584177 | | | | USDT | 0.000000024584177 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | -0.000000000000113 | | | | XTZ-PERP | -0.000000000000113 |
| | | | | YFI | 0.000000003500000 | | | | YFI | 0.000000003500000 |
| | | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 6296584 | 92264 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92509 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | BADGER | 0.000000004500000 | | | | BADGER | 0.000000004500000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAND | 0.098821050000000 | | | | BAND | 0.098821050000000 |
| | | | | BAND-PERP | 0.000000000000028 | | | | BAND-PERP | 0.000000000000028 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | | BTC | 0.000010058166642 | | | | BTC | 0.000010058166642 |
| | | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH | 0.000297304550000 | | | | ETH | 0.000297304550000 |
| | | | | ETH-PERP | 0.000000000000016 | | | | ETH-PERP | 0.000000000000016 |
| | | | | ETHW | 0.000297301847297 | | | | ETHW | 0.000297301847297 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 26.044489888971675 | | | | FTT | 26.044489888971675 |
| | | | | FTT-PERP | 0.000000000000074 | | | | FTT-PERP | 0.000000000000074 |
| | | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |

92816*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000001847 | | | | LINK-PERP | 0.000000000001847 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC | 0.000000007500000 | | | | LTC | 0.000000007500000 |
| | | | | LTC-PERP | -0.000000000003780 | | | | LTC-PERP | -0.000000000003780 |
| | | | | LUNA2 LOCKED | 0.000000010959863 | | | | LUNA2 LOCKED | 0.000000010959863 |
| | | | | LUNC | 0.001022800000000 | | | | LUNC | 0.001022800000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000001 | | | | ROOK-PERP | 0.000000000000001 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000454 | | | | SNX-PERP | 0.000000000000454 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 7.443079630000000 | | | | SRM | 7.443079630000000 |
| | | | | SRM LOCKED | 59.760908300000000 | | | | SRM LOCKED | 59.760908300000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | | SUSHI | 0.004680000000000 | | | | SUSHI | 0.004680000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | | TRX | 0.000051000000000 | | | | TRX | 0.000051000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000001818 | | | | UNI-PERP | 0.000000000001818 |
| | | | | USD | 37,983.577424117620000 | | | | USD | 37,983.577424117620000 |
| | | | | USDT | 8.505230753695672 | | | | USDT | 8.505230753695672 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 6296584 | 92427 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92509 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | BADGER | 0.000000004500000 | | | | BADGER | 0.000000004500000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAND | 0.098821050000000 | | | | BAND | 0.098821050000000 |
| | | | | BAND-PERP | 0.000000000000028 | | | | BAND-PERP | 0.000000000000028 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | | BTC | 0.000010058166642 | | | | BTC | 0.000010058166642 |
| | | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH | 0.000297304550000 | | | | ETH | 0.000297304550000 |
| | | | | ETH-PERP | 0.000000000000016 | | | | ETH-PERP | 0.000000000000016 |
| | | | | ETHW | 0.000297301847297 | | | | ETHW | 0.000297301847297 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 26.044489888971675 | | | | FTT | 26.044489888971675 |
| | | | | FTT-PERP | 0.000000000000074 | | | | FTT-PERP | 0.000000000000074 |
| | | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000001847 | | | | LINK-PERP | 0.000000000001847 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC | 0.000000007500000 | | | | LTC | 0.000000007500000 |
| | | | | LTC-PERP | -0.000000000003780 | | | | LTC-PERP | -0.000000000003780 |
| | | | | LUNA2 LOCKED | 0.000000010959863 | | | | LUNA2 LOCKED | 0.000000010959863 |
| | | | | LUNC | 0.001022800000000 | | | | LUNC | 0.001022800000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000001 | | | | ROOK-PERP | 0.000000000000001 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000454 | | | | SNX-PERP | 0.000000000000454 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 7.443079630000000 | | | | SRM | 7.443079630000000 |
| | | | | SRM LOCKED | 59.760908300000000 | | | | SRM LOCKED | 59.760908300000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | | SUSHI | 0.004680000000000 | | | | SUSHI | 0.004680000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | | TRX | 0.000051000000000 | | | | TRX | 0.000051000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000001818 | | | | UNI-PERP | 0.000000000001818 |
| | | | | USD | 37.983.577424117620000 | | | | USD | 37.983.577424117620000 |
| | | | | USDT | 8.505230753695672 | | | | USDT | 8.505230753695672 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 6296584 | 57918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92509 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | BADGER | 0.000000004500000 | | | | BADGER | 0.000000004500000 |
| | | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | BAND | 0.098821050000000 | | | | BAND | 0.098821050000000 |
| | | | | BAND-PERP | 0.000000000000028 | | | | BAND-PERP | 0.000000000000028 |
| | | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | | BTC | 0.000010058166642 | | | | BTC | 0.000010058166642 |
| | | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH | 0.000297304550000 | | | | ETH | 0.000297304550000 |
| | | | | ETH-PERP | 0.000000000000016 | | | | ETH-PERP | 0.000000000000016 |
| | | | | ETHW | 0.000297301847297 | | | | ETHW | 0.000297301847297 |
| | | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 26.044489888971675 | | | | FTT | 26.044489888971675 |
| | | | | FTT-PERP | 0.000000000000074 | | | | FTT-PERP | 0.000000000000074 |
| | | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000001847 | | | | LINK-PERP | 0.000000000001847 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LTC | 0.000000007500000 | | | | LTC | 0.000000007500000 |
| | | | | LTC-PERP | -0.000000000003780 | | | | LTC-PERP | -0.000000000003780 |
| | | | | LUNA2 LOCKED | 0.000000010959863 | | | | LUNA2 LOCKED | 0.000000010959863 |
| | | | | LUNC | 0.001022800000000 | | | | LUNC | 0.001022800000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000001 | | | | ROOK-PERP | 0.000000000000001 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000454 | | | | SNX-PERP | 0.000000000000454 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 7.443079630000000 | | | | SRM | 7.443079630000000 |
| | | | | SRM LOCKED | 59.760908300000000 | | | | SRM LOCKED | 59.760908300000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | | SUSHI | 0.004680000000000 | | | | SUSHI | 0.004680000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | | TRX | 0.000051000000000 | | | | TRX | 0.000051000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000001818 | | | | UNI-PERP | 0.000000000001818 |
| | | | | USD | 37.983.577424117620000 | | | | USD | 37.983.577424117620000 |
| | | | | USDT | 8.505230753695672 | | | | USDT | 8.505230753695672 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 7740122 | 34976 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 34980* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | BTC | 0.000611332327771 | | | | BTC | 0.000611332327771 |
| | | | | BTC-0325 | -0.000000000000002 | | | | BTC-0325 | -0.000000000000002 |
| | | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000000454 | | | | DOT-PERP | -0.000000000000454 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | RSR | 0.000000000493667 | | | | RSR | 0.000000000493667 |
| | | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000007352096 | | | | SOL | 0.000000007352096 |
| | | | | SOL-PERP | 0.000000000000682 | | | | SOL-PERP | 0.000000000000682 |
| | | | | SUSHI | 0.000000001776075 | | | | SUSHI | 0.000000001776075 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | USD | 16.869.828385438912000 | | | | USD | 16.869.828385438912000 |
| | | | | USDT | 0.008678159183906 | | | | USDT | 0.008678159183906 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 26925982 | 42621 | Name on file | FTX EU Ltd. | BTC | 0.277966236000000 | 57752* | Name on file | FTX EU Ltd. | BTC | 0.277966236000000 |
| | | | | ENJ | 0.000000008976719 | | | | ENJ | 0.000000008976719 |
| | | | | ETH | 7.909710639194680 | | | | ETH | 7.909710639194680 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 7.909710630000000 | | | | ETHW | 7.909710630000000 |
| | | | | MANA | 1.099.346548460000000 | | | | MANA | 1.099.346548460000000 |
| | | | | SAND | 710.320176350000000 | | | | SAND | 710.320176350000000 |
| | | | | SOL | 232.103206237079550 | | | | SOL | 232.103206237079550 |
| | | | | USD | 0.000568076744773 | | | | USD | 0.000568076744773 |
| | | | | XRP | 0.000000005957210 | | | | XRP | 0.000000005957210 |
| 32186309 | 20660 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87848 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | | BSV-PERP | -0.000000000000010 | | | | BSV-PERP | -0.000000000000010 |
| | | | | BTC | 0.753200007645421 | | | | BTC | 0.753200007645421 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DOGE | 0.000000000641329 | | | | DOGE | 0.000000000641329 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | | FTT | 5.572257403810374 | | | | FTT | 5.572257403810374 |
| | | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.000000042627601 | | | | LUNA2 | 0.000000042627601 |
| | | | | LUNA2 LOCKED | 0.000000099464403 | | | | LUNA2 LOCKED | 0.000000099464403 |
| | | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | LUNC | 0.000000003000000 | | | | LUNC | 0.000000003000000 |
| | | | | LUNC-PERP | -0.000000000742147 | | | | LUNC-PERP | -0.000000000742147 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | RNDR-PERP | -0.000000000000909 | | | | RNDR-PERP | -0.000000000000909 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000007000000 | | | | SOL | 0.000000007000000 |
| | | | | SOL-PERP | -0.000000000000198 | | | | SOL-PERP | -0.000000000000198 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | USD | 5.601921158808615 | | | | USD | 5.601921158808615 |
| | | | | USDT | 0.000000006997945 | | | | USDT | 0.000000006997945 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 32186309 | 64922 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87848 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | | BSV-PERP | -0.000000000000010 | | | | BSV-PERP | -0.000000000000010 |
| | | | | BTC | 0.753200007645421 | | | | BTC | 0.753200007645421 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DOGE | 0.000000000641329 | | | | DOGE | 0.000000000641329 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | | FTT | 5.572257403810374 | | | | FTT | 5.572257403810374 |
| | | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.000000042627601 | | | | LUNA2 | 0.000000042627601 |
| | | | | LUNA2 LOCKED | 0.000000099464403 | | | | LUNA2 LOCKED | 0.000000099464403 |
| | | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | LUNC | 0.000000003000000 | | | | LUNC | 0.000000003000000 |
| | | | | LUNC-PERP | -0.000000000742147 | | | | LUNC-PERP | -0.000000000742147 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | | RNDR-PERP | -0.000000000000909 | | | | RNDR-PERP | -0.000000000000909 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL | 0.000000007000000 | | | | SOL | 0.000000007000000 |
| | | | | SOL-PERP | -0.000000000000198 | | | | SOL-PERP | -0.000000000000198 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | USD | 5.601921158808615 | | | | USD | 5.601921158808615 |
| | | | | USDT | 0.000000006997945 | | | | USDT | 0.000000006997945 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 12605743 | 63649 | Name on file | FTX EU Ltd. | USD | 10,865.764127418182809 | 69266 | Name on file | FTX Trading Ltd. | USD | 10,865.764127418182809 |
| | | | | USDT | 12.537.331825706577998 | | | | USDT | 12.537.331825706577998 |
| 2900715 | 41598 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92056 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ATLAS | 0.180300000000000 | | | | ATLAS | 0.180300000000000 |
| | | | | AUD | 0.000000001463241 | | | | AUD | 0.000000001463241 |
| | | | | BADGER | 0.000000005000000 | | | | BADGER | 0.000000005000000 |
| | | | | BTC | 0.079808135300202 | | | | BTC | 0.079808135300202 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETH | 0.000000023500000 | | | | ETH | 0.000000023500000 |
| | | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | | ETHW | 0.075441113500000 | | | | ETHW | 0.075441113500000 |
| | | | | FTT | 526.668996250000000 | | | | FTT | 526.668996250000000 |
| | | | | LINK | 0.036259750000000 | | | | LINK | 0.036259750000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | | NFT (296785603547696766/THE HILL BY FTX #46790) | 1.000000000000000 | | | | NFT (296785603547696766/THE HILL BY FTX #46790) | 1.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | | SOL | 619.000000000000000 | | | | SOL | 619.000000000000000 |
| | | | | SRM | 74.090087200000000 | | | | SRM | 74.090087200000000 |

34980*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
57752*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main Account | Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | SRM LOCKED | 656.535147860000000 | | | | SRM LOCKED | 656.535147860000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | USD | 1.424.866915023090300 | | | | USD | 1.424.866915023090300 |
| | | | | USDT | 0.000002041985418 | | | | USDT | 0.000002041985418 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WARREN | 0.000000000000000 | | | | WARREN | 0.000000000000000 |
| | | | | XPLA | 700.000000000000000 | | | | XPLA | 700.000000000000000 |
| | | | | XRP | 0.597714500000000 | | | | XRP | 0.597714500000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | YFI | 0.000010004500000 | | | | YFI | 0.000010004500000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 2900715 | 41610 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92056 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ATLAS | 0.180300000000000 | | | | ATLAS | 0.180300000000000 |
| | | | | AUD | 0.000000001463241 | | | | AUD | 0.000000001463241 |
| | | | | BADGER | 0.000000005000000 | | | | BADGER | 0.000000005000000 |
| | | | | BTC | 0.079808135300202 | | | | BTC | 0.079808135300202 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETH | 0.000000023500000 | | | | ETH | 0.000000023500000 |
| | | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | | ETHW | 0.075441113500000 | | | | ETHW | 0.075441113500000 |
| | | | | FTT | 526.668996250000000 | | | | FTT | 526.668996250000000 |
| | | | | LINK | 0.036259750000000 | | | | LINK | 0.036259750000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | | NFT (296785603547696766/THE HILL BY FTX #46790) | 1.000000000000000 | | | | NFT (296785603547696766/THE HILL BY FTX #46790) | 1.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | | SOL | 619.000000000000000 | | | | SOL | 619.000000000000000 |
| | | | | SRM | 74.090087200000000 | | | | SRM | 74.090087200000000 |
| | | | | SRM LOCKED | 656.535147860000000 | | | | SRM LOCKED | 656.535147860000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | USD | 1.424.866915023090300 | | | | USD | 1.424.866915023090300 |
| | | | | USDT | 0.000002041985418 | | | | USDT | 0.000002041985418 |
| | | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | | WARREN | 0.000000000000000 | | | | WARREN | 0.000000000000000 |
| | | | | XPLA | 700.000000000000000 | | | | XPLA | 700.000000000000000 |
| | | | | XRP | 0.597714500000000 | | | | XRP | 0.597714500000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | YFI | 0.000010004500000 | | | | YFI | 0.000010004500000 |
| | | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 68088915 | 45737 | Name on file | FTX Trading Ltd. | APE | 2.773.836149225833700 | 69065 | Name on file | FTX Trading Ltd. | APE | 2.773.836149225833700 |
| | | | | AVAX | 1,212.613479343966000 | | | | AVAX | 1,212.613479343966000 |
| | | | | BTC | 0.331724054413420 | | | | BTC | 0.331724054413420 |
| | | | | DOGE | 115,907.231511029270000 | | | | DOGE | 115,907.231511029270000 |
| | | | | ETH | 8.196818934521460 | | | | ETH | 8.196818934521460 |
| | | | | ETHW | 57.434731488762730 | | | | ETHW | 57.434731488762730 |
| | | | | FTT | 2.670.104059850000000 | | | | FTT | 2.670.104059850000000 |
| | | | | IP3 | 580.000000000000000 | | | | IP3 | 580.000000000000000 |
| | | | | LINK | 2.846.089641863491600 | | | | LINK | 2.846.089641863491600 |
| | | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | | SRM | 13.641786680000000 | | | | SRM | 13.641786680000000 |
| | | | | SRM LOCKED | 189.158213320000000 | | | | SRM LOCKED | 189.158213320000000 |
| | | | | USD | 1,423.733604243105200 | | | | USD | 1,423.733604243105200 |
| 68088915 | 69016 | Name on file | FTX Trading Ltd. | APE | 2.773.836149225833700 | 69065 | Name on file | FTX Trading Ltd. | APE | 2.773.836149225833700 |
| | | | | AVAX | 1.212.613479343966000 | | | | AVAX | 1.212.613479343966000 |
| | | | | BTC | 0.331724054413420 | | | | BTC | 0.331724054413420 |
| | | | | DOGE | 115.907.231511029270000 | | | | DOGE | 115.907.231511029270000 |
| | | | | ETH | 8.196818934521460 | | | | ETH | 8.196818934521460 |
| | | | | ETHW | 57.434731488762730 | | | | ETHW | 57.434731488762730 |
| | | | | FTT | 2,670.104059850000000 | | | | FTT | 2,670.104059850000000 |
| | | | | IP3 | 580.000000000000000 | | | | IP3 | 580.000000000000000 |
| | | | | LINK | 2,846.089641863491600 | | | | LINK | 2,846.089641863491600 |
| | | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | | SRM | 13.641786680000000 | | | | SRM | 13.641786680000000 |
| | | | | SRM LOCKED | 189.158213320000000 | | | | SRM LOCKED | 189.158213320000000 |
| | | | | USD | 1.423.733604243105200 | | | | USD | 1.423.733604243105200 |
| 75807 | 22315 | Name on file | FTX Trading Ltd. | BTC | 0.750000000000000 | 65948* | Name on file | FTX Trading Ltd. | BTC | 0.750000000000000 |
| | | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | | ETHW | 1.000000000000000 | | | | SGD | 7,052.330000000000000 |
| | | | | SGD | 7,052.339000000000000 | | | | USD | 5,741.429000000000000 |
| | | | | USD | 5.741.429000000000000 | | | | | |
| 75807 | 48643 | Name on file | Quoine Pte Ltd | BTC | 0.750000000000000 | 65948* | Name on file | FTX Trading Ltd. | BTC | 0.750000000000000 |
| | | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | | SGD | 7.052.330000000000000 | | | | SGD | 7.052.330000000000000 |
| | | | | USD | 5,741.429000000000000 | | | | USD | 5,741.429000000000000 |
| 110235366 | 52905 | Name on file | FTX Trading Ltd. | BTC | 2.000028482403014 | 92687 | Name on file | FTX Trading Ltd. | BTC | 2.000028482403014 |
| 110235366 | 92683 | Name on file | FTX Trading Ltd. | BTC | 2.000028482403014 | 92687 | Name on file | FTX Trading Ltd. | BTC | 2.000028482403014 |

65948*: Surviving Claim is pending modification on the Debtors- Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)