## <u>SCHEDULE 1</u>

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Seventh Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 22391 | Name on file | FTX Trading Ltd. | ETH | 0.71785640000000 | 84911 | Name on file | FTX Trading Ltd. | ETH | 0.71785640000000 |
| | | | LUNA2 | 0.00000021483144 | | | | LUNA2 | 0.00000021483144 |
| | | | LUNA2 LOCKED | 0.00000005012737 | | | | LUNA2 LOCKED | 0.00000005012737 |
| | | | LUNC | 0.00467800000000 | | | | LUNC | 0.00467800000000 |
| | | | MATIC | 299.94000000000000 | | | | MATIC | 299.94000000000000 |
| | | | NEAR | 0.05860000000000 | | | | NEAR | 0.05860000000000 |
| | | | TRX | 0.00001000000000 | | | | TRX | 0.00001000000000 |
| | | | USD | 0.00193884543600 | | | | USD | 0.00193884543600 |
| | | | USDT | 0.00000000720000 | | | | USDT | 0.00000000720000 |
| 20034 | Name on file | FTX Trading Ltd. | ATOM | 42.90000000000000 | 90014 | Name on file | FTX Trading Ltd. | ATOM | 42.90000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.37500000000000 | | | | ETH | 0.37500000000000 |
| | | | ETHW | 0.37500000000000 | | | | ETHW | 0.37500000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | LUNA2 | 7.93385215200000 | | | | LUNA2 | 7.93385215200000 |
| | | | LUNA2 LOCKED | 18.51232169000000 | | | | LUNA2 LOCKED | 18.51232169000000 |
| | | | RAY | 16.36113474000000 | | | | RAY | 16.36113474000000 |
| | | | SOL | 5.51769190000000 | | | | SOL | 5.51769190000000 |
| | | | USD | 0.00000001150300 | | | | USD | 0.00000001150300 |
| | | | USDT | 0.00000004171529 | | | | USDT | 0.00000004171529 |
| 20056 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 28309 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | ADA-PERP | 0.00000000000000 | | | | | |
| | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000028 | | | | | |
| | | | BAND-PERP | 0.00000000000000 | | | | | |
| | | | BAO | 1,327,243.04000000000000 | | | | | |
| | | | BAO-PERP | 0.00000000000000 | | | | | |
| | | | BAT-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000002173481 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000025817718 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | BTTPB0-PERP | 0.00000000000000 | | | | | |
| | | | BULL | 1.04930419700000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGEBULL | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETHBULL | 0.00000026571000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FLM-PERP | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000330127 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | KIN-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000027 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000111 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 1,549.31231530000000 | | | | | |
| | | | SRM LOCKED | 12.17800644000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 3.88741860179631 | | | | | |
| | | | USDT | 663.90111369006400 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | YFII-PERP | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| 12719 | Name on file | FTX Trading Ltd. | 1INCH | 93.86460000000000 | 90952 | Name on file | FTX Trading Ltd. | 1INCH | 93.86460000000000 |
| | | | BTC | 0.01618360000000 | | | | BTC | 0.01618360000000 |
| | | | CONV | 138.19928400000000 | | | | CONV | 138.19928400000000 |
| | | | CQT | 10.98000000000000 | | | | CQT | 10.98000000000000 |
| | | | DOGE | 1.86400000000000 | | | | DOGE | 1.86400000000000 |
| | | | GMX | 0.83822400000000 | | | | GMX | 0.83822400000000 |
| | | | LUNA2 | 0.09047420130000 | | | | LUNA2 | 0.09047420130000 |
| | | | LUNA2 LOCKED | 0.21110644950000 | | | | LUNA2 LOCKED | 0.21110644950000 |
| | | | LUNC | 19,700.94780000000000 | | | | LUNC | 19,700.94780000000000 |
| | | | SHIB | 14,589.88000000000000 | | | | SHIB | 14,589.88000000000000 |
| | | | USD | 331.73419815600000 | | | | USD | 331.73419815600000 |
| 47846 | Name on file | FTX Trading Ltd. | AVAX | 13.38000100000000 | 81644 | Name on file | FTX Trading Ltd. | AVAX | 13.38000100000000 |
| | | | CHZ | 3.87600000000000 | | | | CHZ | 3.87600000000000 |
| | | | ETHBEAR | 87,934,241,804.61475000000000 | | | | ETHBEAR | 87,934,241,804.61475000000000 |
| | | | ETHBULL | 0.00000009430000 | | | | ETHBULL | 0.00000009430000 |
| | | | FTM | 0.91010000000000 | | | | FTM | 0.91010000000000 |
| | | | GAL | 0.05422900000000 | | | | GAL | 0.05422900000000 |
| | | | GMT | 0.86619000000000 | | | | GMT | 0.86619000000000 |
| | | | HNT | 0.08352700000000 | | | | HNT | 0.08352700000000 |
| | | | LUNA2 | 47.66907173610000 | | | | LUNA2 | 47.66907173610000 |
| | | | LUNA2 LOCKED | 1,250.95910842300000 | | | | LUNA2 LOCKED | 1,250.95910842300000 |
| | | | LUNC | 1,203,324.07000001000000 | | | | LUNC | 1,203,324.07000001000000 |
| | | | MTL | 0.08206700000000 | | | | MTL | 0.08206700000000 |
| | | | RNDR | 0.19410900000000 | | | | RNDR | 0.19410900000000 |
| | | | RSR | 2.88510000000000 | | | | RSR | 2.88510000000000 |
| | | | SAND | 0.79765000000000 | | | | SAND | 0.79765000000000 |
| | | | SOL | 0.01605790000000 | | | | SOL | 0.01605790000000 |
| | | | TRX | 0.00087400000000 | | | | TRX | 0.00087400000000 |
| | | | USD | 0.00000021129931 | | | | USD | 0.00000021129931 |
| | | | USDT | 3.46952467128291 | | | | USDT | 3.46952467128291 |
| | | | XRP | 1.17599000000000 | | | | XRP | 1.17599000000000 |
| 36847 | Name on file | FTX Trading Ltd. | ADABEAR | 3,098,339.95000000000000 | 77180 | Name on file | FTX Trading Ltd. | ADABEAR | 3,098,339.95000000000000 |
| | | | ALGOBEAR | 5,097.26835000000000 | | | | ALGOBEAR | 5,097.26835000000000 |
| | | | ASDBEAR | 2,598,607.70000000000000 | | | | ASDBEAR | 2,598,607.70000000000000 |
| | | | AUD | 0.00000000067410 | | | | AUD | 0.00000000067410 |
| | | | BNBBEAR | 9,994,645.00000000000000 | | | | BNBBEAR | 9,994,645.00000000000000 |
| | | | BTC | 0.00000000731320 | | | | BTC | 0.00000000731320 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV | 0.00000010000000 | | | | CRV | 0.00000010000000 |
| | | | ETH | 0.00000000148521 | | | | ETH | 0.00000000148521 |
| | | | EUR | 0.00000000368430 | | | | EUR | 0.00000000368430 |
| | | | FIDA | 0.80544810000000 | | | | FIDA | 0.80544810000000 |
| | | | FIDA LOCKED | 2.00365104000000 | | | | FIDA LOCKED | 2.00365104000000 |
| | | | FTT | 150.09225064295750 | | | | FTT | 150.09225064295750 |
| | | | GBP | 0.00000002226459 | | | | GBP | 0.00000002226459 |
| | | | LINKBEAR | 5,097.26835000000000 | | | | LINKBEAR | 5,097.26835000000000 |
| | | | OXY | 0.00000000591095 | | | | OXY | 0.00000000591095 |
| | | | RAY | 0.00000001301640 | | | | RAY | 0.00000001301640 |
| | | | SOL | 0.00000000994543 | | | | SOL | 0.00000000994543 |
| | | | SRM | 25.68515481000000 | | | | SRM | 25.68515481000000 |
| | | | SRM LOCKED | 214.30662401000000 | | | | SRM LOCKED | 214.30662401000000 |
| | | | STETH | 0.00000000368178 | | | | STETH | 0.00000000368178 |
| | | | STSOL | 0.00000001480000 | | | | STSOL | 0.00000001480000 |
| | | | SUSHI | 0.00000000630810 | | | | SUSHI | 0.00000000630810 |
| | | | THETABEAR | 1,099,410.95000000000000 | | | | THETABEAR | 1,099,410.95000000000000 |
| | | | USD | 1,534.09134339261700 | | | | USD | 1,534.09134339261700 |
| | | | XRPBEAR | 1,009,439.14500000000000 | | | | XRPBEAR | 1,009,439.14500000000000 |
| 62440 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 88670 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00019459753 | | | | BTC | 0.00019459753 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-GS25 | 0.00000000000000 | | | | DOGE-GS25 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 237.96940000000000 | | | | ENJ | 237.96940000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 1,404.08377881288000 | | | | EUR | 1,404.08377881288000 |
| | | | FTM-PERP | 0.00000003241 | | | | FTM-PERP | 0.00000003241 |
| | | | FTT | 0.00000001342 | | | | FTT | 0.00000001342 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.012117081460000 | | | | LUNA2 | 0.012117081460000 |
| | | | LUNA2_LOCKED | 0.028273190808000 | | | | LUNA2_LOCKED | 0.028273190808000 |
| | | | LUNC | 2,638.520000000000000 | | | | LUNC | 2,638.520000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | LUNC-PERP | -0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 580.000000000000000 | | | | MATIC | 580.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000113 | | | | MOB-PERP | 0.000000000000113 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | | | RUNE-PERP | 0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 6.889020000000000 | | | | SOL | 6.889020000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -11.692611290344987 | | | | USD | -11.692611290344987 |
| | | | USDT | 0.000000000981999 | | | | USDT | 0.000000000981999 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 81353 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 81377* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.121276860000000 | | | | BTC | 0.121276860000000 |
| | | | ETH | 0.048748013480000 | | | | ETH | 0.048748013480000 |
| | | | ETHW | 0.048141200000000 | | | | ETHW | 0.048141200000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | SOL | 13.604639010000000 | | | | SOL | 13.604639010000000 |
| | | | SXP | 1.017279980000000 | | | | SXP | 1.017279980000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | USBT | 1.000000000000000 | | | | USBT | 1.000000000000000 |
| | | | USD | 0.000158279905851 | | | | USD | 0.000158279905851 |
| 74889 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000434 | 75446 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000434 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.027757548946700 | | | | BTC | 0.027757548946700 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000500000000000 | | | | ETH | 0.000500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000500000000000 | | | | ETHW | 0.000500000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | -406.900000000000000 | | | | FTT-PERP | -406.900000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,349.213283854277000 | | | | USD | 1,349.213283854277000 |
| | | | USDT | 0.000000000041725 | | | | USDT | 0.000000000041725 |
| 18235 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54320 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000007 | | | | ALICE-PERP | 0.000000000000007 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.021154000000000 | | | | ATOM | 0.021154000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000080094211300 | | | | BTC | 0.000080094211300 |
| | | | BTC-PERP | 0.049000000000000 | | | | BTC-PERP | 0.049000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | | | COMP-PERP | 0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.091560000000000 | | | | DOT | 0.091560000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | DYDX | 371.800000000000000 | | | | DYDX | 371.800000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.270481151520000 | | | | ETH | 0.270481151520000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.059527131120000 | | | | ETHW | 0.059527131120000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000016889068 | | | | FTT | 0.000000016889068 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.163094100000000 | | | | LINK | 0.163094100000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LUNA2 | 0.000438811719900 | | | | LUNA2 | 0.000438811719900 |
| | | | LUNA2_LOCKED | 0.001023987325000 | | | | LUNA2_LOCKED | 0.001023987325000 |
| | | | LUNC | 95.560884000000000 | | | | LUNC | 95.560884000000000 |
| | | | LUNC-PERP | -0.000000000000006 | | | | LUNC-PERP | -0.000000000000006 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE | 0.076600000000000 | | | | RUNE | 0.076600000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 1.954000000000000 | | | | SAND | 1.954000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000007 | | | | SNX-PERP | 0.000000000000007 |
| | | | SOL | 0.017383889334608 | | | | SOL | 0.017383889334608 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1.215287022890838 | | | | USD | 1.215287022890838 |
| | | | USDT | 0.003822647000000 | | | | USDT | 0.003822647000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | | XTZ-PERP | 0.000000000000028 |
| 91652 | Name on file | FTX EU Ltd. | BNB | 1.006020100000000 | 91653* | Name on file | FTX EU Ltd. | BNB | 1.006020100000000 |
| | | | BTC | 0.030741279327325 | | | | BTC | 0.030741279327325 |
| | | | EUR | 0.000000071863775 | | | | EUR | 0.000000071863775 |
| | | | FTT | 2.027548164418405 | | | | FTT | 2.027548164418405 |
| | | | LUNA2 | 0.000037063497160 | | | | LUNA2 | 0.000037063497160 |
| | | | LUNA2_LOCKED | 0.000086481493380 | | | | LUNA2_LOCKED | 0.000086481493380 |
| | | | LUNC | 8.070654540000000 | | | | LUNC | 8.070654540000000 |
| | | | TSLA | 0.000000004345040 | | | | TSLA | 0.000000004345040 |
| | | | TSLAPRE | 0.000000000767810 | | | | TSLAPRE | 0.000000000767810 |
| | | | USD | 0.000000028152120 | | | | USD | 0.000000028152120 |
| | | | USDT | 0.000000090642832 | | | | USDT | 0.000000090642832 |
| 76716 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 94015 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE | 0.000000001677312 | | | | ALICE | 0.000000001677312 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000489457 | | | | AMPL | 0.000000000489457 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000227 | | | | AUDIO-PERP | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT | 0.000000015125119 | | | | BAT | 0.000000015125119 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000564204 | | | | BNB | 0.000000000564204 |
| | | | BNBBULL | 0.000000001011000 | | | | BNBBULL | 0.000000001011000 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC | 0.116050984452279 | | | | BTC | 0.116050984452279 |
| | | | BTC-MOVE-WK-20210507 | 0.000000000000000 | | | | BTC-MOVE-WK-20210507 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000013171726 | | | | BULL | 0.000000013171726 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000000000 | | | | CEL | 0.000000000000000 |
| | | | CEL-20210625 | 0.000000000000000 | | | | CEL-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000113 | | | | DAWN-PERP | 0.000000000000113 |
| | | | DEFIBULL | 0.000000000000000 | | | | DEFIBULL | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000564000 | | | | DOGE | 0.000000000564000 |
| | | | DOGEBULL | 0.000000003500035 | | | | DOGEBULL | 0.000000003500035 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.137000014179425 | | | | ETH | 0.137000014179425 |
| | | | ETHBULL | 0.000000000973573 | | | | ETHBULL | 0.000000000973573 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.137000000000000 | | | | ETHW | 0.137000000000000 |
| | | | FTM | 0.000000002612311 | | | | FTM | 0.000000002612311 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.008879208866438 | | | | FTT | 0.008879208866438 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000000244000 | | | | GRTBULL | 0.000000000244000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000013116480 | | | | LINK | 0.000000013116480 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTCBULL | 0.000000003484800 | | | | LTCBULL | 0.000000003484800 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.042384630000000 | | | | LUNA2 | 2.042384630000000 |
| | | | LUNA2_LOCKED | 4.765041430000000 | | | | LUNA2_LOCKED | 4.765041430000000 |
| | | | LUNC | 0.839400000000000 | | | | LUNC | 0.839400000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 127.583683086574270 | | | | MATIC | 127.583683086574270 |
| | | | MATICBULL | 0.000000009257437 | | | | MATICBULL | 0.000000009257437 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000014 | | | | RUNE-PERP | -0.000000000000014 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.009937282000000 | | | | SOL | 0.009937282000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000004265 | | | | UNI-PERP | 0.000000000004265 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 116.945664102112500 | | | | USD | 116.945664102112500 |
| | | | USDT | 0.000000209914160 | | | | USDT | 0.000000209914160 |
| | | | VET/BULL | 0.000000000000000 | | | | VET/BULL | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000981000 | | | | XRP | 0.000000000981000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | | XTZ-PERP | 0.000000000000028 |
| 73124 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 73173* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 200.000000000001000 | | | | ATLAS | 200.000000000001000 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000003 | | | | BAT-PERP | 0.000000000000003 |
| | | | BCH | 0.000000011165170 | | | | BCH | 0.000000011165170 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000013361023 | | | | BNB | 0.000000013361023 |
| | | | BNB-PERP | 0.000000000000021 | | | | BNB-PERP | 0.000000000000021 |
| | | | BTC | 0.000000000605152 | | | | BTC | 0.000000000605152 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000021 | | | | CAKE-PERP | 0.000000000000021 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000002 | | | | CREAM-PERP | 0.000000000000002 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000012500 | | | | DOGE | 0.000000012500 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.295186764419521 | | | | ETH | 0.295186764419521 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000010 | | | | ETH-PERP | 0.000000000000010 |
| | | | EUR | 0.000000009791312 | | | | EUR | 0.000000009791312 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010251983 | | | | FTT | 0.000000010251983 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007423494 | | | | LINK | 0.000000007423494 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000037876886 | | | | LTC | 0.000000037876886 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002791907 | | | | RUNE | 0.000000002791907 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000014 | | | | SNX-PERP | -0.000000000000014 |
| | | | SOL | 0.000446364937770 | | | | SOL | 0.000446364937770 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000031849381536 | | | | SRM | 0.000031849381536 |
| | | | SRM_LOCKED | 0.026150000000000 | | | | SRM_LOCKED | 0.026150000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000928424361 | | | | SUSHI | 0.000000928424361 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000686437 | | | | UNI | 0.000000000686437 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.007025341974016 | | | | USD | 0.007025341974016 |
| | | | USDT | 0.000000011973359 | | | | USDT | 0.000000011973359 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000007 | | | | XRP-PERP | 0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 33940 | Name on file | FTX Trading Ltd. | USD | 1,469.830000000000000 | 80870 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AUD | 0.003919000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.106710041800000 |
| | | | | | | | | LUNA2_LOCKED | 0.249997097500000 |
| | | | | | | | | LUNC | 0.000000012156480 |
| | | | | | | | | LUNC-PERP | 0.000000000290909 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000009498691 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,469.826631177108300 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 15613 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66616 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.069000000000000 | | | | APE | 0.069000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000007311 | | | | ATLAS-PERP | 0.000000000007311 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CEL | 0.052520625 | | | | CEL | 0.052520625 |
| | | | CEL-20210625 | 0.000000000014511 | | | | CEL-20210625 | 0.000000000014511 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000011596 | | | | CLV-PERP | 0.000000000011596 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GARI | 0.011140000000000 | | | | GARI | 0.011140000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 0.9810000000000000 | | | | GMT | 0.9810000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000071 | | | | ICP-PERP | 0.0000000000000071 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.9443000000000000 | | | | LOOKS | 0.9443000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.000000011787103 | | | | LUNA2_LOCKED | 0.000000011787103 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0011000000000000 | | | | LUNC | 0.0011000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MBS | 0.8937900000000000 | | | | MBS | 0.8937900000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000341 | | | | OXY-PERP | 0.0000000000000341 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000454 | | | | RON-PERP | 0.0000000000000454 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLRS | 0.8401200000000000 | | | | SLRS | 0.8401200000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000001818 | | | | STEP-PERP | 0.0000000001818 |
| | | | STG | 0.9357800000000000 | | | | STG | 0.9357800000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SWEAT | 98.670000000000000 | | | | SWEAT | 98.670000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000042 | | | | THETA-PERP | 0.0000000000000042 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,115.318804674310 | | | | USD | 1,115.318804674310 |
| | | | USDT | 496.000000538030 | | | | USDT | 496.000000538030 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XPLA | 9.9270000000000000 | | | | XPLA | 9.9270000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 17264 | Name on file | FTX EU Ltd. | APE | 10.021820302295119 | 17280* | Name on file | FTX EU Ltd. | APE | 10.021820302295119 |
| | | | BTC | 0.021994129531033 | | | | BTC | 0.021994129531033 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 54.743806591271100 | | | | DOT | 54.743806591271100 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.258502766283111 | | | | ETH | 0.258502766283111 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.258502766283111 | | | | ETHW | 0.258502766283111 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUA | 0.021473000000000 | | | | LUA | 0.021473000000000 |
| | | | MATIC | 308.336104411826600 | | | | MATIC | 308.336104411826600 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 1.184922000000000 | | | | SOL | 1.184922000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000034460000 | | | | SRM | 0.0000000034460000 |
| | | | USD | 0.000492789773614 | | | | USD | 0.000492789773614 |
| | | | USDT | 0.000001470595510 | | | | USDT | 0.000001470595510 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000364000 | | | | XRP | 0.0000000000364000 |
| 19286 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 | 60118* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000015 | | | | AAVE-PERP | 0.0000000000000015 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000047 | | | | ALICE-PERP | 0.0000000000000047 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000012 | | | | AUDIO-PERP | 0.0000000000000012 |
| | | | AVAX-PERP | 0.0000000000000123 | | | | AVAX-PERP | 0.0000000000000123 |
| | | | AXS-PERP | 0.0000000000000028 | | | | AXS-PERP | 0.0000000000000028 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-0325 | 0.0000000000000000 | | | | BCH-0325 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000035 | | | | BCH-PERP | 0.0000000000000035 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BTC | 0.000119182612491 | | | | BTC | 0.000119182612491 |
| | | | BTC-MOVE-1108 | 0.0000000000000000 | | | | BTC-MOVE-1108 | 0.0000000000000000 |
| | | | BTC-MOVE-1109 | 0.0000000000000000 | | | | BTC-MOVE-1109 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000002 | | | | BTC-PERP | 0.0000000000000002 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000227 | | | | CAKE-PERP | 0.0000000000000227 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000284 | | | | CEL-PERP | 0.000000000000284 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-1230 | 0.000000000000000 | | | | COMP-1230 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000008 | | | | COMP-PERP | 0.000000000000008 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000113 | | | | DODO-PERP | 0.000000000000113 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000291 | | | | DOT-PERP | 0.000000000000291 |
| | | | DRGN-20210924 | 0.000000000000000 | | | | DRGN-20210924 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000048 | | | | DYDX-PERP | 0.000000000000048 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000369 | | | | EOS-PERP | -0.000000000000369 |
| | | | ETC-PERP | -0.000000000000094 | | | | ETC-PERP | -0.000000000000094 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000006 | | | | ETH-PERP | 0.000000000000006 |
| | | | ETHW-PERP | 0.000000000000039 | | | | ETHW-PERP | 0.000000000000039 |
| | | | FIL-PERP | 0.000000000000067 | | | | FIL-PERP | 0.000000000000067 |
| | | | FLM-PERP | -0.000000000000227 | | | | FLM-PERP | -0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.036010675115707 | | | | FTT | 2.036010675115707 |
| | | | FTT-PERP | 0.000000000000096 | | | | FTT-PERP | 0.000000000000096 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000014 | | | | ICP-PERP | -0.000000000000014 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000511 | | | | KNC-PERP | 0.000000000000511 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000071 | | | | LINK-PERP | 0.000000000000071 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000023280 | | | | LUNC-PERP | 0.000000000023280 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000122 | | | | NEAR-PERP | -0.000000000000122 |
| | | | NEO-PERP | 0.000000000000014 | | | | NEO-PERP | 0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | | | RUNE-PERP | 0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000142 | | | | SNX-PERP | -0.000000000000142 |
| | | | SOL | 0.005940007427794 | | | | SOL | 0.005940007427794 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000227 | | | | STORJ-PERP | -0.000000000000227 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | | | SXP-PERP | -0.000000000000014 |
| | | | THETA-PERP | -0.000000000000014 | | | | THETA-PERP | -0.000000000000014 |
| | | | TOMO-PERP | -0.000000000000682 | | | | TOMO-PERP | -0.000000000000682 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000106 | | | | UNI-PERP | 0.000000000000106 |
| | | | USD | 0.008099237277772 | | | | USD | 0.008099237277772 |
| | | | USDT | 1.898.232000008436700 | | | | USDT | 1.898.232000008436700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000009 | | | | XMR-PERP | 0.000000000000009 |
| | | | XRP-0325 | 0.000000000000000 | | | | XRP-0325 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000284 | | | | XTZ-PERP | -0.000000000000284 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | | ZEC-PERP | -0.000000000000007 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 71434 | Name on file | FTX EU Ltd. | BTC | 0.042592310700000 | 71453* | Name on file | FTX EU Ltd. | BTC | 0.042592310700000 |
| | | | DOGE | 12,413.180530000000000 | | | | DOGE | 12,413.180530000000000 |
| | | | EUR | 0.000000007201996 | | | | EUR | 0.000000007201996 |
| | | | FTT | 27.100000000000000 | | | | FTT | 27.100000000000000 |
| | | | USD | 0.000000014358767 | | | | USD | 0.000000014358767 |
| | | | USDT | 0.897737012114000 | | | | USDT | 0.897737012114000 |
| | | | XRP | 2.916.000000000000000 | | | | XRP | 2.916.000000000000000 |
| 39796 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 89218 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000014 | | | | EGLD-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.003589304296081 | | | | EUR | 0.003589304296081 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.431884502230000 | | | | LUNA2 | 3.431884502230000 |
| | | | LUNA2 LOCKED | 8.007730503870000 | | | | LUNA2 LOCKED | 8.007730503870000 |
| | | | LUNC-PERP | 0.000000000000028 | | | | LUNC-PERP | 0.000000000000028 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 111.791081760000000 | | | | SOL | 111.791081760000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | USD | 0.000000133433997 | | | | USD | 0.000000133433997 |
| | | | USDT | 0.000000011901942 | | | | USDT | 0.000000011901942 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44389 | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 | 66375* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.055468940000000 | | | | BTC | 0.055468940000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 0.135953740000000 | | | | ETH | 0.135953740000000 |
| | | | ETHW | 0.134892590000000 | | | | ETHW | 0.134892590000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 176.018481890000000 | | | | FTM | 176.018481890000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LTC | 0.222548370000000 | | | | LTC | 0.222548370000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 16.078671351420000 | | | | SOL | 16.078671351420000 |
| | | | TONCOIN | 142.132289250000000 | | | | TONCOIN | 142.132289250000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.069840383097609 | | | | USD | 0.069840383097609 |
| 43224 | Name on file | FTX Trading Ltd. | AAVE | 2.569511700000000 | 93621 | Name on file | FTX Trading Ltd. | AAVE | 2.569511700000000 |
| | | | ADABULL | 22.255158211000000 | | | | ADABULL | 22.255158211000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 125.875.079000000000000 | | | | ATLAS | 125.875.079000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000039516000000 | | | | BTC | 0.000039516000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 5.157694855400000 | | | | BULL | 5.157694855400000 |
| | | | DEFIBULL | 17.560662840000000 | | | | DEFIBULL | 17.560662840000000 |
| | | | DOGE | 0.238970000000000 | | | | DOGE | 0.238970000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000658480000000 | | | | ETH | 0.000658480000000 |
| | | | ETHBULL | 6.249075197000000 | | | | ETHBULL | 6.249075197000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000658480000000 | | | | ETHW | 0.000658480000000 |
| | | | FTM | 0.266030000000000 | | | | FTM | 0.266030000000000 |
| | | | FTT | 0.049767000000000 | | | | FTT | 0.049767000000000 |
| | | | LUNA2 | 3.525724006000000 | | | | LUNA2 | 3.525724006000000 |
| | | | LUNA2 LOCKED | 8.226689346000000 | | | | LUNA2 LOCKED | 8.226689346000000 |
| | | | LUNC | 11.357728000000000 | | | | LUNC | 11.357728000000000 |
| | | | MANA | 0.234120000000000 | | | | MANA | 0.234120000000000 |
| | | | MATIC | 9.331200000000000 | | | | MATIC | 9.331200000000000 |
| | | | RAY | 300.703580000000000 | | | | RAY | 300.703580000000000 |
| | | | SHIB | 95,476,744.000000000000000 | | | | SHIB | 95,476,744.000000000000000 |
| | | | SOL | 78.505899300000000 | | | | SOL | 78.505899300000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 90.252460845023420 | | | | USD | 90.252460845023420 |
| | | | USDT | 0.000000006032733 | | | | USDT | 0.000000006032733 |
| | | | XRP | 0.920660000000000 | | | | XRP | 0.920660000000000 |
| 40872 | Name on file | FTX Trading Ltd. | AAVE | 2.569511700000000 | 93621 | Name on file | FTX Trading Ltd. | AAVE | 2.569511700000000 |
| | | | ADABULL | 22.255158211000000 | | | | ADABULL | 22.255158211000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 125,875.079000000000000 | | | | ATLAS | 125,875.079000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000039516000000 | | | | BTC | 0.000039516000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 5.157694855400000 | | | | BULL | 5.157694855400000 |
| | | | DEFIBULL | 17.560662840000000 | | | | DEFIBULL | 17.560662840000000 |
| | | | DOGE | 0.238970000000000 | | | | DOGE | 0.238970000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000658480000000 | | | | ETH | 0.000658480000000 |

71453*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
66375*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHBULL | 6.2490711970000000 | | | | ETHBULL | 6.2490711970000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006584800000000 | | | | ETHW | 0.0006584800000000 |
| | | | FTM | 0.2660300000000000 | | | | FTM | 0.2660300000000000 |
| | | | FTT | 0.0497670000000000 | | | | FTT | 0.0497670000000000 |
| | | | LUNA2 | 3.5257240060000000 | | | | LUNA2 | 3.5257240060000000 |
| | | | LUNA2_LOCKED | 8.2266859460000000 | | | | LUNA2_LOCKED | 8.2266859460000000 |
| | | | LUNC | 11.3577280000000000 | | | | LUNC | 11.3577280000000000 |
| | | | MANA | 0.2341200000000000 | | | | MANA | 0.2341200000000000 |
| | | | MATIC | 9.3312000000000000 | | | | MATIC | 9.3312000000000000 |
| | | | RAY | 300.7016000000000000 | | | | RAY | 300.7016000000000000 |
| | | | SHIB | 95,476,744.0000000000000000 | | | | SHIB | 95,476,744.0000000000000000 |
| | | | SOL | 78.5058993000000000 | | | | SOL | 78.5058993000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 90.2524608450323420 | | | | USD | 90.2524608450323420 |
| | | | USDT | 0.0000000006002733 | | | | USDT | 0.0000000006002733 |
| | | | XRP | 0.9206600000000000 | | | | XRP | 0.9206600000000000 |
| 58122 | Name on file | West Realm Shires Services Inc. | BRZ | 2.0000000000000000 | 93132 | Name on file | West Realm Shires Services Inc. | BRZ | 2.0000000000000000 |
| | | | BTC | 0.1938218000000000 | | | | BTC | 0.1938218000000000 |
| | | | CUSDT | 4.0000000000000000 | | | | CUSDT | 4.0000000000000000 |
| | | | DOGE | 1.0000000000000000 | | | | DOGE | 1.0000000000000000 |
| | | | GRT | 1.0000000000000000 | | | | GRT | 1.0000000000000000 |
| | | | TRX | 6.0000000000000000 | | | | TRX | 6.0000000000000000 |
| | | | USD | -704.9979878338441200 | | | | USD | -704.9979878338441200 |
| 58328 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000021135797 | 76062 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000021135797 |
| | | | BTC | 0.0011602020000000 | | | | BTC | 0.0011602020000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | ETH | 0.1343830000000000 | | | | ETH | 0.1343830000000000 |
| | | | LUNA2 | 4.0451564310000000 | | | | LUNA2 | 4.0451564310000000 |
| | | | LUNA2_LOCKED | 10.8386965490000000 | | | | LUNA2_LOCKED | 10.8386965490000000 |
| | | | SPELL | 0.0000000000000000 | | | | SPELL | 0.0000000000000000 |
| | | | USD | 3,104.5091179731793000 | | | | USD | 3,104.5091179731793000 |
| | | | USDT | 0.0000000009340797 | | | | USDT | 0.0000000009340797 |
| 81544 | Name on file | FTX EU Ltd. | ALGO | 1,000.4315157000000000 | 81661 | Name on file | FTX Trading Ltd. | ALGO | 1,000.4315157000000000 |
| | | | BTC | 0.1000000000000000 | | | | BTC | 0.1000000000000000 |
| | | | ETHW | 49.9907810000000000 | | | | ETHW | 49.9907810000000000 |
| | | | EUR | 105.9145448000000000 | | | | EUR | 105.9145448000000000 |
| | | | FTT | 57.3944297700000000 | | | | FTT | 57.3944297700000000 |
| | | | OXY | 1,354.0000000000000000 | | | | OXY | 1,354.0000000000000000 |
| | | | PERP | 305.5436779200000000 | | | | PERP | 305.5436779200000000 |
| | | | SOL | 17.1397950000000000 | | | | SOL | 17.1397950000000000 |
| | | | SOS | 589,926,280.0000000000000000 | | | | SOS | 589,926,280.0000000000000000 |
| | | | USD | 202.6516096185000000 | | | | USD | 202.6516096185000000 |
| 20898 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000035921000 | 88317 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000035921000 |
| | | | ALTBULL | 0.0000000000900000 | | | | ALTBULL | 0.0000000000900000 |
| | | | BNBBULL | 0.0000000000280000 | | | | BNBBULL | 0.0000000000280000 |
| | | | BRZ | 0.0000000003186080 | | | | BRZ | 0.0000000003186080 |
| | | | BTC | 0.0000000000027537 | | | | BTC | 0.0000000000027537 |
| | | | BTC-20210526 | 0.0000000000000000 | | | | BTC-20210526 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20210224 | 0.0000000000000000 | | | | BTC-MOVE-20210224 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210305 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210325 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210325 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210402 | 0.0000000000000000 |
| | | | BULL | 0.0000000000493160 | | | | BULL | 0.0000000000493160 |
| | | | DOGE | 881.0000000000000000 | | | | DOGE | 881.0000000000000000 |
| | | | DOGEBEAR | 39.976.4000000000000000 | | | | DOGEBEAR | 39.976.4000000000000000 |
| | | | DOGEBULL | 0.0000000001990000 | | | | DOGEBULL | 0.0000000001990000 |
| | | | ETH | 1.0927530025113767 | | | | ETH | 1.0927530025113767 |
| | | | ETH-20210831 | 0.0000000000000000 | | | | ETH-20210831 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000029629617 | | | | ETHBULL | 0.0000000029629617 |
| | | | ETHW | 1.0927530025113767 | | | | ETHW | 1.0927530025113767 |
| | | | FTT | 0.0000000002680000 | | | | FTT | 0.0000000002680000 |
| | | | GBP | 0.0000000026085127 | | | | GBP | 0.0000000026085127 |
| | | | GRTBULL | 0.0000000000000000 | | | | GRTBULL | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000000000000 | | | | LINKBULL | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | MANA | 2.385.1356460744300 | | | | MANA | 2.385.1356460744300 |
| | | | MATICBEAR2021 | 0.0000000000000000 | | | | MATICBEAR2021 | 0.0000000000000000 |
| | | | MATICBULL | 0.0000000000000000 | | | | MATICBULL | 0.0000000000000000 |
| | | | SRM | 0.0038844900000000 | | | | SRM | 0.0038844900000000 |
| | | | SRM_LOCKED | 0.0236329600000000 | | | | SRM_LOCKED | 0.0236329600000000 |
| | | | SXPBULL | 0.0000000000700000 | | | | SXPBULL | 0.0000000000700000 |
| | | | UNISHAPBULL | 0.0000000025600000 | | | | UNISHAPBULL | 0.0000000025600000 |
| | | | USD | 12.9067418592847360 | | | | USD | 12.9067418592847360 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| 82866 | Name on file | FTX Trading Ltd. | BNB | 0.8098461000000000 | 91336* | Name on file | FTX EU Ltd. | BNB | 0.8098461000000000 |
| | | | BNBBULL | 0.0006182714900000 | | | | BNBBULL | 0.0006182714900000 |
| | | | BTC-PERP | 0.0099000000000000 | | | | BTC-PERP | 0.0099000000000000 |
| | | | BULL | 0.0000062520007400000 | | | | BULL | 0.0000062520007400000 |
| | | | ETH | 0.7110000006000000 | | | | ETH | 0.7110000006000000 |
| | | | ETHBULL0.0000520007000000 | 0.0005203970000000 | | | | ETHBULL0.0000520007000000 | 0.0005203970000000 |
| | | | ETHW | 0.7110000000000000 | | | | ETHW | 0.7110000000000000 |
| | | | FTM | 0.8489500000000000 | | | | FTM | 0.8489500000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.6439711100000000 | | | | FTT | 0.6439711100000000 |
| | | | LUNA2 | 0.0036965292870000 | | | | LUNA2 | 0.0036965292870000 |
| | | | LUNA2_LOCKED | 0.0086252350020000 | | | | LUNA2_LOCKED | 0.0086252350020000 |
| | | | LUNC | 804.9270348000000000 | | | | LUNC | 804.9270348000000000 |
| | | | MANA | 181.9654200000000000 | | | | MANA | 181.9654200000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 299.8176000000000000 | | | | MATIC | 299.8176000000000000 |
| | | | MATICBULL | 1.0993145000000000 | | | | MATICBULL | 1.0993145000000000 |
| | | | USD | 502.6579619408840470 | | | | USD | 502.6579619408840470 |
| | | | USDT | 0.0000000003111080 | | | | USDT | 0.0000000003111080 |
| | | | XRP | 0.0841900000000000 | | | | XRP | 0.0841900000000000 |
| 48142 | Name on file | FTX Trading Ltd. | AVAX | 0.0995630000000000 | 57305 | Name on file | FTX Trading Ltd. | AVAX | 0.0995630000000000 |
| | | | BNB | 0.4092371720000000 | | | | BNB | 0.4092371720000000 |
| | | | BTC | 0.0207579749317250 | | | | BTC | 0.0207579749317250 |
| | | | DOGE | 3.8508500000000000 | | | | DOGE | 3.8508500000000000 |
| | | | ETH | 0.0308378018000000 | | | | ETH | 0.0308378018000000 |
| | | | ETHW | 0.0308378653800000 | | | | ETHW | 0.0308378653800000 |
| | | | EUR | 0.8560000000000000 | | | | EUR | 0.8560000000000000 |
| | | | FTT | 0.0979825600000000 | | | | FTT | 0.0979825600000000 |
| | | | LUNA2 | 0.2491611280000000 | | | | LUNA2 | 0.2491611280000000 |
| | | | LUNA2_LOCKED | 0.5831426052000000 | | | | LUNA2_LOCKED | 0.5831426052000000 |
| | | | LUNC | 54.4291568538780000 | | | | LUNC | 54.4291568538780000 |
| | | | SOL | 0.3524390000000000 | | | | SOL | 0.3524390000000000 |
| | | | TRX | 5.3825220000000000 | | | | TRX | 5.3825220000000000 |
| | | | USD | 1,340.7873104619500 | | | | USD | 1,340.7873104619500 |
| | | | XRP | 18.7544180000000000 | | | | XRP | 18.7544180000000000 |
| 73085 | Name on file | FTX EU Ltd. | AAVE | 0.0094300000000000 | 73165* | Name on file | FTX EU Ltd. | AAVE | 0.0094300000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALICE | 50.2000000000000000 | | | | ALICE | 50.2000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AURY | 179.0000000000000000 | | | | AURY | 179.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0041765000000000 | | | | BADGER | 0.0041765000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BTC | 0.0141000000000000 | | | | BTC | 0.0141000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 556.0000000000000000 | | | | ENJ | 556.0000000000000000 |
| | | | ETH | 0.7670000000000000 | | | | ETH | 0.7670000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1290000000000000 | | | | ETHW | 1.1290000000000000 |
| | | | EUR | 0.3766707200000000 | | | | EUR | 0.3766707200000000 |
| | | | FTT | 41.0000000000000000 | | | | FTT | 41.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 2,000.0000000000000000 | | | | GALA | 2,000.0000000000000000 |
| | | | GODS | 110.0000000000000000 | | | | GODS | 110.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IMX | 1,055.7000000000000000 | | | | IMX | 1,055.7000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 34.0000000000000000 | | | | SAND | 34.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 1.1638997200000000 | | | | SOL | 1.1638997200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 60.9079790227540 | | | | USD | 60.9079790227540 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 6096 | Name on file | FTX Trading Ltd. | ADABULL | 0.7326620071549515 | 77677* | Name on file | FTX Trading Ltd. | ADABULL | 0.7326620071549515 |
| | | | BTC | 0.0574885051810212 | | | | BTC | 0.0574885051810212 |
| | | | BULL | 0.0007199412946897 | | | | BULL | 0.0007199412946897 |
| | | | ETH | 0.3650000000000000 | | | | ETH | 0.3650000000000000 |
| | | | ETHBULL | 0.0400834104000000 | | | | ETHBULL | 0.0400834104000000 |
| | | | FTT | 0.0000000051780302 | | | | FTT | 0.0000000051780302 |
| | | | LUNA2 | 0.0000000045178783 | | | | LUNA2 | 0.0000000045178783 |
| | | | LUNA2_LOCKED | 0.0000001053530828 | | | | LUNA2_LOCKED | 0.0000001053530828 |
| | | | SUSHIBULL | 215,471,480.0000000000000000 | | | | SUSHIBULL | 215,471,480.0000000000000000 |
| | | | USD | 758.4304398491211300 | | | | USD | 758.4304398491211300 |
| | | | USDT | 0.0000000037050100 | | | | USDT | 0.0000000037050100 |
| 55786 | Name on file | FTX Trading Ltd. | BNB | 0.0039994906626890 | 94307* | Name on file | FTX Trading Ltd. | BNB | 0.0039994906626890 |
| | | | BTC | 1.040.0917863866440000 | | | | BTC | 1.040.0917863866440000 |
| | | | USD | 1,148.0917863866440000 | | | | USD | 1,148.0917863866440000 |
| 7855 | Name on file | FTX EU Ltd. | ANON | 0.0000000054318980 | 54079* | Name on file | FTX EU Ltd. | ANON | 0.0000000054318980 |
| | | | AXS | 0.0000000054318880 | | | | AXS | 0.0000000054318880 |
| | | | BTC | 0.0000000068863140 | | | | BTC | 0.0000000068863140 |
| | | | CRO | 0.0000000010853122 | | | | CRO | 0.0000000010853122 |
| | | | ETH | 0.0000000052237023 | | | | ETH | 0.0000000052237023 |
| | | | EUR | 2.471.3861337664950300 | | | | EUR | 2.471.3861337664950300 |
| | | | FB | 0.0000000014410420 | | | | FB | 0.0000000014410420 |
| | | | FTM | 0.0000000005099355 | | | | FTM | 0.0000000005099355 |
| | | | FTT | 0.0000000006791200 | | | | FTT | 0.0000000006791200 |
| | | | MSTR | 0.0000000065000000 | | | | MSTR | 0.0000000065000000 |
| | | | SOL | 0.0000000003511403 | | | | SOL | 0.0000000003511403 |
| | | | SUN | 589.2066136000000000 | | | | SUN | 589.2066136000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000015123800 | | | | TRX | 0.0000000015123800 |
| | | | TSLA | 0.0000000011523800 | | | | TSLA | 0.0000000011523800 |

H'106*: Surviving Claim is pending modification on the Debtors' Fifth (Non-Substantive) Omnibus Objection to Certain Inconsistent Debtor Proofs of Claim (Customer Claims)
71165*: Surviving Claim was pending modification on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Inconsistent Debtor Proofs of Claim (Customer Claims)
77677*: Surviving Claim was solved/modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Inconsistent Debtor Proofs of Claim (Customer Claims)
94307*: Surviving Claim was included as line claim to be modified subject to the Debtors' One Hundred Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54079*: Surviving Claim is pending modification on the Debtors' Fifth (Non-Substantive) Omnibus Objection to Certain Inconsistent Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TSLAPRE | 0.000000002000000 | | | | TSLAPRE | 0.000000002000000 |
| | | | UNI | 0.000000003720400 | | | | UNI | 0.000000003720400 |
| | | | USD | -0.004599992814427 | | | | USD | -0.004599992814427 |
| | | | USDT | 0.000173085633026 | | | | USDT | 0.000173085633026 |
| 54667 | Name on file | FTX Trading Ltd. | LUNA2 LOCKED | 107.192019500000000 | 92090 | Name on file | FTX Trading Ltd. | LUNA2 LOCKED | 107.192019500000000 |
| | | | USD | 2,834.213784388517500 | | | | USD | 2,834.213784388517500 |
| 20060 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 86169* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000005 | | | | ATOM-PERP | -0.000000000000005 |
| | | | AVAX-PERP | 0.000000000000023 | | | | AVAX-PERP | 0.000000000000023 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.051899999999999 | | | | BTC-PERP | -0.051899999999999 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000113 | | | | CELO-PERP | 0.000000000000113 |
| | | | CRO-PERP | -5,500.000000000000000 | | | | CRO-PERP | -5,500.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | | | DOT-PERP | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | EUR | 0.000000001837900 | | | | EUR | 0.000000001837900 |
| | | | FTM-PERP | -2,228.000000000000000 | | | | FTM-PERP | -2,228.000000000000000 |
| | | | FTT-PERP | -0.000000000000007 | | | | FTT-PERP | -0.000000000000007 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | LUNC-PERP | -0.000000000000014 | | | | LUNC-PERP | -0.000000000000014 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -159.100000000000000 | | | | NEAR-PERP | -159.100000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | -20,150.000000000000000 | | | | ONE-PERP | -20,150.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | -12.610000000000000 | | | | SOL-PERP | -12.610000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,433.571109085556000 | | | | USD | 4,433.571109085556000 |
| | | | USDT | 0.003715506886724 | | | | USDT | 0.003715506886724 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 49117 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 62225 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BTC | 0.058785587500000 | | | | BTC | 0.058785587500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000007041033 | | | | EUR | 0.000000007041033 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.039786235000000 | | | | LUNA2 | 1.039786235000000 |
| | | | LUNA2 LOCKED | 2.426167881000000 | | | | LUNA2 LOCKED | 2.426167881000000 |
| | | | LUNC | 16.346893500000000 | | | | LUNC | 16.346893500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | -6.123119247764421 | | | | USD | -6.123119247764421 |
| | | | USDT | 0.000000012250132 | | | | USDT | 0.000000012250132 |
| 30358 | Name on file | FTX Trading Ltd. | USDT | 2,055.320000000000000 | 6519* | Name on file | FTX Trading Ltd. | ETH | 0.000000002261402 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 0.000000019570231 |
| | | | | | | | | USDT | 2.055.316866560890500 |
| 19547 | Name on file | FTX Trading Ltd. | BTC | 0.000000004151841 | 53344 | Name on file | FTX Trading Ltd. | BTC | 0.000000004151841 |
| | | | CEL | 0.000000004694000 | | | | CEL | 0.000000004694000 |
| | | | FIDA | 1.005481928520000 | | | | FIDA | 1.005481928520000 |
| | | | FIDA LOCKED | 2.313821560000000 | | | | FIDA LOCKED | 2.313821560000000 |
| | | | FTT | 77.015842556233930 | | | | FTT | 77.015842556233930 |
| | | | RAY | 0.000000001720600 | | | | RAY | 0.000000001720600 |
| | | | SOL | 42.150000012066750 | | | | SOL | 42.150000012066750 |
| | | | SRM | 0.000000000324000 | | | | SRM | 0.000000000324000 |
| | | | USD | 248.405735691518800 | | | | USD | 248.405735691518800 |
| | | | USDT | 0.000000007765712 | | | | USDT | 0.000000007765712 |
| 38560 | Name on file | FTX Trading Ltd. | ETHW | 17.205422050000000 | 92550 | Name on file | FTX Trading Ltd. | ETHW | 17.205422050000000 |
| | | | LUNA2 | 0.229575277400000 | | | | LUNA2 | 0.229575277400000 |
| | | | LUNA2 LOCKED | 0.535675647300000 | | | | LUNA2 LOCKED | 0.535675647300000 |
| | | | LUNC | 49,990.500000000000000 | | | | LUNC | 49,990.500000000000000 |
| | | | MANA | 3,002.429430000000000 | | | | MANA | 3,002.429430000000000 |
| | | | NEXO | 401.479400000000000 | | | | NEXO | 401.479400000000000 |
| | | | USD | 565.880745565281000 | | | | USD | 565.880745565281000 |
| | | | USDT | 0.000000002741625 | | | | USDT | 0.000000002741625 |
| 63331 | Name on file | FTX Trading Ltd. | ETHW | 17.205422050000000 | 92550 | Name on file | FTX Trading Ltd. | ETHW | 17.205422050000000 |
| | | | LUNA2 | 0.229575277400000 | | | | LUNA2 | 0.229575277400000 |
| | | | LUNA2 LOCKED | 0.535675647300000 | | | | LUNA2 LOCKED | 0.535675647300000 |
| | | | LUNC | 49,990.500000000000000 | | | | LUNC | 49,990.500000000000000 |
| | | | MANA | 3,002.429430000000000 | | | | MANA | 3,002.429430000000000 |
| | | | NEXO | 401.479400000000000 | | | | NEXO | 401.479400000000000 |
| | | | USD | 565.880745565281000 | | | | USD | 565.880745565281000 |
| | | | USDT | 0.000000002741625 | | | | USDT | 0.000000002741625 |
| 38564 | Name on file | FTX Trading Ltd. | EDEN | 2.538754670000000 | 38827 | Name on file | FTX Trading Ltd. | EDEN | 2.538754670000000 |
| | | | ETH | 1.780686300000000 | | | | ETH | 1.780686300000000 |
| | | | ETHW | 4.606640757614128 | | | | ETHW | 4.606640757614128 |
| | | | FTT | 672.752805390000000 | | | | FTT | 672.752805390000000 |
| | | | SRM | 0.090726910000000 | | | | SRM | 0.090726910000000 |
| | | | SRM LOCKED | 8.909273090000000 | | | | SRM LOCKED | 8.909273090000000 |
| | | | TRX | 0.000127000000000 | | | | TRX | 0.000127000000000 |
| | | | USDT | 0.000000000637151 | | | | USDT | 0.000000000637151 |
| 49721 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | 54260 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000501000000000 | | | | AVAX | 0.000501000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000014915000 | | | | BTC | 0.000000014915000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000036350000 | | | | ETH | 0.000000036350000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FTT | 0.024138634024139 | | | | FTT | 0.024138634024139 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX | 1,641.233333330000000 | | | | IMX | 1,641.233333330000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000002500000 | | | | LTC | 0.000000002500000 |
| | | | LUNA2 | 0.000000018066185 | | | | LUNA2 | 0.000000018066185 |
| | | | LUNA2 LOCKED | 0.000000042154433 | | | | LUNA2 LOCKED | 0.000000042154433 |
| | | | LUNC | 0.003933950000000 | | | | LUNC | 0.003933950000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000018900000 | | | | SOL | 0.000000018900000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 8.315457100000000 | | | | SRM | 8.315457100000000 |
| | | | SRM LOCKED | 50.484542900000000 | | | | SRM LOCKED | 50.484542900000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000092 | | | | TRUMP | 0.000000000000092 |
| | | | TRUMPFEBWIN | 142.181435000000000 | | | | TRUMPFEBWIN | 142.181435000000000 |
| | | | TRX | 406.950880000000000 | | | | TRX | 406.950880000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.284685788072736 | | | | USD | 0.284685788072736 |
| | | | USDT | 417.423826741832330 | | | | USDT | 417.423826741832330 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 25963 | Name on file | FTX Trading Ltd. | AMPL | 0.169543255576636 | 33897* | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APE | 27.887866065319170 | | | | | |
| | | | AVAX | 0.004000000000000 | | | | | |
| | | | BCH | 0.000000005044525 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000061322115000 | | | | | |
| | | | CEL | 0.000000003827809 | | | | | |
| | | | CEL-PERP | -0.000000000001818 | | | | | |
| | | | ETH | 0.000314840000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000314840829156 | | | | | |
| | | | FTT | 25.565593280000000 | | | | | |
| | | | TRX | 0.000029000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | 1.140000000000000 | | | | | |
| | | | USD | 2,139.188754145481000 | | | | | |
| | | | USDT | 0.000000006212537 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 36235 | Name on file | FTX EU Ltd. | ALTBEAR | 7.575.584.400000000000000 | 74236 | Name on file | FTX Trading Ltd. | ALTBEAR | 7.575.584.400000000000000 |
| | | | BEAR | 3.906.183.038843960000000 | | | | BEAR | 3.906.183.038843960000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.084419535391840 | | | | ETHW | 0.084419535391840 |
| | | | LUA | 0.024782770000000 | | | | LUA | 0.024782770000000 |

86169*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
6519*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
33897*: Surviving Claim is pending modification on the Debtors· Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 9.006348000000000 | | | | RAY | 9.006348000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 1.614570870000000 | | | | SOL | 1.614570870000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI | 0.000051600000000 | | | | UNI | 0.000051600000000 |
| | | | USD | 218.365126185787910 | | | | USD | 218.365126185787910 |
| | | | USDT | 5.241180439955338 | | | | USDT | 5.241180439955338 |
| 36249 | Name on file | FTX EU Ltd. | ALTBEAR | 7.575.584.400000000000000 | 36236 | Name on file | FTX Trading Ltd. | ALTBEAR | 7.575.584.400000000000000 |
| | | | BEAR | 3.906.183.038643960000000 | | | | BEAR | 3.906.183.038643960000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.084419535391840 | | | | ETHW | 0.084419535391840 |
| | | | LUA | 0.024782770000000 | | | | LUA | 0.024782770000000 |
| | | | RAY | 9.008194880000000 | | | | RAY | 9.008194880000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 1.614570870000000 | | | | SOL-PERP | 1.614570870000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 0.000051600000000 | | | | USD | 0.000051600000000 |
| | | | USD | 218.365126185787910 | | | | USD | 218.365126185787910 |
| | | | USDT | 5.241180439955338 | | | | USDT | 5.241180439955338 |
| 20432 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000324170 | 89827 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000324170 |
| | | | ATLAS | 0.000000008024380 | | | | ATLAS | 0.000000008024380 |
| | | | BAND | 0.000000009210807 | | | | BAND | 0.000000009210807 |
| | | | BTC | 0.000000000519519 | | | | BTC | 0.000000000519519 |
| | | | CRO | 1.208.342302897548000 | | | | CRO | 1.208.342302897548000 |
| | | | ETH | 0.000877410103453 | | | | ETH | 0.000877410103453 |
| | | | ETHW | 0.000877410103453 | | | | ETHW | 0.000877410103453 |
| | | | FTT | 5.000000001299897 | | | | FTT | 5.000000001299897 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT (325975800104265929/MUHAMMAD | 1.000000000000000 | | | | NFT (325975800104265929/MUHAMMAD | 1.000000000000000 |
| | | | ALI16511 | | | | | ALI16511 | |
| | | | POLIS | 0.000000000000000 | | | | POLIS | 0.000000000000000 |
| | | | RAY | 229.767230625542000 | | | | RAY | 229.767230625542000 |
| | | | SOL | 78.736867327363460 | | | | SOL | 78.736867327363460 |
| | | | SRM | 201.743480600000000 | | | | SRM | 201.743480600000000 |
| | | | SRM_LOCKED | 3.518428200000000 | | | | SRM_LOCKED | 3.518428200000000 |
| | | | USD | 0.000000110967463 | | | | USD | 0.000000110967463 |
| | | | USDT | 0.259965171830558 | | | | USDT | 0.259965171830558 |
| 21742 | Name on file | FTX Trading Ltd. | ATLAS | 848.625000000000000 | 61862 | Name on file | FTX Trading Ltd. | ATLAS | 848.625000000000000 |
| | | | AVAX | 9.998100000000000 | | | | AVAX | 9.998100000000000 |
| | | | ETH | 0.206000000000000 | | | | ETH | 0.206000000000000 |
| | | | ETHW | 0.206000000000000 | | | | ETHW | 0.206000000000000 |
| | | | LUNA2 | 3.103661329000000 | | | | LUNA2 | 3.103661329000000 |
| | | | LUNA2_LOCKED | 7.241876434000000 | | | | LUNA2_LOCKED | 7.241876434000000 |
| | | | LUNC | 9.998100000000000 | | | | LUNC | 9.998100000000000 |
| | | | SOL | 28.485178780000000 | | | | SOL | 28.485178780000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 1.405.312800000000000 | | | | USD | 1.405.312800000000000 |
| | | | USDT | 0.721000000000000 | | | | USDT | 0.721000000000000 |
| 59680 | Name on file | FTX Trading Ltd. | BNB | 0.000000008875347 | 59768 | Name on file | FTX Trading Ltd. | BNB | 0.000000008875347 |
| | | | BTC | 0.126750246326550 | | | | BTC | 0.126750246326550 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008790302 | | | | CEL | 0.000000008790302 |
| | | | ETH | 0.000000003740770 | | | | ETH | 0.000000003740770 |
| | | | EUR | 0.000000004143700 | | | | EUR | 0.000000004143700 |
| | | | FTT | 0.000000005261597 | | | | FTT | 0.000000005261597 |
| | | | LINK | 0.000000010808936 | | | | LINK | 0.000000010808936 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SRM | 0.022827520000000 | | | | SRM | 0.022827520000000 |
| | | | SRM_LOCKED | 0.460007520000000 | | | | SRM_LOCKED | 0.460007520000000 |
| | | | USD | 0.000820188870429 | | | | USD | 0.000820188870429 |
| | | | USDT | 0.000000015656062 | | | | USDT | 0.000000015656062 |
| | | | XRP | 0.000000011883910 | | | | XRP | 0.000000011883910 |
| 16265 | Name on file | FTX Trading Ltd. | AGD-PERP | 0.000000000000909 | 64931 | Name on file | FTX Trading Ltd. | AGD-PERP | 0.000000000000909 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-2021Q625 | 0.000000000000000 | | | | BNB-2021Q625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-20210625 | 0.000000000000000 | | | | EXCH-20210625 | 0.000000000000000 |
| | | | FTT | 450.051242392290800 | | | | FTT | 450.051242392290800 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 35.950964550000000 | | | | SRM | 35.950964550000000 |
| | | | SRM_LOCKED | 119.879459130000000 | | | | SRM_LOCKED | 119.879459130000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.105.893682973031400 | | | | USD | 1.105.893682973031400 |
| | | | USDT | 0.000000001241274 | | | | USDT | 0.000000001241274 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| 66009 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000454875 | 89164 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000454875 |
| | | | ALGO | 0.000000000000000 | | | | ALGO | 0.000000000000000 |
| | | | APE | 0.000000006373299 | | | | APE | 0.000000006373299 |
| | | | AXS | 0.000000008165543 | | | | AXS | 0.000000008165543 |
| | | | BCHBULL | 0.000000001965638 | | | | BCHBULL | 0.000000001965638 |
| | | | BTC | 0.000000006129791 | | | | BTC | 0.000000006129791 |
| | | | BULL | 2.529265044052647 | | | | BULL | 2.529265044052647 |
| | | | CHZ | 0.000000005400000 | | | | CHZ | 0.000000005400000 |
| | | | DOGEBULL | 6.044.229668372550000 | | | | DOGEBULL | 6.044.229668372550000 |
| | | | EOSBULL | 0.000000007808789 | | | | EOSBULL | 0.000000007808789 |
| | | | ETCBULL | 0.000000005562272 | | | | ETCBULL | 0.000000005562272 |
| | | | ETH | 0.000000005140958 | | | | ETH | 0.000000005140958 |
| | | | ETHBULL | 32.658599580807090 | | | | ETHBULL | 32.658599580807090 |
| | | | EUR | 0.000000003937237 | | | | EUR | 0.000000003937237 |
| | | | FTT | 0.000000021524000 | | | | FTT | 0.000000021524000 |
| | | | GMT | 0.000000001868139 | | | | GMT | 0.000000001868139 |
| | | | KNCBULL | 0.000000005261164 | | | | KNCBULL | 0.000000005261164 |
| | | | LTCBULL | 0.000000003642500 | | | | LTCBULL | 0.000000003642500 |
| | | | LUNA2_LOCKED | 3.280.000000000000000 | | | | LUNA2_LOCKED | 3.280.000000000000000 |
| | | | LUNC | 0.000000008531489 | | | | LUNC | 0.000000008531489 |
| | | | MANA | 0.000000001709858 | | | | MANA | 0.000000001709858 |
| | | | OMG | 0.000000004568647 | | | | OMG | 0.000000004568647 |
| | | | PUNDIX | 0.000000006983897 | | | | PUNDIX | 0.000000006983897 |
| | | | SAND | 0.000000003316010 | | | | SAND | 0.000000003316010 |
| | | | SUSHI | 0.000000002674289 | | | | SUSHI | 0.000000002674289 |
| | | | SXP | 0.000000004000000 | | | | SXP | 0.000000004000000 |
| | | | SXPBULL | 0.000000006728369 | | | | SXPBULL | 0.000000006728369 |
| | | | TONCOIN | 0.000000002420841 | | | | TONCOIN | 0.000000002420841 |
| | | | USD | 0.000000006142470 | | | | USD | 0.000000006142470 |
| | | | WAVES | 0.000000000794110 | | | | WAVES | 0.000000000794110 |
| | | | XRP | 0.000000001580735 | | | | XRP | 0.000000001580735 |
| | | | XRPBULL | 0.000000007003322 | | | | XRPBULL | 0.000000007003322 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX | 0.000000009391649 | | | | ZRX | 0.000000009391649 |
| 10935 | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 | 89844 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 959.469347813000000 | | | | USD | 959.469347813000000 |
| 47793 | Name on file | FTX Trading Ltd. | APE | 0.012241500000000 | 58423 | Name on file | FTX Trading Ltd. | APE | 0.012241500000000 |
| | | | BOBA | 0.000000000000000 | | | | BOBA | 0.000000000000000 |
| | | | BTC | 0.000000000903408 | | | | BTC | 0.000000000903408 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 5.013207119000000 | | | | ETHW | 5.013207119000000 |
| | | | EUR | 1.586800009147260 | | | | EUR | 1.586800009147260 |
| | | | FTT | 0.043584270000000 | | | | FTT | 0.043584270000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM | 30.741943870000000 | | | | SRM | 30.741943870000000 |
| | | | SRM_LOCKED | 172.417969660000000 | | | | SRM_LOCKED | 172.417969660000000 |
| | | | STETH | 0.000000001017945 | | | | STETH | 0.000000001017945 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | USD | 1.485.792856767470000 | | | | USD | 1.485.792856767470000 |
| | | | USDT | 8.431111420671035 | | | | USDT | 8.431111420671035 |
| 55607 | Name on file | FTX EU Ltd. | BTC | 0.068046218500000 | 55623* | Name on file | FTX EU Ltd. | BTC | 0.068046218500000 |
| | | | ETH | 0.000000007295135 | | | | ETH | 0.000000007295135 |
| | | | EUR | 69.168984651139540 | | | | EUR | 69.168984651139540 |
| | | | SPELL | 0.000000000000000 | | | | SPELL | 0.000000000000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 0.007629052174585 | | | | USD | 0.007629052174585 |
| | | | USDT | 1.726751578455259 | | | | USDT | 1.726751578455259 |
| | | | WBTC | 0.000000008619318 | | | | WBTC | 0.000000008619318 |
| 78795 | Name on file | FTX Trading Ltd. | AVAX | 0.006583000000000 | 88552* | Name on file | FTX EU Ltd. | Undetermined* | Undetermined* |
| | | | BTC | 0.016405189129525 | | | | | |
| | | | ENS | 0.000000010000000 | | | | | |
| | | | FTT | 11.874993460000000 | | | | | |
| | | | INR | 732.409000000000000 | | | | | |
| | | | LUNA2 | 16.670292487000000 | | | | | |
| | | | LUNA2_LOCKED | 38.905624700000000 | | | | | |
| | | | SOL | 14.553141600000000 | | | | | |
| | | | USD | 0.000012136287791 | | | | | |
| | | | USDT | 2.000000176909913 | | | | | |
| 56894 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56911 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 13.996670000000000 | | | | APE | 13.996670000000000 |
| | | | AVAX | 0.250000000000000 | | | | AVAX | 0.250000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | BNB | 0.257128679650000 | | | | BNB | 0.257128679650000 |
| | | | BRZ | 0.812359702500000 | | | | BRZ | 0.812359702500000 |
| | | | BTC | 0.060954818402310 | | | | BTC | 0.060954818402310 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE | 0.310003463845000 | | | | DOGE | 0.310003463845000 |

58423* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
88552* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.4762021026680 | | | | ETHW | 1.4762021026680 |
| | | | FTM | 24.0000000000000 | | | | FTM | 24.0000000000000 |
| | | | FTT | 1.1997720000000 | | | | FTT | 1.1997720000000 |
| | | | SHIB | 399,734.0000000000000 | | | | SHIB | 399,734.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STSOL | 0.0032155200000000 | | | | STSOL | 0.0032155200000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRYB | 0.0980789910000000 | | | | TRYB | 0.0980789910000000 |
| | | | USD | 152.3468137897814X0 | | | | USD | 152.3468137897814X0 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 65523 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000001104BB11 | 87844 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000001104BB11 |
| | | | AAVE | 0.0000000114700000 | | | | AAVE | 0.0000000114700000 |
| | | | AAVE-0624 | 0.0000000000000000 | | | | AAVE-0624 | 0.0000000000000000 |
| | | | AAVE-1230 | 0.0000000000000000 | | | | AAVE-1230 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-0930 | 0.0000000000000000 | | | | APE-0930 | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000114 | | | | APE-PERP | 0.0000000000000114 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM | 2.5000000097X037 | | | | ATOM | 2.5000000097X037 |
| | | | ATOM-0930 | 0.0000000000000000 | | | | ATOM-0930 | 0.0000000000000000 |
| | | | ATOM-1230 | 0.0000000000000000 | | | | ATOM-1230 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000021 | | | | ATOM-PERP | 0.0000000000000021 |
| | | | AUDIO-PERP | 0.0000000000000227 | | | | AUDIO-PERP | 0.0000000000000227 |
| | | | AVAX-PERP | 0.0000000000000022 | | | | AVAX-PERP | 0.0000000000000022 |
| | | | BABA | 0.1350000095000000 | | | | BABA | 0.1350000095000000 |
| | | | BAL-1230 | 19.8600000000000000 | | | | BAL-1230 | 19.8600000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000056 | | | | BTC | 0.0000000000000056 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO | 0.0000000000000000 | | | | CRO | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000083100 | | | | DOT | 0.0000000083100 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000016 | | | | ENJ-PERP | 0.0000000000000016 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-1230 | 0.0000000000000000 | | | | EOS-1230 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0581200623952X40 | | | | ETH-PERP | 0.0581200623952X40 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIL-0930 | 0.0000000000000000 | | | | FIL-0930 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000903X399 | | | | FTT | 0.0000000903X399 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-1230 | 0.0000000000000000 | | | | GRT-1230 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-1230 | 13.8000000000000000 | | | | LINK-1230 | 13.8000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000124184844X40 | | | | LUNA2 | 0.0000124184844X40 |
| | | | LUNA2_LOCKED | 0.0000189773046X20 | | | | LUNA2_LOCKED | 0.0000189773046X20 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.0000000734203X4 | | | | MANA | 0.0000000734203X4 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000002549263 | | | | MATIC | 0.0000000002549263 |
| | | | MATIC-1230 | 295.0000000000000000 | | | | MATIC-1230 | 295.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MSTR | 0.1964856406060X7 | | | | MSTR | 0.1964856406060X7 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 23.9968972562585X0 | | | | RAY | 23.9968972562585X0 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 1.1153636500000 | | | | SOL | 1.1153636500000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.4762021026680 | | | | TRU-PERP | 0.4762021026680 |
| | | | UNI | 0.0000000707676250 | | | | UNI | 0.0000000707676250 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-1230 | 0.0071000000000000 | | | | UNISWAP-1230 | 0.0071000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 408.0585663195X670 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000557270 | | | | XRP | 0.0000000557270 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0980789910000000 | | | | XTZ-PERP | 0.0980789910000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 83906 | Name on file | FTX Trading Ltd. | ETH | 1.4750000000000 | 92371 | | West Realm Shires Services Inc. | 8806891010228741/ENTRANCE VOUCHER #22E2 | 1.0000000000000000 |
| | | | | | | | | ETH | 1.4691000000000000 |
| | | | | | | | | ETHW | 1.4691000000000000 |
| | | | | | | | | USD | 2.8325671510215X00 |
| 49143 | Name on file | FTX EU Ltd. | USDT | 1.253.990000000000 | 49150 | Name on file | FTX Trading Ltd. | USDT | 1.253.990000000000 |
| 28735 | Name on file | FTX Trading Ltd. | BULL | 0.095181910000040 | 93100* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | BTC | 0.000627380000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EUR | 66.6200000000000 | | | | BULL | 0.095181910700000 |
| | | | USD | 1.491.190000000000 | | | | ETH | 0.0062738000000000 |
| | | | USDT | 0.790000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0062737604699 |
| | | | | | | | | EUR | 66.6225168957817X0 |
| | | | | | | | | FTT | 0.0014681392719 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000004 |
| | | | | | | | | USDT | 1.491.197504618560000 |
| | | | | | | | | USDT | 0.7869923529423X4 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| 44847 | Name on file | FTX Trading Ltd. | ANC | 1.061.000000000000 | 90234 | Name on file | FTX Trading Ltd. | ANC | 1.061.000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ASD | 913.3602662973X0800 | | | | ASD | 913.3602662973X0800 |
| | | | AVAX | 4.677631614105X0570 | | | | AVAX | 4.677631614105X0570 |
| | | | BAND | 101.2106401662870 | | | | BAND | 101.2106401662870 |
| | | | BTC | 0.024946150526X0 | | | | BTC | 0.024946150526X0 |
| | | | CHZ | 1.761.070000000000 | | | | CHZ | 1.761.070000000000 |
| | | | ETH | 0.499570422607320 | | | | ETH | 0.499570422607320 |
| | | | ETHW | 0.499570422607320 | | | | ETHW | 0.499570422607320 |
| | | | LTC | 1.00000008134970 | | | | LTC | 1.00000008134970 |
| | | | LUNA2 | 11.682819050000000 | | | | LUNA2 | 11.682819050000000 |
| | | | LUNA2_LOCKED | 27.259898000000X4 | | | | LUNA2_LOCKED | 27.259898000000X4 |
| | | | LUNC | 2.543.957.312359X4750000 | | | | LUNC | 2.543.957.312359X4750000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SHIB | 4.000.000.000000000000 | | | | SHIB | 4.000.000.000000000000 |
| | | | SOL | 0.000000051751280 | | | | SOL | 0.000000051751280 |
| | | | TRX | 4.511.996094816X72000 | | | | TRX | 4.511.996094816X72000 |
| | | | USD | 0.0000000049988X38 | | | | USD | 0.0000000049988X38 |
| | | | USDT | 240.1587910400000X40 | | | | USDT | 240.1587910400000X40 |
| | | | XRP | | | | | XRP | 273.1378366609642X0 |
| 23893 | Name on file | FTX Trading Ltd. | 1INCH | 0.0009406360000000 | 84352 | Name on file | FTX Trading Ltd. | 1INCH | 0.0009406360000000 |
| | | | AAVE | 0.0099406360000000 | | | | AAVE | 0.0099406360000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 99.962540000000000 | | | | ATLAS | 99.962540000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.025093264126252 | | | | BTC | 0.025093264126252 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 19.991270000000000 | | | | CHZ | 19.991270000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.099611880000000 | | | | DOT | 0.099611880000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.193980090560000 | | | | ETH | 0.193980090560000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.133990920800000 | | | | ETHW-PERP | 0.133990920800000 |
| | | | FTM | 7.000000000000000 | | | | FTM | 7.000000000000000 |
| | | | FTT | 4.804825124040599 | | | | FTT | 4.804825124040599 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINK | 3.699429400000000 | | | | LINK | 3.699429400000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.180000000000000 | | | | LTC | 0.180000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.521423134000000 | | | | LUNA2 | 0.521423134000000 |
| | | | LUNA2_LOCKED | 1.216653979000000 | | | | LUNA2_LOCKED | 1.216653979000000 |
| | | | LUNC | 1.679706672000000 | | | | LUNC | 1.679706672000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 39.998219080000000 | | | | POLIS | 39.998219080000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB | 899.790480000000000 | | | | SHIB | 899.790480000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 3.350703766000000 | | | | SOL | 3.350703766000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000000000 | | | | STETH | 0.000000000000000 |
| | | | USD | 701.443762125230900 | | | | USD | 701.443762125230900 |
| | | | USDT | 0.000000006801321 | | | | USDT | 0.000000006801321 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 38488 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 90670 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BNB | 0.000000004961788 | | | | BNB | 0.000000004961788 |
| | | | BTC | 0.000000004290000 | | | | BTC | 0.000000004290000 |
| | | | CAD | 1.000000000000000 | | | | CAD | 1.000000000000000 |
| | | | CRO | 299.181874830000000 | | | | CRO | 299.181874830000000 |
| | | | ETH | 0.518199990000000 | | | | ETH | 0.518199990000000 |
| | | | ETHW | 0.000000004443778 | | | | ETHW | 0.000000004443778 |
| | | | FTT | 5.896303840000000 | | | | FTT | 5.896303840000000 |
| | | | GALA | 749.491980000000000 | | | | GALA | 749.491980000000000 |
| | | | LUNA2 | 0.000000007000000 | | | | LUNA2 | 0.000000007000000 |
| | | | LUNA2_LOCKED | 10.503863830000000 | | | | LUNA2_LOCKED | 10.503863830000000 |
| | | | MATIC | 0.000000100000000 | | | | MATIC | 0.000000100000000 |
| | | | PAXG | 0.000097344080000 | | | | PAXG | 0.000097344080000 |
| | | | STETH | 0.000000002161414 | | | | STETH | 0.000000002161414 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 0.996809686191467 | | | | USD | 0.996809686191467 |
| | | | USDT | 524.529723730110700 | | | | USDT | 524.529723730110700 |
| | | | USTC | 0.000000004630520 | | | | USTC | 0.000000004630520 |
| | | | XRP | 9.999000000000000 | | | | XRP | 9.999000000000000 |
| 72471 | Name on file | FTX EU Ltd. | ATLAS | 20.000000000000000 | 77071* | Name on file | FTX EU Ltd. | ATLAS | 20.000000000000000 |
| | | | ATOM | 0.000000004341119 | | | | ATOM | 0.000000004341119 |
| | | | EUR | 0.000000003693298 | | | | EUR | 0.000000003693298 |
| | | | FTT | 0.000002000000000 | | | | FTT | 0.000002000000000 |
| | | | POLIS | 4.342.410758743218000 | | | | POLIS | 4.342.410758743218000 |
| | | | USD | 455.540489254417100 | | | | USD | 455.540489254417100 |
| 60552 | Name on file | FTX Trading Ltd. | BAND | 0.000000000000000 | 91825 | Name on file | FTX Trading Ltd. | LUNA2 | 4.764770000000000 |
| | | | BNB | 0.000000000000000 | | | | LUNC | 11.117804000000000 |
| | | | BTC | 0.000000012548680 | | | | USDT | 2.050.950000000000000 |
| | | | ETH | 0.000000002650000 | | | | | 10.000000000000000 |
| | | | EUR | 0.000000007657782 | | | | | |
| | | | FTT | 0.276906131108620 | | | | | |
| | | | LINK | 0.000000000000000 | | | | | |
| | | | LTC | 0.000000000000000 | | | | | |
| | | | LUNA2 | 11.117804180000000 | | | | | |
| | | | LUNA2_LOCKED | 1.021069800000000 | | | | | |
| | | | RAY | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000049522 | | | | | |
| | | | USD | 2.050.946178282817000 | | | | | |
| | | | USDT | 10.000000015413446 | | | | | |
| | | | YFI | 0.000000000000000 | | | | | |
| 88308 | Name on file | FTX Trading Ltd. | BAND | 0.000000000000000 | 91825 | Name on file | FTX Trading Ltd. | LUNA2 | 4.764770000000000 |
| | | | BNB | 0.000000000000000 | | | | LUNC | 11.117804000000000 |
| | | | BTC | 0.000000012548680 | | | | USDT | 2.050.950000000000000 |
| | | | ETH | 0.000000002650000 | | | | | 10.000000000000000 |
| | | | EUR | 0.000000007657782 | | | | | |
| | | | FTT | 0.276906131108620 | | | | | |
| | | | LINK | 0.000000000000000 | | | | | |
| | | | LTC | 0.000000000000000 | | | | | |
| | | | LUNA2 | 11.117804180000000 | | | | | |
| | | | LUNA2_LOCKED | 1.021069800000000 | | | | | |
| | | | RAY | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000049522 | | | | | |
| | | | USD | 2.050.946178282817000 | | | | | |
| | | | USDT | 10.000000015413446 | | | | | |
| | | | YFI | 0.000000000000000 | | | | | |
| 73848 | Name on file | FTX EU Ltd. | AVAX | 5.629219690000000 | 76683* | Name on file | FTX EU Ltd. | AVAX | 5.629219690000000 |
| | | | BTC | 0.007935595000000 | | | | BTC | 0.007935595000000 |
| | | | ETH | 0.345054890000000 | | | | ETH | 0.345054890000000 |
| | | | ETHW | 0.345054890000000 | | | | ETHW | 0.345054890000000 |
| | | | SOL | 7.440315170000000 | | | | SOL | 7.440315170000000 |
| | | | USD | 0.000000551095741 | | | | USD | 0.000000551095741 |
| 10019 | Name on file | FTX Trading Ltd. | BTC | 0.116040031626600 | 89645 | Name on file | FTX Trading Ltd. | BTC | 0.116040031626600 |
| | | | IMX | 140.701647111762100 | | | | IMX | 140.701647111762100 |
| | | | LUNA2 | 0.000000032954905 | | | | LUNA2 | 0.000000032954905 |
| | | | LUNA2_LOCKED | 0.000000076894778 | | | | LUNA2_LOCKED | 0.000000076894778 |
| | | | LUNC | 0.001786000000000 | | | | LUNC | 0.001786000000000 |
| | | | SHIB | 36.293.100000000000000 | | | | SHIB | 36.293.100000000000000 |
| | | | TRX | 8.219969000000000 | | | | TRX | 8.219969000000000 |
| | | | USD | 0.001064411910000 | | | | USD | 0.001064411910000 |
| | | | USDT | 0.634177046680280 | | | | USDT | 0.634177046680280 |
| 17845 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56911 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 13.998670000000000 | | | | APE | 13.998670000000000 |
| | | | AVAX | 0.250000000000000 | | | | AVAX | 0.250000000000000 |
| | | | AVAX-2021231 | 0.000000000000000 | | | | AVAX-2021231 | 0.000000000000000 |
| | | | BNB | 0.257128679650000 | | | | BNB | 0.257128679650000 |
| | | | BRZ | 0.812359702000000 | | | | BRZ | 0.812359702000000 |
| | | | BTC | 0.046954818482310 | | | | BTC | 0.046954818482310 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE | 0.310003463845000 | | | | DOGE | 0.310003463845000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.476202310260680 | | | | ETHW | 1.476202310260680 |
| | | | FTM | 24.000000000000000 | | | | FTM | 24.000000000000000 |
| | | | FTT | 1.199772000000000 | | | | FTT | 1.199772000000000 |
| | | | SHIB | 399.734000000000000 | | | | SHIB | 399.734000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.003023520000000 | | | | STSOL | 0.003023520000000 |
| | | | TRX | 0.967890000000000 | | | | TRX | 0.967890000000000 |
| | | | TRYB | 0.098078991000000 | | | | TRYB | 0.098078991000000 |
| | | | USD | 152.346813789785410 | | | | USD | 152.346813789785410 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13106 | Name on file | FTX EU Ltd. | CEL-PERP | 0.000000000000000 | 90488 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.000000000000000 |
| | | | FTT | 2.999430000000000 | | | | FTT | 2.999430000000000 |
| | | | LUNA2 | 1.184616171000000 | | | | LUNA2 | 1.184616171000000 |
| | | | LUNA2_LOCKED | 2.768776290900000 | | | | LUNA2_LOCKED | 2.768776290900000 |
| | | | LUNC | 258.388.844548400000000 | | | | LUNC | 258.388.844548400000000 |
| | | | NEAR | 36.995307760000000 | | | | NEAR | 36.995307760000000 |
| | | | USD | 604.679962607544900 | | | | USD | 604.679962607544900 |
| | | | USDT | 95.253100222000000 | | | | USDT | 95.253100222000000 |
| 62511 | Name on file | Quoine Pte Ltd | QASH | 3,224.000000000000000 | 78280 | Name on file | Quoine Pte Ltd | QASH | 0.000212460000000 |
| | | | | | | | | USD | 3,024.062740000000000 |
| | | | | | | | | XLM | 0.000000000000000 |
| 56737 | Name on file | Quoine Pte Ltd | QASH | 0.000212460000000 | 78280 | Name on file | Quoine Pte Ltd | QASH | 0.000212460000000 |
| | | | USD | 3,024.062740000000000 | | | | USD | 3,024.062740000000000 |
| | | | XLM | 0.000000000000000 | | | | XLM | 0.000000000000000 |
| 48211 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 56671 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.151000000000000 | | | | ETH | 0.151000000000000 |
| | | | ETHBULL | 0.481000000000000 | | | | ETHBULL | 0.481000000000000 |
| | | | EUR | 594.965051110000000 | | | | EUR | 594.965051110000000 |
| | | | LUNA2 | 4.392814000000000 | | | | LUNA2 | 4.392814000000000 |
| | | | LUNA2_LOCKED | 10.249900000000000 | | | | LUNA2_LOCKED | 10.249900000000000 |
| | | | LUNC | 418.143.830000000000000 | | | | LUNC | 418.143.830000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 0.029778585884122 | | | | USD | 0.029778585884122 |
| | | | USTC | 350.000000000000000 | | | | USTC | 350.000000000000000 |
| 17053 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 91286* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.016497960000000 | | | | BTC | 0.016497960000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.338222222000000 | | | | ETH | 0.338222222000000 |
| | | | ETHW | 0.338222222000000 | | | | ETHW | 0.338222222000000 |
| | | | EUR | 2.000.000000000000000 | | | | EUR | 2.000.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004261991 | | | | FTT | 0.000000004261991 |

76683* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
77071* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91286* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000011 | | | | LUNC-PERP | 0.000000000000011 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 205.699100000000000 | | | | MATIC | 205.699100000000000 |
| | | | MATICBULL | 26.300000000000000 | | | | MATICBULL | 26.300000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 4.182453439257074 | | | | SOL | 4.182453439257074 |
| | | | SOL-PERP | 0.000000000000013 | | | | SOL-PERP | 0.000000000000013 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.001790954447906 | | | | USD | 0.001790954447906 |
| | | | USDT | 7.347412195349757 | | | | USDT | 7.347412195349757 |
| | | | XTZBULL | 0.000000000041800 | | | | XTZBULL | 0.000000000041800 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| 81392 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 81436* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000011 | | | | ATOM-PERP | 0.000000000000011 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.038129559647935 | | | | ETH | 1.886122490000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000011 | | | | LINK-PERP | 0.000000000000011 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.031264780000000 | | | | LUNA2 | 4.031264780000000 |
| | | | LUNA2_LOCKED | 9.416128448000000 | | | | LUNA2_LOCKED | 9.416128448000000 |
| | | | LUNC | 13.000000000000000 | | | | LUNC | 13.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000054615209 | | | | SOL | 0.000000054615209 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.380.501362736491000 | | | | USD | 2.380.501362736491000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 12624 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87890 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 0.099113000000000 | | | | ATOM | 0.099113000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000022 | | | | BNB-PERP | 0.000000000000022 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.036745535147946 | | | | BTC | 0.036745535147946 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000170129543614 | | | | ETH | 0.000170129543614 |
| | | | ETH-2020EN2L | 0.000000000000000 | | | | ETH-2020EN2L | 0.000000000000000 |
| | | | ETHBULL | 0.000000007120000 | | | | ETHBULL | 0.000000007120000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.001701498147388 | | | | ETHW | 0.001701498147388 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005491259 | | | | FTT | 0.000000005491259 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.008413247677000 | | | | LUNA2 | 0.008413247677000 |
| | | | LUNA2_LOCKED | 0.008941911246000 | | | | LUNA2_LOCKED | 0.008941911246000 |
| | | | LUNC | 834.480000000000000 | | | | LUNC | 834.480000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000028 | | | | TRX-PERP | 0.000000000000028 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 197.473425926889620 | | | | USD | 197.473425926889620 |
| | | | USDT | 25.000000003761805 | | | | USDT | 25.000000003761805 |
| | | | XRP | 0.000000000648569 | | | | XRP | 0.000000000648569 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000018136343 | | | | YFI | 0.000000018136343 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 47637 | Name on file | FTX Trading Ltd. | ALCX | 0.000000002000000 | 73471 | Name on file | FTX Trading Ltd. | ALCX | 0.000000002000000 |
| | | | BTC | 0.077997778189833 | | | | BTC | 0.077997778189833 |
| | | | CREAM | 28.415180234395398 | | | | CREAM | 28.415180234395398 |
| | | | ETH | 0.000513104000000 | | | | ETH | 0.000513104000000 |
| | | | ETHW | 0.000513104000000 | | | | ETHW | 0.000513104000000 |
| | | | FTT | 0.000000006331983 | | | | FTT | 0.000000006331983 |
| | | | LINK | 1.294116052000000 | | | | LINK | 1.294116052000000 |
| | | | LUNA2 | 0.000119570127900 | | | | LUNA2 | 0.000119570127900 |
| | | | LUNA2_LOCKED | 0.000278997886700 | | | | LUNA2_LOCKED | 0.000278997886700 |
| | | | LUNC | 26.036731100000000 | | | | LUNC | 26.036731100000000 |
| | | | MKR | 0.034000000000000 | | | | MKR | 0.034000000000000 |
| | | | RAY | 36.000000000000000 | | | | RAY | 36.000000000000000 |
| | | | RUNE | 49.798140000000000 | | | | RUNE | 49.798140000000000 |
| | | | SRM | 0.008689535000000 | | | | SRM | 0.008689535000000 |
| | | | SRM_LOCKED | 0.081416340000000 | | | | SRM_LOCKED | 0.081416340000000 |
| | | | SUSHI | 37.000000000000000 | | | | SUSHI | 37.000000000000000 |
| | | | USD | 0.000000011325121 | | | | USD | 0.000000011325121 |
| | | | USDT | 0.735465174013800 | | | | USDT | 0.735465174013800 |
| 47527 | Name on file | FTX Trading Ltd. | XAUT | 0.000000006200000 | 76884 | Name on file | FTX Trading Ltd. | XAUT | 0.000000006200000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000637 | | | | ASD-PERP | 0.000000000000637 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.054200000000000 | | | | BTC | 0.054200000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000113 | | | | CEL-PERP | 0.000000000000113 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETH | 0.200000000000000 | | | | ETH | 0.200000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.162991720000000 | | | | ETHW | 0.162991720000000 |
| | | | EUR | 0.000000001305146 | | | | EUR | 0.000000001305146 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000451161 | | | | FTT | 0.000000000451161 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |

81436*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000036686901 | | | | LUNA2 | 0.000000036686901 |
| | | | LUNA2 -LOCKED | 0.000000085602769 | | | | LUNA2 -LOCKED | 0.000000085602769 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000084454111 | | | | LUNC | 0.000000084454111 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 0.142110183053402 | | | | USD | 0.142110183053402 |
| | | | USDT | 132.234071880696070 | | | | USDT | 132.234071880696070 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 40016 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 92959* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.039116400000000 | | | | BTC | 0.039116400000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.741216000000000 | | | | ETH | 0.741216000000000 |
| | | | ETHW | 0.740904270000000 | | | | ETHW | 0.740904270000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SOL | 7.164421080000000 | | | | SOL | 7.164421080000000 |
| | | | USD | 0.020547035732032 | | | | USD | 0.020547035732032 |
| 9454 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 27175 | Name on file | FTX Trading Ltd. | USD | 961.990000000000000 |
| | | | ACB-20210106 | 0.000000000000000 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALCX-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | AMC-20210326 | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000019913 | | | | | |
| | | | ATOM | 0.000000001381 | | | | | |
| | | | ATOM-PERP | 0.000000000000028 | | | | | |
| | | | AVAX-0624 | 0.000000000000000 | | | | | |
| | | | AVAX-0930 | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000001 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BB-20210625 | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000007250000 | | | | | |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0302 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0305 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0306 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0310 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0311 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0312 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0313 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0326 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200519 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200527 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200528 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200716 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BVOL | 0.000000001491000 | | | | | |
| | | | CEL-0624 | 0.000000000000000 | | | | | |
| | | | CEL-0930 | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CVX-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DOGEBEAR20201 | 0.000000025000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000028 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.060000019200000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FB-0125 | 0.000000000000000 | | | | | |
| | | | FB-0624 | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000099 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 27.014412871790037 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FXS-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000000 | | | | | |
| | | | GME-20210326 | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000001618 | | | | | |
| | | | ICP-PERP | 0.000000000000003 | | | | | |
| | | | IMX | 0.000000008241260 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000142 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000007 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000000170000 | | | | | |
| | | | LUNA2 -LOCKED | 0.449747210000000 | | | | | |
| | | | LUNA2-PERP | 0.000000000000284 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MRNA-0325 | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | NFLX-0325 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000434 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000434 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.000000003780470 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RON-PERP | 0.000000000001193 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SLV | 0.000000000000000 | | | | | |
| | | | SLV-0624 | 0.000000000000000 | | | | | |
| | | | SLV-20210326 | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 4.750000001200000 | | | | | |
| | | | SOL-0624 | 0.000000000000000 | | | | | |
| | | | SOL-20200925 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000001944 | | | | | |
| | | | SRM | 0.000000000694763 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP | 0.000000019769533 | | | | | |
| | | | STEP-PERP | 0.000000000001686 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI | 0.0000000000000000 | | | | | |
| | | | SUSHI-20200905 | 0.0000000000000000 | | | | | |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-20200925 | 0.0000000000000014 | | | | | |
| | | | SXP-PERP | 0.0000000000000085 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TLRY-20210326 | 0.0000000000000000 | | | | | |
| | | | TLRY-20210625 | 0.0000000000000000 | | | | | |
| | | | TRUMP2024 | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TSLA | 0.0000000000000000 | | | | | |
| | | | TSLAPRE | 0.0000000000000000 | | | | | |
| | | | TULIP-PERP | 0.0000000000000007 | | | | | |
| | | | UNI-20201225 | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000009 | | | | | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 1,241.4616688734745000 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-0624 | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | WSB-20210326 | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 40452 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 | 91350* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000412897720000 | | | | BTC | 0.0000412897720000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | | | DOT-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000603471423 | | | | ETH | 0.0000603471423 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.7620603064390096 | | | | ETHW | 0.7620603064390096 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0009511000000000 | | | | LINK | 0.0009511000000000 |
| | | | LTC | 0.0071800700000005 | | | | LTC | 0.0071800700000005 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0003214464670000 | | | | LUNA2 | 0.0003214464670000 |
| | | | LUNA2_LOCKED | 0.0007500884230000 | | | | LUNA2_LOCKED | 0.0007500884230000 |
| | | | LUNC | 70.0000000000000000 | | | | LUNC | 70.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0004371894113344 | | | | SOL | 0.0004371894113344 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | USD | 1,475.0546723154750000 | | | | USD | 1,475.0546723154750000 |
| | | | USDT | 0.0071653242399800 | | | | USDT | 0.0071653242399800 |
| | | | XRP | 0.8242780000000000 | | | | XRP | 0.8242780000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 34918 | Name on file | FTX Trading Ltd. | FTT | 0.1019440000000000 | 37409 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000000 |
| | | | SRM | 29.9769381900000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | USD | 5,064.4700000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | ARKX-20210625 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BABA-20210326 | 0.0000000000000000 |
| | | | | | | | | BIT-20210326 | 0.0000000000000000 |
| | | | | | | | | BIT | 1.2493400000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000012 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0069453857500000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0006187300000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.5019446962900000 |
| | | | | | | | | FTT-PERP | 0.0000000000000014 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 0.0643170000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | NKR-PERP | 0.0000000000000000 |
| | | | | | | | | NFT-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0063970000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 7.9214612200000000 |
| | | | | | | | | SRM_LOCKED | 29.9769381900000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 3,064.4690391540600 |
| | | | | | | | | USDT | 0.0000000055134490 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 48430 | Name on file | FTX Trading Ltd. | AAVE | 0.4399694000000000 | 85126 | Name on file | FTX Trading Ltd. | AAVE | 0.4399694000000000 |
| | | | AVAX | 1.9991877500000000 | | | | AVAX | 1.9991877500000000 |
| | | | BNB | 0.1299928000000000 | | | | BNB | 0.1299928000000000 |
| | | | BOLSONARO2022 | 0.0000000000000000 | | | | BOLSONARO2022 | 0.0000000000000000 |
| | | | BTC | 0.0019000125200000 | | | | BTC | 0.0019000125200000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DOT | 4.4000000000000000 | | | | DOT | 4.4000000000000000 |
| | | | ETH | 0.0009758900000000 | | | | ETH | 0.0009758900000000 |
| | | | ETHW | 0.0009758800000000 | | | | ETHW | 0.0009758800000000 |
| | | | LINK | 5.6000000000000000 | | | | LINK | 5.6000000000000000 |
| | | | LUNA2 | 1.0083412634620331 | | | | LUNA2 | 1.0083412634620331 |
| | | | LUNA2_LOCKED | 2.3530096157914100 | | | | LUNA2_LOCKED | 2.3530096157914100 |
| | | | LUNC | 0.0090328000000000 | | | | LUNC | 0.0090328000000000 |
| | | | SOL | 0.9360708000000000 | | | | SOL | 0.9360708000000000 |
| | | | UNI | 5.3000000000000000 | | | | UNI | 5.3000000000000000 |
| | | | USD | 1,790.6296531318148000 | | | | USD | 1,790.6296531318148000 |
| 23647 | Name on file | FTX Trading Ltd. | ATOM | 12.5395909488436570 | 44265 | Name on file | FTX Trading Ltd. | ATOM | 12.5395909488436570 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | DOT | 0.0000000000000000 | | | | DOT | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FTM | 0.0184952442208670 | | | | FTM | 0.0184952442208670 |
| | | | FTT | 3.4000000000000000 | | | | FTT | 3.4000000000000000 |
| | | | HNT | 8.4983510000000000 | | | | HNT | 8.4983510000000000 |
| | | | LINK | 23.4611148277487400 | | | | LINK | 23.4611148277487400 |
| | | | LUNA2 | 0.4138849517000000 | | | | LUNA2 | 0.4138849517000000 |
| | | | LUNA2_LOCKED | 0.9657315586800000 | | | | LUNA2_LOCKED | 0.9657315586800000 |
| | | | LUNC | 1.8584000000000000 | | | | LUNC | 1.8584000000000000 |
| | | | MANA | 31.0000000000000000 | | | | MANA | 31.0000000000000000 |
| | | | MATIC | 247.8636642245119000 | | | | MATIC | 247.8636642245119000 |
| | | | NEAR | 64.7872878000000000 | | | | NEAR | 64.7872878000000000 |
| | | | RUNE | 72.7022768149768700 | | | | RUNE | 72.7022768149768700 |
| | | | SAND | 44.0000000000000000 | | | | SAND | 44.0000000000000000 |
| | | | USD | 3.3961638788500000 | | | | USD | 3.3961638788500000 |
| 59439 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 88547 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000042894486 | | | | BTC | 0.0000000042894486 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO | 0.2090218878663254 | | | | CRO | 0.2090218878663254 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000000812500000 | | | | DFL | 0.0000000812500000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000177800000000 | | | | ENJ | 0.0000177800000000 |
| | | | ETH | 1.3253005069560402 | | | | ETH | 1.3253005069560402 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000000007954552 | | | | ETHW | 0.000000007954552 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000000069689566 | | | | FTT | 0.000000069689566 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000000000000 | | | | GALA | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000414 | | | | LINK-PERP | 0.000000000000414 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000018070 | | | | MATIC | 0.000000000018070 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007713694 | | | | SOL | 0.000000007713694 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.027629300000000 | | | | SRM | 0.027629300000000 |
| | | | SRM_LOCKED | 0.023442080000000 | | | | SRM_LOCKED | 0.023442080000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000006706000 | | | | STEP | 0.000000006706000 |
| | | | STEP-PERP | -0.000000000001818 | | | | STEP-PERP | -0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000011 | | | | TULIP-PERP | 0.000000000000011 |
| | | | USD | 1.819451230339885 | | | | USD | 1.819451230339885 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11394 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 | 58099 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 |
| | | | AMPL | 287.541849542510100 | | | | AMPL | 287.541849542510100 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD | 0.000000000000000 | | | | ASD | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000001818 | | | | ASD-PERP | 0.000000000001818 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000080000000000 | | | | BTC | 0.000080000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000113 | | | | DODO-PERP | 0.000000000000113 |
| | | | ETH | 0.000564000000000 | | | | ETH | 0.000564000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 48.084800000000000 | | | | FTT | 48.084800000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KRET-PERP | -41.000000000000000 | | | | KRET-PERP | -41.000000000000000 |
| | | | LUNA2 | 0.000000196737747 | | | | LUNA2 | 0.000000196737747 |
| | | | LUNA2_LOCKED | 0.000000045905411 | | | | LUNA2_LOCKED | 0.000000045905411 |
| | | | LUNC | 0.064284000000000 | | | | LUNC | 0.064284000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR | 25.094080000000000 | | | | NEAR | 25.094080000000000 |
| | | | OXY | 0.708200000000000 | | | | OXY | 0.708200000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 6.528694000000000 | | | | SOL | 6.528694000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 115.543062117149400 | | | | USD | 115.543062117149400 |
| | | | USDT | 864.051414236366200 | | | | USDT | 864.051414236366200 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WSB-1230 | 0.000000000000000 | | | | WSB-1230 | 0.000000000000000 |
| 11591 | Name on file | FTX EU Ltd. | BTC | 0.062032520000000 | 60259* | Name on file | FTX EU Ltd. | BTC | 0.062032520000000 |
| | | | ETH | 1.083816010000000 | | | | ETH | 1.083816010000000 |
| | | | ETHW | 1.083816010000000 | | | | ETHW | 1.083816010000000 |
| | | | LUNA2 | 7.636844974000000 | | | | LUNA2 | 7.636844974000000 |
| | | | LUNA2_LOCKED | 17.819349440000000 | | | | LUNA2_LOCKED | 17.819349440000000 |
| | | | LUNC | 24.601347210000000 | | | | LUNC | 24.601347210000000 |
| | | | LUNC-PERP | -0.000000000001455 | | | | LUNC-PERP | -0.000000000001455 |
| | | | SOL | 16.707081750000000 | | | | SOL | 16.707081750000000 |
| | | | USD | 0.000037453708422 | | | | USD | 0.000037453708422 |
| | | | XRP | 1.292.363316030000000 | | | | XRP | 1.292.363316030000000 |
| 94105 | Name on file | FTX EU Ltd. | AGLD | 143.491208130000000 | 94147* | Name on file | FTX EU Ltd. | AGLD | 143.491208130000000 |
| | | | ALCX | 0.000793660000000 | | | | ALCX | 0.000793660000000 |
| | | | ALPHA | 6.000000000000000 | | | | ALPHA | 6.000000000000000 |
| | | | ASD | 0.077371000000000 | | | | ASD | 0.077371000000000 |
| | | | ATOM | 0.200000000000000 | | | | ATOM | 0.200000000000000 |
| | | | AVAX | 5.299240000000000 | | | | AVAX | 5.299240000000000 |
| | | | BADGER | 9.927704800000000 | | | | BADGER | 9.927704800000000 |
| | | | BCH | 0.120000000 | | | | BCH | 0.120000000 |
| | | | BICO | 10.995820000000000 | | | | BICO | 10.995820000000000 |
| | | | BNB | 0.489844542000000 | | | | BNB | 0.489844542000000 |
| | | | BNT | 16.096352000000000 | | | | BNT | 16.096352000000000 |
| | | | BTC | 0.021251560710508 | | | | BTC | 0.021251560710508 |
| | | | CEL | 0.050106000000000 | | | | CEL | 0.050106000000000 |
| | | | COMP | 0.024000005000000 | | | | COMP | 0.024000005000000 |
| | | | CRV | 0.997530000000000 | | | | CRV | 0.997530000000000 |
| | | | DENT | 5.498.290000000000 | | | | DENT | 5.498.290000000000 |
| | | | DOGE | 468.731100000000000 | | | | DOGE | 468.731100000000000 |
| | | | ETH | 0.057948039000000 | | | | ETH | 0.057948039000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHW | 0.013962950000000 | | | | ETHW | 0.013962950000000 |
| | | | FIDA | 42.988000000000000 | | | | FIDA | 42.988000000000000 |
| | | | FTM | 107.982957000000000 | | | | FTM | 107.982957000000000 |
| | | | FTT | 4.699620000000000 | | | | FTT | 4.699620000000000 |
| | | | GRT | 405.787076000000000 | | | | GRT | 405.787076000000000 |
| | | | JOE | 225.910791200000000 | | | | JOE | 225.910791200000000 |
| | | | KIN | 459,986.700000000000000 | | | | KIN | 459,986.700000000000000 |
| | | | MOB | 0.498385000000000 | | | | MOB | 0.498385000000000 |
| | | | NFTL | 0.095620000000000 | | | | NFTL | 0.095620000000000 |
| | | | PERP | 59.422899120000000 | | | | PERP | 59.422899120000000 |
| | | | PROM | 2.638455000000000 | | | | PROM | 2.638455000000000 |
| | | | PUNDIX | 0.091830000000000 | | | | PUNDIX | 0.091830000000000 |
| | | | RAY | 135.948112800000000 | | | | RAY | 135.948112800000000 |
| | | | REN | 0.891992000000000 | | | | REN | 0.891992000000000 |
| | | | RSR | 5.100.000000000000 | | | | RSR | 5.100.000000000000 |
| | | | RUNE | 4.496504000000000 | | | | RUNE | 4.496504000000000 |
| | | | SAND | 48.995620000000000 | | | | SAND | 48.995620000000000 |
| | | | SGL | 256.819690000000000 | | | | SGL | 256.819690000000000 |
| | | | SPELL | 98.118000000000000 | | | | SPELL | 98.118000000000000 |
| | | | SRM | 38.999501700000000 | | | | SRM | 38.999501700000000 |
| | | | SXP | 0.000687830000000 | | | | SXP | 0.000687830000000 |
| | | | USD | 806.133213429074900 | | | | USD | 806.133213429074900 |
| 18075 | Name on file | FTX Trading Ltd. | USD | 3,000.010000000000000 | 41031* | Name on file | FTX Trading Ltd. | USD | 3,000.010000000000000 |
| 64598 | Name on file | FTX Trading Ltd. | BTC | 0.000000644495000 | 66671 | Name on file | FTX Trading Ltd. | BTC | 0.000000644495000 |
| | | | DOGE | 964.000000000000000 | | | | DOGE | 964.000000000000000 |
| | | | DOT | 38.082460000000000 | | | | DOT | 38.082460000000000 |
| | | | ETH | 0.000003510000000 | | | | ETH | 0.000003510000000 |
| | | | ETHW | 0.000003511494499 | | | | ETHW | 0.000003511494499 |
| | | | GMT | 115.999000000000000 | | | | GMT | 115.999000000000000 |
| | | | GST | 4,000.000000000000000 | | | | GST | 4,000.000000000000000 |
| | | | LUNA2 | 11.746830100000000 | | | | LUNA2 | 11.746830100000000 |
| | | | LUNA2_LOCKED | 27.409270200000000 | | | | LUNA2_LOCKED | 27.409270200000000 |
| | | | MAPS | 0.999200000000000 | | | | MAPS | 0.999200000000000 |
| | | | PERP | 325.000000000000000 | | | | PERP | 325.000000000000000 |
| | | | SOL | 72.446679400000000 | | | | SOL | 72.446679400000000 |
| | | | STEP | 45.000000000000000 | | | | STEP | 45.000000000000000 |
| | | | USD | 0.073474743771100 | | | | USD | 0.073474743771100 |
| | | | USDT | 0.019956775000000 | | | | USDT | 0.019956775000000 |
| 82694 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 83608* | Name on file | FTX EU Ltd. | BTC | 0.010934000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ETH | 0.174784000000000 |
| | | | AKRO | 0.000000000000000 | | | | | |
| | | | APE | 0.000000000000000 | | | | | |
| | | | ARS | 0.000000000000000 | | | | | |
| | | | ATLAS | 0.000000000000000 | | | | | |
| | | | ATOM | 0.000000000000000 | | | | | |
| | | | AUD | 0.000000000000000 | | | | | |
| | | | AURY | 0.000000000000000 | | | | | |
| | | | AVAX | 0.000000000000000 | | | | | |
| | | | BAO | 0.000000000000000 | | | | | |
| | | | BAT | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000000000000 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | BRL | 0.000000000000000 | | | | | |
| | | | BRZ | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BULL | 0.000000000000000 | | | | | |
| | | | CAD | 0.000000000000000 | | | | | |
| | | | CEL | 0.000000000000000 | | | | | |
| | | | CHF | 0.000000000000000 | | | | | |
| | | | CHZ | 0.000000000000000 | | | | | |
| | | | COPE | 0.000000000000000 | | | | | |
| | | | CRO | 0.000000000000000 | | | | | |
| | | | CUSDT | 0.000000000000000 | | | | | |
| | | | DENT | 0.000000000000000 | | | | | |
| | | | DOGE | 0.000000000000000 | | | | | |
| | | | DOGEBULL | 0.000000000000000 | | | | | |
| | | | DOT | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | ETHBULL | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000000000000 | | | | | |
| | | | EUR | 0.000000000000000 | | | | | |
| | | | FTM | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | GALA | 0.000000000000000 | | | | | |
| | | | GBP | 0.000000000000000 | | | | | |
| | | | GHS | 0.000000000000000 | | | | | |
| | | | GRT | 0.000000000000000 | | | | | |
| | | | HKD | 0.000000000000000 | | | | | |
| | | | INR | 0.000000000000000 | | | | | |
| | | | JPY | 0.000000000000000 | | | | | |
| | | | KNC | 0.000000000000000 | | | | | |
| | | | LTC | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000000000000 | | | | | |

6025F* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9414T* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
4103I* Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8360B* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.00000000000000 | | | | | |
| | | | MAINA | 0.00000000000000 | | | | | |
| | | | MATIC | 0.00000000000000 | | | | | |
| | | | MKN | 0.00000000000000 | | | | | |
| | | | POLIS | 0.00000000000000 | | | | | |
| | | | RAY | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000000000000 | | | | | |
| | | | SAND | 0.00000000000000 | | | | | |
| | | | SGD | 0.00000000000000 | | | | | |
| | | | SHIB | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000000000000 | | | | | |
| | | | SPELL | 0.00000000000000 | | | | | |
| | | | SRM | 0.00000000000000 | | | | | |
| | | | STEP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000000000000 | | | | | |
| | | | SXP | 0.00000000000000 | | | | | |
| | | | TONCOIN | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | TRY | 0.00000000000000 | | | | | |
| | | | UMX | 0.00000000000000 | | | | | |
| | | | UNI | 0.00000000000000 | | | | | |
| | | | USD | 0.00000000000000 | | | | | |
| | | | USDC | 0.00000000000000 | | | | | |
| | | | USDT | 0.00000000000000 | | | | | |
| | | | USTC | 0.00000000000000 | | | | | |
| | | | VND | 0.00000000000000 | | | | | |
| | | | XCP | 0.00000000000000 | | | | | |
| | | | XRP | 0.00000000000000 | | | | | |
| | | | XRPBULL | 0.00000000000000 | | | | | |
| | | | ZAR | 0.00000000000000 | | | | | |
| 47620 | Name on file | FTX Trading Ltd. | AMPL | 64.55521755521830 | 65561 | Name on file | FTX Trading Ltd. | AMPL | 64.55521755521830 |
| | | | BULL | 0.99829000000000 | | | | BULL | 0.99829000000000 |
| | | | LUNA2 | 0.04438635140000 | | | | LUNA2 | 0.04438635140000 |
| | | | LUNA2_LOCKED | 0.10805349180000 | | | | LUNA2_LOCKED | 0.10805349180000 |
| | | | LUNC | 10,083.80571320000000 | | | | LUNC | 10,083.80571320000000 |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | USD | 1,882.94431612282700 | | | | USD | 1,882.94431612282700 |
| 17555 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 31138 | Name on file | FTX Trading Ltd. | ETH | 0.00053528000000 |
| | | | ALTBEAR | 310.74475317199640 | | | | KIN | 198.10192700000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | SPELL | 98.61100000000000 |
| | | | BNB | 0.00000000000000 | | | | SRM | 0.43686000000000 |
| | | | BTC | 0.00000077721193 | | | | USDC | 98.29000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | USDT | 925.25000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | |
| | | | BULL | 0.00000094147400 | | | | | |
| | | | COPE | 0.00000000594023 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00051202850000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00051202859076 | | | | | |
| | | | EUR | 0.00047251993000 | | | | | |
| | | | EXCH-PERP | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000 | | | | | |
| | | | KIN | 198.11195073899420 | | | | | |
| | | | KIN-PERP | 0.00000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MOB | 0.00000001475440 | | | | | |
| | | | PERP-PERP | 0.00000000000000 | | | | | |
| | | | GTUM-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000000264930 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SPELL | 96.61100000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 0.43686000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STEP | 0.00000000000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXPBULL | 179.48013293997630 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | TOMO | 0.00000000000000 | | | | | |
| | | | TOMOBULL | 0.00000000116516 | | | | | |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | USD | 98.29081863450440 | | | | | |
| | | | USDT | 925.23401227988500 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| 21721 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 80175 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ANC | 89.00000000000000 | | | | ANC | 89.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | BTC | 0.00001149101600 | | | | BTC | 0.00001149101600 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.31000000000000 | | | | ETHW | 0.31000000000000 |
| | | | EUR | 0.88923527880514 | | | | EUR | 0.88923527880514 |
| | | | FTT | 0.00000000193240 | | | | FTT | 0.00000000193240 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.25397207800000 | | | | LUNA2 | 1.25397207800000 |
| | | | LUNA2_LOCKED | 2.92593464600000 | | | | LUNA2_LOCKED | 2.92593464600000 |
| | | | LUNC | 273,055.06000000000000 | | | | LUNC | 273,055.06000000000000 |
| | | | RAY | 74.64720140000000 | | | | RAY | 74.64720140000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 3.22015940000000 | | | | SOL | 3.22015940000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00000120000000 | | | | TRX | 0.00000120000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 2,871.99583806712400 | | | | USD | 2,871.99583806712400 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 54265 | Name on file | FTX Trading Ltd. | BTC | 0.00004199000000 | 84449 | Name on file | FTX Trading Ltd. | BTC | 0.00004199000000 |
| | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | USD | 1.95999999000000 | | | | USD | 1.95999999000000 |
| 9129 | Name on file | FTX Trading Ltd. | BTC | | 80717* | Name on file | FTX Trading Ltd. | ADA-2022DEC06 | 0.00000000000000 |
| | | | SOL | 2,000.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 2,000.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 1.00000000000000 |
| | | | | | | | | BTC | 0.01844000077262 |
| | | | | | | | | BTT | 21,000,000.00000000000000 |
| | | | | | | | | CRO | 1,959.58240000000000 |
| | | | | | | | | ETH | 0.01980000006285 |
| | | | | | | | | ETHW | 0.33600000048281 |
| | | | | | | | | FTT | 24.20000000000000 |
| | | | | | | | | MATIC | 31.00000000000000 |
| | | | | | | | | ORCA | 31.00000000000000 |
| | | | | | | | | SHIB | 28,558,473.27079905200000 |
| | | | | | | | | SOL | 6.51000000000000 |
| | | | | | | | | SRM | 13,500,000.00000000000000 |
| | | | | | | | | SPN | 3.835000000000000 |
| | | | | | | | | USD | 10,174.93104594154000 |
| | | | | | | | | USDT | 3.00000000000000 |
| | | | | | | | | USDT | 0.00000005641583 |
| 13069 | Name on file | FTX EU Ltd. | BTC | 0.07120000000000 | 65051* | Name on file | FTX EU Ltd. | BTC | 0.07120000000000 |
| | | | CHZ | 1.19000000000000 | | | | CHZ | 1.19000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 1.60700000000000 | | | | DOGE | 1.60700000000000 |
| | | | ETH | 0.73600000000000 | | | | ETH | 0.73600000000000 |
| | | | EUR | 0.96854704592625 | | | | EUR | 0.96854704592625 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | USD | 0.10192121200000 | | | | USD | 0.10192121200000 |
| 26781 | Name on file | FTX EU Ltd. | USD | 1,122.72511076918900 | 81655* | Name on file | FTX EU Ltd. | USD | 1,122.72511076918900 |
| 51611 | Name on file | FTX Trading Ltd. | ETH | 1.30388410000000 | 80597* | Name on file | FTX Trading Ltd. | ETH | 1.30388410000000 |
| | | | ETHW | 1.30316466000000 | | | | ETHW | 1.30316466000000 |
| | | | TRX | 0.00155400000000 | | | | TRX | 0.00155400000000 |
| | | | USDT | 0.43592891000000 | | | | USDT | 0.43592891000000 |
| 14056 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000000000 | 14072 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000000000 |
| | | | AAVE | 0.00000000500000 | | | | AAVE | 0.00000000500000 |
| | | | BABA | 0.00000000500000 | | | | BABA | 0.00000000500000 |
| | | | BTC | 0.00000000691248 | | | | BTC | 0.00000000691248 |
| | | | ETH | 0.00048689950000 | | | | ETH | 0.00048689950000 |
| | | | ETHW | 0.00048689950000 | | | | ETHW | 0.00048689950000 |
| | | | FTT | 0.00000000773580 | | | | FTT | 0.00000000773580 |
| | | | LUNA2 | 0.00007211459970 | | | | LUNA2 | 0.00007211459970 |
| | | | LUNA2_LOCKED | 0.00016831404560 | | | | LUNA2_LOCKED | 0.00016831404560 |
| | | | SOL | 0.00000005865370 | | | | SOL | 0.00000005865370 |
| | | | USD | 0.02444879831500 | | | | USD | 0.02444879831500 |
| | | | USDT | 1,716.82186745059400 | | | | USDT | 1,716.82186745059400 |
| | | | USTC | 0.01021100000000 | | | | USTC | 0.01021100000000 |
| | | | YFI | 0.00000000500000 | | | | YFI | 0.00000000500000 |
| 30933 | Name on file | FTX Trading Ltd. | BTC | 0.04391662000000 | 62826 | Name on file | FTX Trading Ltd. | BTC | 0.04391662000000 |
| | | | ETH | 0.43387171000000 | | | | ETH | 0.43387171000000 |
| | | | EUR | 0.00112272837991 | | | | EUR | 0.00112272837991 |
| 20650 | Name on file | FTX Trading Ltd. | AAVE | 0.75836732450230 | 87908 | Name on file | FTX Trading Ltd. | AAVE | 0.75836732450230 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE | 3.49850000000000 | | | | ALICE | 3.49850000000000 |
| | | | APE | 2.49904404420000 | | | | APE | 2.49904404420000 |
| | | | AVAX | 3.11494812172490 | | | | AVAX | 3.11494812172490 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000308932 | | | | BNB | 0.00000000308932 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.06012512477421 | | | | BTC | 0.06012512477421 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CRO | 49.98952400000000 | | | | CRO | 49.98952400000000 |
| | | | DOT | 7.22981986906758 | | | | DOT | 7.22981986906758 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.19460641565905 | | | | ETH | 0.19460641565905 |

80717* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixth (Substantive) Omnibus Objection to Certain Customer Claims (Customer Proofs of Claim) (Customer Claims)
65051* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Customer Claims (Customer Proofs of Claim) (Customer Claims)
81655* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Customer Claims (Customer Proofs of Claim) (Customer Claims)
80597* Surviving Claim is pending modification on the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Customer Claims (Customer Proofs of Claim) (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1927179645895392 | | | | ETHW | 0.1927179645895392 |
| | | | FTT | 1.9993880000000000 | | | | FTT | 1.9993880000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK | 10.1663951319700043 | | | | LINK | 10.1663951319700043 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0003645731197000 | | | | LUNA2 | 0.0003645731197000 |
| | | | LUNA2_LOCKED | 0.0008500670612700 | | | | LUNA2_LOCKED | 0.0008500670612700 |
| | | | LUNC | 2.2751813998039500 | | | | LUNC | 2.2751813998039500 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 42.2447209218140020 | | | | MATIC | 42.2447209218140020 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | POLIS | 7.0986320000000000 | | | | POLIS | 7.0986320000000000 |
| | | | SAND | 1.0000000000000000 | | | | SAND | 1.0000000000000000 |
| | | | SOL | 2.2418741411176906 | | | | SOL | 2.2418741411176906 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNI | 6.9581509882962931 | | | | UNI | 6.9581509882962931 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 382.5349227148356442 | | | | USD | 382.5349227148356442 |
| | | | USDT | 0.0000000031556842 | | | | USDT | 0.0000000031556842 |
| 23562 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 | 91586* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMD | 1.0000000000000000 | | | | AMD | 1.0000000000000000 |
| | | | AMZN | 2.2240000000000000 | | | | AMZN | 2.2240000000000000 |
| | | | ATOM | 4.7000000000000000 | | | | ATOM | 4.7000000000000000 |
| | | | AXS | 1.0999510000000000 | | | | AXS | 1.0999510000000000 |
| | | | BTC | 0.0000000004371790 | | | | BTC | 0.0000000004371790 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0980000092649500 | | | | ETH | 0.0980000092649500 |
| | | | ETHW | 0.0980000092649500 | | | | ETHW | 0.0980000092649500 |
| | | | EUR | 25.0000000000000000 | | | | EUR | 25.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1117530409300000 | | | | LUNA2 | 0.1117530409300000 |
| | | | LUNA2_LOCKED | 0.2607570955100000 | | | | LUNA2_LOCKED | 0.2607570955100000 |
| | | | LUNC | 3.0000000000000000 | | | | LUNC | 3.0000000000000000 |
| | | | MANA | 3.0000000000000000 | | | | MANA | 3.0000000000000000 |
| | | | MTA | 19.0000000000000000 | | | | MTA | 19.0000000000000000 |
| | | | NVDA | 0.1425000000000000 | | | | NVDA | 0.1425000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND | 9.0000000000000000 | | | | SAND | 9.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 5.6013092748245500 | | | | SOL | 5.6013092748245500 |
| | | | SOL-2021924 | 0.0000000000000000 | | | | SOL-2021924 | 0.0000000000000000 |
| | | | SOL-2021231 | 0.0000000000000000 | | | | SOL-2021231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000085251510 | | | | SUSHI | 0.0000000085251510 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TSLA | 0.4500000000000000 | | | | TSLA | 0.4500000000000000 |
| | | | USD | 0.4198977522029151 | | | | USD | 0.4198977522029151 |
| | | | USDC | 0.4695140000000000 | | | | USDC | 0.4695140000000000 |
| | | | WAVES | 0.5000000000000000 | | | | WAVES | 0.5000000000000000 |
| 23579 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 | 91586* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMD | 1.0000000000000000 | | | | AMD | 1.0000000000000000 |
| | | | AMZN | 2.2240000000000000 | | | | AMZN | 2.2240000000000000 |
| | | | ATOM | 4.7000000000000000 | | | | ATOM | 4.7000000000000000 |
| | | | AXS | 1.0999510000000000 | | | | AXS | 1.0999510000000000 |
| | | | BTC | 0.0000000004371790 | | | | BTC | 0.0000000004371790 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0980000092649500 | | | | ETH | 0.0980000092649500 |
| | | | ETHW | 0.0980000092649500 | | | | ETHW | 0.0980000092649500 |
| | | | EUR | 25.0000000000000000 | | | | EUR | 25.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1117530409300000 | | | | LUNA2 | 0.1117530409300000 |
| | | | LUNA2_LOCKED | 0.2607570955100000 | | | | LUNA2_LOCKED | 0.2607570955100000 |
| | | | LUNC | 3.0000000000000000 | | | | LUNC | 3.0000000000000000 |
| | | | MANA | 3.0000000000000000 | | | | MANA | 3.0000000000000000 |
| | | | MTA | 19.0000000000000000 | | | | MTA | 19.0000000000000000 |
| | | | NVDA | 0.1425000000000000 | | | | NVDA | 0.1425000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND | 9.0000000000000000 | | | | SAND | 9.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 5.6013092748245500 | | | | SOL | 5.6013092748245500 |
| | | | SOL-2021924 | 0.0000000000000000 | | | | SOL-2021924 | 0.0000000000000000 |
| | | | SOL-2021231 | 0.0000000000000000 | | | | SOL-2021231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000014 | | | | SOL-PERP | 0.0000000000000014 |
| | | | SUSHI | 0.0000000085251510 | | | | SUSHI | 0.0000000085251510 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TSLA | 0.4500000000000000 | | | | TSLA | 0.4500000000000000 |
| | | | USD | 0.4198977522029151 | | | | USD | 0.4198977522029151 |
| | | | USDC | 0.4695140000000000 | | | | USDC | 0.4695140000000000 |
| | | | WAVES | 0.5000000000000000 | | | | WAVES | 0.5000000000000000 |
| 91885 | Name on file | FTX Trading Ltd. | ATOM-PERP | 6.5100000000000000 | 92753 | Name on file | FTX EU Ltd. | ATOM-PERP | 6.5100000000000000 |
| | | | AVAX-PERP | 4.7000000000000000 | | | | AVAX-PERP | 4.7000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0100000000000000 | | | | BTC-PERP | 0.0100000000000000 |
| | | | DOT-PERP | 13.6000000000000000 | | | | DOT-PERP | 13.6000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 2.3500000000000000 | | | | EUR | 2.3500000000000000 |
| | | | MATIC-PERP | 104.0000000000000000 | | | | MATIC-PERP | 104.0000000000000000 |
| | | | SOL-PERP | -1.6200000000000000 | | | | SOL-PERP | -1.6200000000000000 |
| | | | USD | -530.5642396162720000 | | | | USD | -530.5642396162720000 |
| 14519 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000011753 | 89351 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000011753 |
| | | | COPE | 0.8863800000000000 | | | | COPE | 0.8863800000000000 |
| | | | LUNA2 | 23.2158870900000000 | | | | LUNA2 | 23.2158870900000000 |
| | | | LUNA2_LOCKED | 51.9257367600000000 | | | | LUNA2_LOCKED | 51.9257367600000000 |
| | | | LUNC | 4,845,830.7871827000000000 | | | | LUNC | 4,845,830.7871827000000000 |
| | | | SHIB | 12,896,048.0000000000000000 | | | | SHIB | 12,896,048.0000000000000000 |
| | | | TOMOBULL | 97,000,000.0000000000000000 | | | | TOMOBULL | 97,000,000.0000000000000000 |
| | | | USD | 0.1194388636187658 | | | | USD | 0.1194388636187658 |
| 10897 | Name on file | FTX EU Ltd. | AGLD | 188.1900547300000000 | 53254* | Name on file | FTX EU Ltd. | AGLD | 188.1900547300000000 |
| | | | ALICX | 0.0008134884000000 | | | | ALICX | 0.0008134884000000 |
| | | | ALPHA | 405.9561654954854660 | | | | ALPHA | 405.9561654954854660 |
| | | | ASD | 270.7668430000000000 | | | | ASD | 270.7668430000000000 |
| | | | ATOM | 6.4007868200000000 | | | | ATOM | 6.4007868200000000 |
| | | | AVAX | 5.5994471000000000 | | | | AVAX | 5.5994471000000000 |
| | | | BADGER | 5.2787228010000000 | | | | BADGER | 5.2787228010000000 |
| | | | BCH | 0.1139860109135 | | | | BCH | 0.1139860109135 |
| | | | BICO | 10.9959454000000000 | | | | BICO | 10.9959454000000000 |
| | | | BNB | 0.7097578260000000 | | | | BNB | 0.7097578260000000 |
| | | | BNT | 15.1697340225491446 | | | | BNT | 15.1697340225491446 |
| | | | BTC | 0.0209939473640080 | | | | BTC | 0.0209939473640080 |
| | | | CEL | 0.0539963600000000 | | | | CEL | 0.0539963600000000 |
| | | | COMP | 2.0468357949000000 | | | | COMP | 2.0468357949000000 |
| | | | CRV | 0.9977884000000000 | | | | CRV | 0.9977884000000000 |
| | | | DENT | 5,498.2307200000000000 | | | | DENT | 5,498.2307200000000000 |
| | | | DOGE | 330.7991316000000000 | | | | DOGE | 330.7991316000000000 |
| | | | ETH | 0.0559485157000000 | | | | ETH | 0.0559485157000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETHW | 0.0529631400000000 | | | | ETHW | 0.0529631400000000 |
| | | | EUR | 0.0000000020125528 | | | | EUR | 0.0000000020125528 |
| | | | FIDA | 89.9420427500000000 | | | | FIDA | 89.9420427500000000 |
| | | | FIDA_LOCKED | 0.0301010000000000 | | | | FIDA_LOCKED | 0.0301010000000000 |
| | | | FTM | 107.9629171000000000 | | | | FTM | 107.9629171000000000 |
| | | | FTT | 4.6996072700000000 | | | | FTT | 4.6996072700000000 |
| | | | GRT | 681.7041120000000000 | | | | GRT | 681.7041120000000000 |
| | | | HGET | 0.0296467724840000 | | | | HGET | 0.0296467724840000 |
| | | | JOE | 356.8260740000000000 | | | | JOE | 356.8260740000000000 |
| | | | KIN | 389,928.8300000000000000 | | | | KIN | 389,928.8300000000000000 |
| | | | LINA | 1,449.7051200000000000 | | | | LINA | 1,449.7051200000000000 |
| | | | LOOKS | 135.9833788000000000 | | | | LOOKS | 135.9833788000000000 |
| | | | LUNA2 | 0.1203758683000000 | | | | LUNA2 | 0.1203758683000000 |
| | | | LUNA2_LOCKED | 0.2808770260000000 | | | | LUNA2_LOCKED | 0.2808770260000000 |
| | | | LUNC | 25,212.0987548000000000 | | | | LUNC | 25,212.0987548000000000 |
| | | | MEDIA | 0.0000510000000000 | | | | MEDIA | 0.0000510000000000 |
| | | | MOB | 0.4988192460225 | | | | MOB | 0.4988192460225 |
| | | | MTL | 20.5962218500000000 | | | | MTL | 20.5962218500000000 |
| | | | NEXO | 41.0000000000000000 | | | | NEXO | 41.0000000000000000 |
| | | | OXY | 28.9936426000000000 | | | | OXY | 28.9936426000000000 |
| | | | PERP | 97.5746427500000000 | | | | PERP | 97.5746427500000000 |
| | | | PROM | 2.3684739900000000 | | | | PROM | 2.3684739900000000 |
| | | | PUNDIX | 0.0926200000000000 | | | | PUNDIX | 0.0926200000000000 |
| | | | RAY | 141.7226322132121380 | | | | RAY | 141.7226322132121380 |
| | | | REN | 124.8923384000000000 | | | | REN | 124.8923384000000000 |
| | | | RSR | 4,509.0627643000000000 | | | | RSR | 4,509.0627643000000000 |
| | | | RUNE | 4.1005206184449957 | | | | RUNE | 4.1005206184449957 |
| | | | SAND | 77.9959454000000000 | | | | SAND | 77.9959454000000000 |
| | | | SGL | 259.8297600000000000 | | | | SGL | 259.8297600000000000 |
| | | | SOL | 0.0074511110680545 | | | | SOL | 0.0074511110680545 |
| | | | SPELL | 98.6542200000000000 | | | | SPELL | 98.6542200000000000 |
| | | | SRM | 38.9990117000000000 | | | | SRM | 38.9990117000000000 |
| | | | STMX | 5,159.1168800000000000 | | | | STMX | 5,159.1168800000000000 |
| | | | SXP | 39.2807420000000000 | | | | SXP | 39.2807420000000000 |
| | | | TLM | 884.9209324000000000 | | | | TLM | 884.9209324000000000 |
| | | | TRX | 0.0000050000000000 | | | | TRX | 0.0000050000000000 |
| | | | UNI | 5,143.9985629443215500 | | | | UNI | 5,143.9985629443215500 |
| | | | USDT | 0.0310000000471140 | | | | USDT | 0.0310000000471140 |
| | | | WBTC | 124.9800000000000000 | | | | WBTC | 124.9800000000000000 |
| 12293 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 | 87744 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 336.0000000000000000 | | | | ADA-PERP | 336.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000012 | | | | AVAX-PERP | 0.0000000000000012 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000001 | | | | BCH-PERP | 0.0000000000000001 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 280.0000000000000000 | | | | DOGE-PERP | 280.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | | | DOT-PERP | 0.0000000000000001 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 60.0000000000000000 | | | | EUR | 60.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 9.6000000000000010 | | | | FTT-PERP | 9.6000000000000010 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000019 | | | | LINK-PERP | 0.0000000000000019 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.8765320036000000 | | | | LUNA2 | 2.8765320036000000 |
| | | | LUNA2_LOCKED | 6.7319080081000000 | | | | LUNA2_LOCKED | 6.7319080081000000 |
| | | | LUNC | 4,535.8705000000000000 | | | | LUNC | 4,535.8705000000000000 |
| | | | LUNC-PERP | 0.0000000000000044 | | | | LUNC-PERP | 0.0000000000000044 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NKR-PERP | 0.0000000000000000 | | | | NKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | POLS-PERP | 0.0000000000000000 | | | | POLS-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 2.6300000000000010 | | | | SOL-PERP | 2.6300000000000010 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000010 | | | | UNI-PERP | -0.0000000000000010 |
| | | | USD | 971.4980297389633700 | | | | USD | 971.4980297389633700 |
| | | | USDT | 0.0000002826262475 | | | | USDT | 0.0000002826262475 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 1,925.0000000000000000 | | | | XRP-PERP | 1,925.0000000000000000 |
| 17971 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57992* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 200.0000000000000000 | | | | ALGO-PERP | 200.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0009430699957502 | | | | BTC | 0.0009430699957502 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0200000000000000 | | | | BTC-PERP | -0.0200000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO | 1,360.0000000000000000 | | | | CRO | 1,360.0000000000000000 |
| | | | CRV | 104.9856032000000000 | | | | CRV | 104.9856032000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.2858912673090066 | | | | ETH | 0.2858912673090066 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0008912873090066 | | | | ETH-PERP | 0.0008912873090066 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | EUR | 0.0000000054123935 | | | | EUR | 0.0000000054123935 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0951060000000000 | | | | FTT | 25.0951060000000000 |
| | | | FXS | 0.0942898600000000 | | | | FXS | 0.0942898600000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 5.0092875420000000 | | | | LUNA2_LOCKED | 5.0092875420000000 |
| | | | LUNC | 6.9100000000000000 | | | | LUNC | 6.9100000000000000 |
| | | | LUNC-PERP | 0.0000000000000003 | | | | LUNC-PERP | 0.0000000000000003 |
| | | | MANA | 1.3674377120000000 | | | | MANA | 1.3674377120000000 |
| | | | MANA-PERP | -193.0000000000000000 | | | | MANA-PERP | -193.0000000000000000 |
| | | | MATIC | 80.0000000000000000 | | | | MATIC | 80.0000000000000000 |
| | | | NEAR | 0.0000000000000000 | | | | NEAR | 0.0000000000000000 |
| | | | OP-PERP | 0.0813132000000000 | | | | OP-PERP | 0.0813132000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | USD | 956.3947601665703000 | | | | USD | 956.3947601665703000 |
| | | | USDT | 0.0000000818189728 | | | | USDT | 0.0000000818189728 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 73131 | Name on file | FTX EU Ltd. | AERO | 1.0000000000000000 | 73191* | Name on file | FTX EU Ltd. | AERO | 1.0000000000000000 |
| | | | BAO | 5.0000000000000000 | | | | BAO | 5.0000000000000000 |
| | | | BTC | 0.0000001651120000 | | | | BTC | 0.0000001651120000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 2.6514409421791000 | | | | DOGE | 2.6514409421791000 |
| | | | ETH | 0.0727350000000000 | | | | ETH | 0.0727350000000000 |
| | | | EUR | 0.0000000353155788 | | | | EUR | 0.0000000353155788 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LINK | 1.0450064498580048 | | | | LINK | 1.0450064498580048 |
| | | | USD | 0.0016107651228700 | | | | USD | 0.0016107651228700 |
| | | | USDT | 0.0000007323074500 | | | | USDT | 0.0000007323074500 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 1,361.1540639064760 | | | | XRP | 1,361.1540639064760 |
| 76862 | Name on file | FTX EU Ltd. | AERO | 1.0000000000000000 | 76897* | Name on file | FTX EU Ltd. | AERO | 1.0000000000000000 |
| | | | BAO | 5.0000000000000000 | | | | BAO | 5.0000000000000000 |
| | | | DENT | 3.0000000000000000 | | | | DENT | 3.0000000000000000 |
| | | | ETH | 0.2006640800000000 | | | | ETH | 0.2006640800000000 |
| | | | ETHW | 0.2324979400000000 | | | | ETHW | 0.2324979400000000 |
| | | | EUR | 12.1062736887058900 | | | | EUR | 12.1062736887058900 |
| | | | GALA | 3.141.6618000000000 | | | | GALA | 3.141.6618000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 50.1312537500000000 | | | | SOL | 50.1312537500000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 0.0000005152283200 | | | | USD | 0.0000005152283200 |
| | | | USDT | 0.0000003500164500 | | | | USDT | 0.0000003500164500 |
| | | | XRP | 20.2630640600000000 | | | | XRP | 20.2630640600000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 6189 | Name on file | FTX Trading Ltd. | BTC | 0.0436632922215900 | 6205 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |
| | | | ETH | 0.2380904347411300 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.2376075203002640 | | | | ETHW | 0.2376075203002640 |
| | | | EUR | 50.4807001725125460 | | | | EUR | 50.4807001725125460 |
| | | | FTT | 17.0781784500200000 | | | | FTT | 17.0781784500200000 |
| | | | LUNA2 | 0.0000118462667700 | | | | LUNA2 | 0.0000118462667700 |
| | | | LUNC | 2.5795495102000000 | | | | LUNC | 0.0000276412891100 |
| | | | USD | 780.3395119426247000 | | | | LUNA2_LOCKED | 2.5795495102000000 |
| | | | | | | | | USD | 780.3395119426247000 |
| 52793 | Name on file | FTX EU Ltd. | AERO | 2.0000000000000000 | 62992* | Name on file | FTX EU Ltd. | AERO | 2.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BTC | 0.0357413400000000 | | | | BTC | 0.0357413400000000 |
| | | | DENT | 3.0000000000000000 | | | | DENT | 3.0000000000000000 |
| | | | ETH | 0.3102619000000000 | | | | ETH | 0.3102619000000000 |
| | | | ETHW | 0.3903883000000000 | | | | ETHW | 0.3903883000000000 |
| | | | EUR | 0.0002781402115224 | | | | EUR | 0.0002781402115224 |
| | | | FTM | 6.9903262100000000 | | | | FTM | 6.9903262100000000 |
| | | | KIN | 4.0000000000000000 | | | | KIN | 4.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SOL | 0.0301911827000000 | | | | SOL | 0.0301911827000000 |
| | | | TRX | 3.0000000000000000 | | | | TRX | 3.0000000000000000 |
| 68782 | Name on file | FTX EU Ltd. | CHF | 0.0000083176790963 | 84098 | Name on file | FTX Trading Ltd. | CHF | 0.0000083176790963 |
| | | | ETH | 1.6785131300000000 | | | | ETH | 1.6785131300000000 |
| 36296 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92284* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 125.0775000000000000 | | | | BAND | 125.0775000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1089000000000000 | | | | BTC | 0.1089000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 22.8934780000000000 | | | | DOT | 22.8934780000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.1095382300000000 | | | | EUR | 0.1095382300000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1054851594240000 | | | | FTT | 0.1054851594240000 |
| | | | HNT | 0.0685000000000000 | | | | HNT | 0.0685000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.0615231800000000 | | | | LUNA2 | 15.0615231800000000 |
| | | | LUNA2_LOCKED | 35.1435340800000000 | | | | LUNA2_LOCKED | 35.1435340800000000 |
| | | | LUNC | 5.169.8412826000000 | | | | LUNC | 5.169.8412826000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 104.9829000000000000 | | | | MATIC | 104.9829000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 1.6745393556232 | | | | USD | 1.6745393556232 |
| | | | USTC | 0.9656200000000000 | | | | USTC | 0.9656200000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 21600 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 65673 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |

57992* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73191* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
76897* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62992* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92284* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 499.9076500000000 | | | | AUDIO | 499.9076500000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000189000000 | | | | BTC | 0.0000000189000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.6596328896000000 | | | | ETH | 0.6596328896000000 |
| | | | ETHW | 0.6596328896000000 | | | | ETHW | 0.6596328896000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 35.1508171663707015 | | | | FTT | 35.1508171663707015 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SRM | 0.0354666000000000 | | | | SRM | 0.0354666000000000 |
| | | | SRM_LOCKED | 0.7880272000000000 | | | | SRM_LOCKED | 0.7880272000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | USD | 0.0063932196728100 | | | | USD | 0.0063932196728100 |
| | | | USDT | 1.336.9494616000000000 | | | | USDT | 1.336.9494616000000000 |
| 44590 | Name on file | FTX EU Ltd. | ETH | 0.5993379900000000 | 94347 | Name on file | FTX Trading Ltd. | ETH | 0.5993379900000000 |
| 21167 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 44371 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000403901.52 | | | | BTC | 0.0000000403901.52 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000926574991 | | | | ETH | 0.0000000926574991 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 1.000.0000000563400 | | | | EUR | 1.000.0000000563400 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000841166694 | | | | FTT | 0.0000000841166694 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 11.4090842525300000 | | | | LTC | 11.4090842525300000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0025124502190000 | | | | LUNA2 | 0.0025124502190000 |
| | | | LUNA2_LOCKED | 0.0058857283777000 | | | | LUNA2_LOCKED | 0.0058857283777000 |
| | | | MATIC | 1.7344900000000000 | | | | MATIC | 1.7344900000000000 |
| | | | OMG-PERP | 0.0000000000000217 | | | | OMG-PERP | 0.0000000000000217 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STEP | 0.0050270000000000 | | | | STEP | 0.0050270000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 0.3362706085676.73 | | | | USD | 0.3362706085676.73 |
| | | | USDT | 0.0000000095530559 | | | | USDT | 0.0000000095530559 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| 90056 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 90645* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AL/PY | 0.0000000073000000 | | | | AL/PY | 0.0000000073000000 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000760000000 | | | | BAND | 0.0000000760000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BICO | 0.0000000000000000 | | | | BICO | 0.0000000000000000 |
| | | | BNB-0624 | 0.0000000000000000 | | | | BNB-0624 | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 0.0000000765000000 | | | | CHZ | 0.0000000765000000 |
| | | | CHZ-0624 | 0.0000000000000000 | | | | CHZ-0624 | 0.0000000000000000 |
| | | | CVC | 0.0000000062621736 | | | | CVC | 0.0000000062621736 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0000000096111037 | | | | DYDX | 0.0000000096111037 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000000026181112 | | | | ENJ | 0.0000000026181112 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000000000000 | | | | FTM | 0.0000000000000000 |
| | | | FTT | 3.3745002290197.18 | | | | FTT | 3.3745002290197.18 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000000000000 | | | | GRT | 0.0000000000000000 |
| | | | IMX | 0.0000000070733.65 | | | | IMX | 0.0000000070733.65 |
| | | | IP3 | 8.7011723400000000 | | | | IP3 | 8.7011723400000000 |
| | | | LTC-0624 | 0.0000000000000000 | | | | LTC-0624 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAMP | 0.0000000000000000 | | | | RAMP | 0.0000000000000000 |
| | | | SOL | 2.1869520330312242 | | | | SOL | 2.1869520330312242 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000046306000 | | | | SRM | 0.0000000046306000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-0624 | 0.0000000000000000 | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-0624 | 0.0000000000000000 | | | | UNI-0624 | 0.0000000000000000 |
| | | | USD | 3.481.3990110526400 | | | | USD | 3.481.3990110526400 |
| | | | USDT | 0.8461240904958.17 | | | | USDT | 0.8461240904958.17 |
| 62098 | Name on file | FTX Trading Ltd. | AGRO | 1.0000000000000000 | 92921* | Name on file | FTX Trading Ltd. | AGRO | 1.0000000000000000 |
| | | | BAO | 2.0000000000000000 | | | | BAO | 2.0000000000000000 |
| | | | EUR | 2.705.5432517481000000 | | | | EUR | 2.705.5432517481000000 |
| | | | FIDA | 1.0000000000000000 | | | | FIDA | 1.0000000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | USDT | 0.0000001939465 | | | | USDT | 0.0000001939465 |
| 25054 | Name on file | FTX EU Ltd. | BTC | 0.0704498380000034 | 67134* | Name on file | FTX EU Ltd. | BTC | 0.0704498380000034 |
| | | | EUR | 0.0069662893371084 | | | | EUR | 0.0069662893371084 |
| 82304 | Name on file | FTX Trading Ltd. | BAT | 2.0000000000000000 | 92915 | Name on file | FTX Trading Ltd. | BAT | 2.0000000000000000 |
| | | | BNZ | 1.0000000000000000 | | | | BNZ | 1.0000000000000000 |
| | | | CUSDT | 1.0000000000000000 | | | | CUSDT | 1.0000000000000000 |
| | | | DOGE | 5.0000000000000000 | | | | DOGE | 5.0000000000000000 |
| | | | GRT | 2.0070500000000000 | | | | GRT | 2.0070500000000000 |
| | | | LINK | 1.0380000000000000 | | | | LINK | 1.0380000000000000 |
| | | | SOL | 34.8864000000000000 | | | | SOL | 34.8864000000000000 |
| | | | TRX | 11.0000000000000000 | | | | TRX | 11.0000000000000000 |
| | | | USD | 250.7800000000000000 | | | | USD | 250.7800000000000000 |
| 14699 | Name on file | FTX EU Ltd. | ETHW | 0.0009798600000000 | 86305 | Name on file | FTX Trading Ltd. | ETHW | 0.0009798600000000 |
| | | | ETHW | 0.0009798600000000 | | | | ETHW | 0.0009798600000000 |
| | | | EUR | 0.0000000127399.21 | | | | EUR | 0.0000000127399.21 |
| | | | LUNA2 | 8.9131542650000000 | | | | LUNA2 | 8.9131542650000000 |
| | | | LUNA2_LOCKED | 20.7975599500000000 | | | | LUNA2_LOCKED | 20.7975599500000000 |
| | | | RAY | 0.0000000001.85180 | | | | RAY | 0.0000000001.85180 |
| | | | SOL | 113.0000000000000000 | | | | SOL | 113.0000000000000000 |
| | | | USD | 0.0000000011807301 | | | | USD | 0.0000000011807301 |
| | | | USDT | 0.0000000024627371 | | | | USDT | 0.0000000024627371 |
| 87084 | Name on file | West Realm Shires Services Inc. | SHIB | 0.0000000400000000 | 87385 | Name on file | West Realm Shires Services Inc. | SHIB | 0.0000000400000000 |
| | | | SOL | 22.0347336000000000 | | | | SOL | 22.0347336000000000 |
| | | | USD | 442.1812000074496600 | | | | USD | 442.1812000074496600 |
| | | | USDT | 0.0000000015215224 | | | | USDT | 0.0000000015215224 |
| 29552 | Name on file | FTX Trading Ltd. | USD | 1.565.1000000000000000 | 29973 | Name on file | FTX Trading Ltd. | USD | 1.565.1000000000000000 |
| 21400 | Name on file | FTX EU Ltd. | AVAX | 15.6647286090026735 | 21403* | Name on file | FTX EU Ltd. | AVAX | 15.6647286090026735 |
| | | | EUR | 0.0000000002291044 | | | | EUR | 0.0000000002291044 |
| | | | FTM | 1.0407557464537048 | | | | FTM | 1.0407557464537048 |
| | | | LUNA2 | 0.2545432858000000 | | | | LUNA2 | 0.2545432858000000 |
| | | | LUNA2_LOCKED | 0.5939564335000000 | | | | LUNA2_LOCKED | 0.5939564335000000 |
| | | | LUNC | 71.2160195856.80 | | | | LUNC | 71.2160195856.80 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 591.0831126894.5900 | | | | MATIC | 591.0831126894.5900 |
| | | | SOL | 35.5235025969597990 | | | | SOL | 35.5235025969597990 |
| | | | USD | 0.4734388558097.85 | | | | USD | 0.4734388558097.85 |
| 13226 | Name on file | FTX Trading Ltd. | AGRO | 0.0000000000000000 | 91246 | Name on file | FTX Trading Ltd. | AGRO | 0.0000000000000000 |
| | | | APE | 311.9391161097902000 | | | | APE | 311.9391161097902000 |
| | | | ATLAS | 0.0000000710521.56 | | | | ATLAS | 0.0000000710521.56 |
| | | | BAO | 17.0000000000000000 | | | | BAO | 17.0000000000000000 |
| | | | BTC | 0.0000000046708.14 | | | | BTC | 0.0000000046708.14 |
| | | | CRO | 3.130.6815926200000000 | | | | CRO | 3.130.6815926200000000 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | DOT | 0.0000000037376560 | | | | DOT | 0.0000000037376560 |
| | | | ETH | 0.0000000006124459 | | | | ETH | 0.0000000006124459 |
| | | | EUR | 0.0000001484218 | | | | EUR | 0.0000001484218 |
| | | | FTM | 0.0022213500097000 | | | | FTM | 0.0022213500097000 |
| | | | KIN | 11.0000000000000000 | | | | KIN | 11.0000000000000000 |
| | | | LUNA2 | 0.0019544187420000 | | | | LUNA2 | 0.0019544187420000 |
| | | | LUNA2_LOCKED | 0.0064669770648000 | | | | LUNA2_LOCKED | 0.0064669770648000 |
| | | | LUNC | 456.8687116149790500 | | | | LUNC | 456.8687116149790500 |
| | | | MANA | 0.0000428600000000 | | | | MANA | 0.0000428600000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SOL | 0.0000000063064500 | | | | SOL | 0.0000000063064500 |
| | | | USD | 0.0020340779960277 | | | | USD | 0.0020340779960277 |
| | | | USDT | 0.0000000110454448 | | | | USDT | 0.0000000110454448 |
| | | | XRP | 0.0012813000000000 | | | | XRP | 0.0012813000000000 |
| 92868 | Name on file | FTX EU Ltd. | BTC | 0.0425628853669455 | 92905* | Name on file | FTX EU Ltd. | BTC | 0.0425628853669455 |
| | | | ETH | 0.6018856200000000 | | | | ETH | 0.6018856200000000 |
| | | | EUR | 0.0000929001968051 | | | | EUR | 0.0000929001968051 |
| 42289 | Name on file | FTX EU Ltd. | AAVE | 8.2599788200000000 | 68175* | Name on file | FTX EU Ltd. | AAVE | 8.2599788200000000 |
| | | | ETH | 0.0000045000000000 | | | | ETH | 0.0000045000000000 |
| | | | ETHW | 3.0414480600000000 | | | | ETHW | 3.0414480600000000 |
| | | | FTM | 0.0010327700000000 | | | | FTM | 0.0010327700000000 |
| | | | FTT | 6.1755620784262625 | | | | FTT | 6.1755620784262625 |
| | | | LINK | 50.8031316195000000 | | | | LINK | 50.8031316195000000 |

90645* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90645* Surviving Claim included on a claim to be modified subject to the Debtors' Forty-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67134* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
21403* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92905* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68175* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STETH | 0.00002639142636 | | | | | STETH | 0.00002639142636 |
| | | | USDT | 1.08247523000000 | | | | | USDT | 1.08247523000000 |
| 67066 | Name on file | FTX EU Ltd. | AGLD | 119.69534000000000 | | 67974* | Name on file | FTX EU Ltd. | AGLD | 119.69518000000000 |
| | | | ALPHA | 213.98720000000000 | | | | | ALPHA | 213.98720000000000 |
| | | | ASD | 188.69700000000000 | | | | | ASD | 188.69700000000000 |
| | | | ATOM | 4.49928000000000 | | | | | ATOM | 4.49928000000000 |
| | | | AVAX | 1.30000000000000 | | | | | AVAX | 1.30000000000000 |
| | | | BNB | 0.81972400000000 | | | | | BNB | 0.81972400000000 |
| | | | BTC | 0.01279804000000 | | | | | BTC | 0.01279804000000 |
| | | | CEL | 0.01710000000000 | | | | | CEL | 0.01710000000000 |
| | | | COMP | 2.19171020000000 | | | | | COMP | 2.19171020000000 |
| | | | ETH | 0.05094560000000 | | | | | ETH | 0.05094560000000 |
| | | | ETHW | 0.01296100000000 | | | | | ETHW | 0.01296100000000 |
| | | | FTM | 107.98200000000000 | | | | | FTM | 107.98200000000000 |
| | | | FTT | 3.69980000000000 | | | | | FTT | 3.69980000000000 |
| | | | GRT | 804.54080000000000 | | | | | GRT | 804.54080000000000 |
| | | | JOE | 439.76300000000000 | | | | | JOE | 439.76300000000000 |
| | | | LOOKS | 49.99940000000000 | | | | | LOOKS | 49.99940000000000 |
| | | | NEKO | 27.97500000000000 | | | | | NEKO | 27.97500000000000 |
| | | | PERP | 116.92956000000000 | | | | | PERP | 116.92956000000000 |
| | | | RAY | 77.03500000000000 | | | | | RAY | 77.03500000000000 |
| | | | REN | 124.98400000000000 | | | | | REN | 124.98400000000000 |
| | | | SAND | 28.00000000000000 | | | | | SAND | 28.00000000000000 |
| | | | SKL | 261.80160000000000 | | | | | SKL | 261.80160000000000 |
| | | | SRM | 38.99900000000000 | | | | | SRM | 38.99900000000000 |
| | | | STMX | 1,719.88000000000000 | | | | | STMX | 1,719.88000000000000 |
| | | | SXP | 38.97964000000000 | | | | | SXP | 38.97964000000000 |
| | | | TLM | 545.98080000000000 | | | | | TLM | 545.98080000000000 |
| | | | USD | 1,606.42961070580000 | | | | | USD | 1,606.42961070580000 |
| | | | WRX | 63.39600000000000 | | | | | WRX | 63.39600000000000 |
| 45996 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000 | | 59607 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | AKRO | 5.00000000000000 | | | | | AKRO | 5.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000011 | | | | | APE-PERP | 0.00000000000011 |
| | | | APT-PERP | 0.00000000000000 | | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000028 | | | | | ATOM-PERP | 0.00000000000028 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | | BAL-PERP | 0.00000000000000 |
| | | | BAO | 3.00000000000000 | | | | | BAO | 3.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000028 | | | | | CAKE-PERP | 0.00000000000028 |
| | | | CEL-PERP | 0.00000000000000 | | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000003 | | | | | COMP-PERP | 0.00000000000003 |
| | | | CRV | 0.31791100000000 | | | | | CRV | 0.31791100000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | | DENT | 1.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | EN-PERP | 0.00000000000000 | | | | | EN-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000028 | | | | | EOS-PERP | 0.00000000000028 |
| | | | ETC-PERP | 0.00000000000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000840495 | | | | | ETH | 0.00000000840495 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.03247574181195 | | | | | FTT | 0.03247574181195 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000056 | | | | | ICP-PERP | 0.00000000000056 |
| | | | KIN | 7.00000000000000 | | | | | KIN | 7.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00054824481300 | | | | | LUNA2 | 0.00054824481300 |
| | | | LUNA2_LOCKED | 0.00127923759000 | | | | | LUNA2_LOCKED | 0.00127923759000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 119.38143363000000 | | | | | LUNC | 119.38143363000000 |
| | | | LUNC-PERP | 0.00000007492960 | | | | | LUNC-PERP | 0.00000007492960 |
| | | | MASK-PERP | 0.00000000000000 | | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | | PROM-PERP | 0.00000000000000 |
| | | | RAY | 0.38766344000000 | | | | | RAY | 0.38766344000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.08842970534739 | | | | | SOL | 0.08842970534739 |
| | | | SOL-PERP | 0.00000000000024 | | | | | SOL-PERP | 0.00000000000024 |
| | | | SRM | 0.00145393900275O | | | | | SRM | 0.00145393900275O |
| | | | SRM_LOCKED | 0.00602791000000 | | | | | SRM_LOCKED | 0.00602791000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | | STEP-PERP | 0.00000000000000 |
| | | | STG | 0.81767956000000 | | | | | STG | 0.81767956000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | UBXT | 4.00000000000000 | | | | | UBXT | 4.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 982.71911649602790O | | | | | USD | 982.71911649602790O |
| | | | USDT | 0.00000008991400 | | | | | USDT | 0.00000008991400 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | | XAUT-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | | ZRX-PERP | 0.00000000000000 |
| 12945 | Name on file | FTX EU Ltd. | AUDIO-PERP | 0.00000000000000 | | 73363* | Name on file | FTX EU Ltd. | AUDIO-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND | 0.00000004477966 | | | | | BAND | 0.00000004477966 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00479923733334 | | | | | BTC | 0.00479923733334 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | | CEL-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE | 0.99583660379955 | | | | | DOGE | 0.99583660379955 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000007 | | | | | ETC-PERP | 0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 0.99931644140000 | | | | | FTM | 0.99931644140000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | MATIC | 0.99170500127920 | | | | | MATIC | 0.99170500127920 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | RSR | 9.45119939166800 | | | | | RSR | 9.45119939166800 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00440266000000 | | | | | SOL | 0.00440266000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 1,571.19878078706400 | | | | | USD | 1,571.19878078706400 |
| | | | XEM-PERP | 0.00000000000000 | | | | | XEM-PERP | 0.00000000000000 |
| 22339 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | 88965 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000001 | | | | | AGLD-PERP | 0.00000000000001 |
| | | | ALICE-PERP | 0.00000000000000 | | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS | 51,333.19981280000000 | | | | | ATLAS | 51,333.19981280000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000255 | | | | | ATOM-PERP | 0.00000000000255 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000079 | | | | | AVAX-PERP | 0.00000000000079 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL | 0.00000000150000 | | | | | BAL | 0.00000000150000 |
| | | | BAL-PERP | 0.00000000000000 | | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000003333 | | | | | BAND-PERP | 0.00000000003333 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.01750920170580 | | | | | BNB | 0.01750920170580 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00009796225000 | | | | | BTC | 0.00009796225000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | BTTPRE-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | -0.000000000000035 | | | | CAKE-PERP | -0.000000000000035 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 9.587795000000000 | | | | CHZ | 9.587795000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 1.069.296217500000000 | | | | CRO | 1.069.296217500000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000011 | | | | DOT-PERP | -0.000000000000011 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 0.867399000000000 | | | | ENJ | 0.867399000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000969046400000 | | | | ETH | 0.000969046400000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000969046400000 | | | | ETHW | 0.000969046400000 |
| | | | EUR | 961.272841690000000 | | | | EUR | 961.272841690000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.974446720000000 | | | | FIDA | 0.974446720000000 |
| | | | FIDA-LOCKED | 0.002897840000000 | | | | FIDA-LOCKED | 0.002897840000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001534 | | | | FLM-PERP | 0.000000000001534 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.005537305896813 | | | | FTT | 0.005537305896813 |
| | | | FTT-PERP | -0.000000000000017 | | | | FTT-PERP | -0.000000000000017 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000001 | | | | HNT-PERP | -0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000021 | | | | HT-PERP | -0.000000000000021 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000014 | | | | KAVA-PERP | -0.000000000000014 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000639 | | | | LINK-PERP | -0.000000000000639 |
| | | | LOOKS | 500.788871290000000 | | | | LOOKS | 500.788871290000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 59.929225000000000 | | | | MATIC | 59.929225000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000217 | | | | NEAR-PERP | -0.000000000000217 |
| | | | NEO-PERP | 0.000000000000010 | | | | NEO-PERP | 0.000000000000010 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000014 | | | | OMG-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY | 0.988274150000000 | | | | OXY | 0.988274150000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS | 3.199392000000000 | | | | POLIS | 3.199392000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.961918000000000 | | | | RAY | 0.961918000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000031 | | | | SOL-PERP | -0.000000000000031 |
| | | | SRM | 0.988160120000000 | | | | SRM | 0.988160120000000 |
| | | | SRM_LOCKED | 0.023912810000000 | | | | SRM_LOCKED | 0.023912810000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.040967000000000 | | | | SXP | 0.040967000000000 |
| | | | SXP-PERP | -0.000000000001094 | | | | SXP-PERP | -0.000000000001094 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000021 | | | | TOMO-PERP | 0.000000000000021 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.833121570585995 | | | | USD | 2.833121570585995 |
| | | | USDT | 0.000000000839765 | | | | USDT | 0.000000000839765 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000003151429 | | | | XRP | 0.000000003151429 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 21430 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 64991* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000007 | | | | ADA-PERP | 0.000000000000007 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.069110013652054 | | | | BTC | 0.069110013652054 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000528271 | | | | ETH | 0.000000000528271 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000018666679 | | | | EUR | 0.000000018666679 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USDT | -2.781194473002538 | | | | USDT | -2.781194473002538 |
| | | | USDT | 0.000000002781841 | | | | USDT | 0.000000002781841 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| 12594 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87813* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.009772006452000 | | | | BNB | 0.009772006452000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000054 | | | | CAKE-PERP | 0.000000000054 |
| | | | DENT | 349.623.600000000000 | | | | DENT | 349.623.600000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 1.005799000000000 | | | | ETH | 1.005799000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010180682 | | | | FTT | 0.000000010180682 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 1.507766220000000 | | | | LTC | 1.507766220000000 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNA2 | 0.000083906209570 | | | | LUNA2 | 0.000083906209570 |
| | | | LUNA2_LOCKED | 0.000249447821500 | | | | LUNA2_LOCKED | 0.000249447821500 |
| | | | LUNC | 18.706258000000000 | | | | LUNC | 18.706258000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 33.897601000000000 | | | | TRX | 33.897601000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000027044731 | | | | USD | 0.000000027044731 |
| | | | USDT | 0.489961364992222 | | | | USDT | 0.489961364992222 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 16844 | Name on file | FTX Trading Ltd. | USDT | 1.707.654101494767665 | 86963 | Name on file | FTX Trading Ltd. | USDT | 1.707.654101494767665 |
| 49557 | Name on file | FTX Trading Ltd. | ADABULL | 2.919461852730000 | 90715 | Name on file | FTX Trading Ltd. | ADABULL | 2.919461852730000 |
| | | | APE | 7.095786750000000 | | | | APE | 7.095786750000000 |
| | | | AVAX | 17.491258420000000 | | | | AVAX | 17.491258420000000 |
| | | | BTC | 0.000000002448400 | | | | BTC | 0.000000002448400 |
| | | | BULL | 0.000998921290000 | | | | BULL | 0.000998921290000 |
| | | | DOGE | 10.428.771870700000000 | | | | DOGE | 10.428.771870700000000 |

64991*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
87813*: Surviving Claim is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGEBEAR2021 | 9.91284360000000 | | | | DOGEBEAR2021 | 9.91284360000000 |
| | | | DOGEBULL | 1,842.96812541500000 | | | | DOGEBULL | 1,842.96812541500000 |
| | | | EOSBEAR | 68,605.35800000000000 | | | | EOSBEAR | 68,605.35800000000000 |
| | | | EOSBULL | 473,685,165.59500000000000 | | | | EOSBULL | 473,685,165.59500000000000 |
| | | | ETHBULL | 0.00502800175000 | | | | ETHBULL | 0.00502800175000 |
| | | | FTT | 2.46980753449223 | | | | FTT | 2.46980753449223 |
| | | | LTCBULL | 908.61000000000432 | | | | LTCBULL | 908.61000000000432 |
| | | | LUNA2 | 0.09466807281800 | | | | LUNA2 | 0.09466807281800 |
| | | | LUNA2_LOCKED | 0.22089216989800 | | | | LUNA2_LOCKED | 0.22089216989800 |
| | | | LUNC | 20,000.01531047200000 | | | | LUNC | 20,000.01531047200000 |
| | | | MANA | 262.85018120000000 | | | | MANA | 262.85018120000000 |
| | | | MATIC | 109.98290000000000 | | | | MATIC | 109.98290000000000 |
| | | | SHIB | 5,098,670.95000000000000 | | | | SHIB | 5,098,670.95000000000000 |
| | | | SOL | 1.10004262700000 | | | | SOL | 1.10004262700000 |
| | | | SPELL | 34,486.55275000000000 | | | | SPELL | 34,486.55275000000000 |
| | | | USD | 1,485.73879730451800 | | | | USD | 1,485.73879730451800 |
| | | | USDT | 9.99000000356000 | | | | USDT | 9.99000000356000 |
| | | | XRPBULL | 43.51205000000000 | | | | XRPBULL | 43.51205000000000 |
| 55246 | Name on file | FTX Trading Ltd. | ADABULL | 2.91946185173000 | 90715 | Name on file | FTX Trading Ltd. | ADABULL | 2.91946185173000 |
| | | | APE | 7.09578675000000 | | | | APE | 7.09578675000000 |
| | | | AVAX | 17.49525842000000 | | | | AVAX | 17.49525842000000 |
| | | | BTC | 0.00000002446400 | | | | BTC | 0.00000002446400 |
| | | | BULL | 0.00099981239000 | | | | BULL | 0.00099981239000 |
| | | | DOGE | 10,428.77187070000000 | | | | DOGE | 10,428.77187070000000 |
| | | | DOGEBEAR2021 | 9.91284360000000 | | | | DOGEBEAR2021 | 9.91284360000000 |
| | | | DOGEBULL | 1,842.96812541500000 | | | | DOGEBULL | 1,842.96812541500000 |
| | | | EOSBEAR | 68,605.35800000000000 | | | | EOSBEAR | 68,605.35800000000000 |
| | | | EOSBULL | 473,685,165.59500000000000 | | | | EOSBULL | 473,685,165.59500000000000 |
| | | | ETHBULL | 0.00502800175000 | | | | ETHBULL | 0.00502800175000 |
| | | | FTT | 2.46980753449223 | | | | FTT | 2.46980753449223 |
| | | | LTCBULL | 908.61000000000000 | | | | LTCBULL | 908.61000000000000 |
| | | | LUNA2 | 0.09466807281800 | | | | LUNA2 | 0.09466807281800 |
| | | | LUNA2_LOCKED | 0.22089216989800 | | | | LUNA2_LOCKED | 0.22089216989800 |
| | | | LUNC | 20,000.01531047200000 | | | | LUNC | 20,000.01531047200000 |
| | | | MANA | 262.85018120000000 | | | | MANA | 262.85018120000000 |
| | | | MATIC | 109.98290000000000 | | | | MATIC | 109.98290000000000 |
| | | | SHIB | 5,098,670.95000000000000 | | | | SHIB | 5,098,670.95000000000000 |
| | | | SOL | 1.10004262700000 | | | | SOL | 1.10004262700000 |
| | | | SPELL | 34,486.55275000000000 | | | | SPELL | 34,486.55275000000000 |
| | | | USD | 1,485.73879730451800 | | | | USD | 1,485.73879730451800 |
| | | | USDT | 9.99000000356000 | | | | USDT | 9.99000000356000 |
| | | | XRPBULL | 43.51205000000000 | | | | XRPBULL | 43.51205000000000 |
| 65331 | Name on file | FTX Trading Ltd. | ATOM | 14.47051000000000 | 92220 | Name on file | FTX Trading Ltd. | ATOM | 14.47051000000000 |
| | | | BUSD | 123.31282759000000 | | | | BUSD | 123.31282759000000 |
| | | | ETH | 0.56103704000000 | | | | ETH | 0.56103704000000 |
| | | | NFT (34517225326124702)/THE HILL BY FTX #18350) | 1.00000000000000 | | | | NFT (34517225326124702)/THE HILL BY FTX #18350) | 1.00000000000000 |
| 93948 | Name on file | FTX Trading Ltd. | ATOM | 14.47051000000000 | 92220 | Name on file | FTX Trading Ltd. | ATOM | 14.47051000000000 |
| | | | BUSD | 123.31282759000000 | | | | BUSD | 123.31282759000000 |
| | | | ETH | 0.56103704000000 | | | | ETH | 0.56103704000000 |
| | | | NFT (34517225326124702)/THE HILL BY FTX #18350) | 1.00000000000000 | | | | NFT (34517225326124702)/THE HILL BY FTX #18350) | 1.00000000000000 |
| 78213 | Name on file | FTX Trading Ltd. | BNB | 0.20000000000000 | 78309 | Name on file | FTX Trading Ltd. | 1INCH | 51.70689626000000 |
| | | | DOGE | 100.00000000000000 | | | | ALICE | 17.11151583884424 |
| | | | DOT | 50.00000000000000 | | | | ARS | 4.00770490000000 |
| | | | ETH | 0.60000000000000 | | | | BNB | 0.20000000000000 |
| | | | LINK | 3.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | LUNC | 3.00000000000000 | | | | CRO | 892.67049173640000 |
| | | | LUNA2 | 50.00000000000000 | | | | DOGE | 135.88300000000000 |
| | | | SHIB | 90.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | XRP | 100.00000000000000 | | | | ETHW | 0.27537712931020 |
| | | | | | | | | LINK | 24.14990936108000 |
| | | | | | | | | LTC | 1.03500000000000 |
| | | | | | | | | LUNA2 | 2,343.13290766780000 |
| | | | | | | | | LUNC | 3.17026771089854 |
| | | | | | | | | XRP | 396.60178630000000 |
| 73856 | Name on file | FTX Trading Ltd. | ATOM | 0.00018109500000 | 85143 | Name on file | FTX Trading Ltd. | ATOM | 0.00018109500000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO | 1.00000000000000 | | | | AUDIO | 1.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAO | 20.00000000000000 | | | | BAO | 20.00000000000000 |
| | | | BTC | 0.04942603807136 | | | | BTC | 0.04942603807136 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DENT | 6.00000000000000 | | | | DENT | 6.00000000000000 |
| | | | DOGE | 0.93680538000000 | | | | DOGE | 0.93680538000000 |
| | | | DOT | 0.00039628000000 | | | | DOT | 0.00039628000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.00000002740000 | | | | DYDX | 0.00000002740000 |
| | | | ETH | 0.00001171800000 | | | | ETH | 0.00001171800000 |
| | | | ETHW | 0.00000455040000 | | | | ETHW | 0.00000455040000 |
| | | | EUR | 0.08125045811888 | | | | EUR | 0.08125045811888 |
| | | | FTM | 0.00000439590000 | | | | FTM | 0.00000439590000 |
| | | | FTT | 0.05849177706341 | | | | FTT | 0.05849177706341 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KIN | 16.00000000000000 | | | | KIN | 16.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.04793042040000 | | | | LUNA2 | 0.04793042040000 |
| | | | LUNA2_LOCKED | 0.11179097950000 | | | | LUNA2_LOCKED | 0.11179097950000 |
| | | | LUNC | 0.00000001054601 | | | | LUNC | 0.00000001054601 |
| | | | NEAR | 0.00064466000000 | | | | NEAR | 0.00064466000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000000445171 | | | | PAXG | 0.00000000445171 |
| | | | RSR | 2.00000000000000 | | | | RSR | 2.00000000000000 |
| | | | SHIB | 4,622,413.56449275000000 | | | | SHIB | 4,622,413.56449275000000 |
| | | | SOL | 4.00061656000000 | | | | SOL | 4.00061656000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.00000000000000 | | | | SRM | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 4.00000000000000 | | | | TRX | 4.00000000000000 |
| | | | USDT | 3.00000000000000 | | | | USDT | 3.00000000000000 |
| | | | USD | 0.00001169051500 | | | | USD | 0.00001169051500 |
| | | | USTC | 0.00000001149617 | | | | USTC | 0.00000001149617 |
| | | | USTC-PERP | 6.78189000000000 | | | | USTC-PERP | 6.78189000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 79664 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 76724* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.25000000000000 | | | | APE | 0.25000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.25000000000000 | | | | ATOM | 0.25000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO | 2.00000000000000 | | | | AUDIO | 2.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.09496398174636 | | | | BTC | 0.09496398174636 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO | 15.00000000000000 | | | | CRO | 15.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DOGE-0325 | 0.00000000000000 | | | | DOGE-0325 | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.20000000000000 | | | | ETH | 0.20000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.13997391200000 | | | | ETHW | 0.13997391200000 |
| | | | EUR | 0.00000003081885 | | | | EUR | 0.00000003081885 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000084511 | | | | FTT | 0.00000000084511 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT | 1.00000000000000 | | | | GMT | 1.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT | 0.25000000000000 | | | | HNT | 0.25000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC | 3.00000000000000 | | | | KNC | 3.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 1.00000000000000 | | | | LRC | 1.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | LUNA2 | 0.49687880760000 | | | | LUNA2 | 0.49687880760000 |
| | | | LUNA2_LOCKED | 1.62605053100000 | | | | LUNA2_LOCKED | 1.62605053100000 |
| | | | LUNC | 36,835.80000000000000 | | | | LUNC | 36,835.80000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | | | NEAR-PERP | -0.000000000000007 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 1.043886000000000 | | | | RAY | 1.043886000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 1.364669370000000 | | | | RNDR | 1.364669370000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | | RUNE-PERP | -0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002768000 | | | | SOL | 0.000000002768000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 5.055350320000000 | | | | SRM | 5.055350320000000 |
| | | | SRM LOCKED | 0.124861980000000 | | | | SRM LOCKED | 0.124861980000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000021 | | | | STORJ-PERP | 0.000000000000021 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 0.000004634076501 | | | | USD | 0.000004634076501 |
| | | | USDT | 0.000078769633363 | | | | USDT | 0.000078769633363 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 0.500000000000000 | | | | WAVES | 0.500000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 36048 | Name on file | FTX Trading Ltd. | USD | 1.700.000000000000000 | 38481 | Name on file | FTX EU Ltd. | ADA-PERP | 185.000000000000000 |
| | | | | | | | | APE | 0.000000007594682 |
| | | | | | | | | ATOM | 0.000000002133620 |
| | | | | | | | | ATOM-PERP | -10.740000000000000 |
| | | | | | | | | AVAX-PERP | 3.300000000000000 |
| | | | | | | | | AXS | 0.000000006501010 |
| | | | | | | | | BCH | 0.000000008467610 |
| | | | | | | | | BTC | 0.002972372972585 |
| | | | | | | | | BTC-PERP | 0.014700000000000 |
| | | | | | | | | CEL | 0.000000007475870 |
| | | | | | | | | DOT-PERP | 3.700000000000000 |
| | | | | | | | | ETH | 0.186825857242698 |
| | | | | | | | | ETH-PERP | 0.146000000000000 |
| | | | | | | | | ETHW | 0.097233295324148 |
| | | | | | | | | EUR | 89.829867821982400 |
| | | | | | | | | FTT | 2.669306081032240 |
| | | | | | | | | GMT | 0.000000005331634 |
| | | | | | | | | KNC | 0.000000005125400 |
| | | | | | | | | MANA-PERP | 55.000000000000000 |
| | | | | | | | | PYPL | 1.045000000000000 |
| | | | | | | | | PYPL-1230 | 0.665000000000000 |
| | | | | | | | | SAND-PERP | 114.000000000000000 |
| | | | | | | | | SOL | 4.283560140000000 |
| | | | | | | | | SOL-PERP | 6.040000000000000 |
| | | | | | | | | SPY | 0.279000000000000 |
| | | | | | | | | TRYB | 678.663135355664000 |
| | | | | | | | | USD | 312.054094528688000 |
| 18120 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 29606 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ATOM | 0.201824140000000 | | | | | |
| | | | BNB | 0.006274997037060 | | | | | |
| | | | BTC | 0.134912576108854 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000029630000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.195250000000000 | | | | | |
| | | | GMT | 0.180000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST | 0.094030960000000 | | | | | |
| | | | KIN | 2.000000000000000 | | | | | |
| | | | LUNA2 | 10.863112070000000 | | | | | |
| | | | LUNA2 LOCKED | 25.347261500000000 | | | | | |
| | | | LUNC | 2.365.465.524597859500000 | | | | | |
| | | | RSR | 1.000000000000000 | | | | | |
| | | | SOL | 15.554449576685880 | | | | | |
| | | | TRX | 1.000029000000000 | | | | | |
| | | | USD | 0.000000010850476 | | | | | |
| | | | USDT | 6.255782082683862 | | | | | |
| 14830 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89643 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000545058 | | | | BNB | 0.000000000545058 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006138994 | | | | BTC | 0.000000006138994 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | BTC-MOVE-0528 | 0.000000000000000 | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | BTC-MOVE-0602 | 0.000000000000000 | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.609224917113090 | | | | ETH | 0.609224917113090 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.621448426300000 | | | | LUNA2 | 0.621448426300000 |
| | | | LUNA2 LOCKED | 1.450046328000000 | | | | LUNA2 LOCKED | 1.450046328000000 |
| | | | LUNC | 0.000000007558630 | | | | LUNC | 0.000000007558630 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005094572 | | | | SOL | 0.000000005094572 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.119933672322732 | | | | USD | 0.119933672322732 |
| | | | USDT | 0.000000006916679 | | | | USDT | 0.000000006916679 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 92692 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 92695 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 166.080985660000000 | | | | SOL | 166.080985660000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000015248496 | | | | USD | 0.000000015248496 |
| 92685 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 92695 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 166.080985660000000 | | | | SOL | 166.080985660000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000015248496 | | | | USD | 0.000000015248496 |
| 87261 | Name on file | FTX Trading Ltd. | BTC | 0.024393180000000 | 89178 | Name on file | FTX Trading Ltd. | BTC | 0.024393180000000 |
| | | | ETH | 0.845978000000000 | | | | ETH | 0.845978000000000 |
| | | | ETHW | 0.845978000000000 | | | | ETHW | 0.845978000000000 |
| | | | SHIB | 31.479.577.029154370000000 | | | | SHIB | 31.479.577.029154370000000 |
| | | | USD | 0.598298800000221 | | | | USD | 0.598298800000221 |
| 18378 | Name on file | FTX Trading Ltd. | APE | 0.000000003121380 | 89143* | Name on file | FTX Trading Ltd. | APE | 0.000000003121380 |
| | | | APT | 0.000000008293289 | | | | APT | 0.000000008293289 |

89143*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 0.000000009950000 | | | | ATLAS | 0.000000009950000 |
| | | | BTC | 0.000000088864011 | | | | BTC | 0.000000088864011 |
| | | | ETH | 0.000000019366152 | | | | ETH | 0.000000019366152 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000274194942500 | | | | ETHW | 0.000274194942500 |
| | | | IP3 | 0.000000008913923 | | | | IP3 | 0.000000008913923 |
| | | | LTC | 0.000000008403057 | | | | LTC | 0.000000008403057 |
| | | | MATIC | 0.000000025241547 | | | | MATIC | 0.000000025241547 |
| | | | NEAR | 0.000000005600000 | | | | NEAR | 0.000000005600000 |
| | | | SOL | 0.000000008728775 | | | | SOL | 0.000000008728775 |
| | | | STG | 0.000000052889570 | | | | STG | 0.000000052889570 |
| | | | TRX | 0.000000004351453 | | | | TRX | 0.000000004351453 |
| | | | USD | 954.472196971480000 | | | | USD | 954.472196971480000 |
| | | | USDT | 0.140804523582486 | | | | USDT | 0.140804523582486 |
| | | | USTC | 0.000000010228698 | | | | USTC | 0.000000010228698 |
| | | | XRP | 0.000000280291716 | | | | XRP | 0.000000280291716 |
| 54427 | Name on file | FTX Trading Ltd. | APE | 0.000000003121380 | 89143* | Name on file | FTX Trading Ltd. | APE | 0.000000003121380 |
| | | | APT | 0.000000002931289 | | | | APT | 0.000000002931289 |
| | | | ATLAS | 0.000000009950000 | | | | ATLAS | 0.000000009950000 |
| | | | BTC | 0.000000088864011 | | | | BTC | 0.000000088864011 |
| | | | ETH | 0.000000019366152 | | | | ETH | 0.000000019366152 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000274194942500 | | | | ETHW | 0.000274194942500 |
| | | | IP3 | 0.000000008913923 | | | | IP3 | 0.000000008913923 |
| | | | LTC | 0.000000008403057 | | | | LTC | 0.000000008403057 |
| | | | MATIC | 0.000000025241547 | | | | MATIC | 0.000000025241547 |
| | | | NEAR | 0.000000005600000 | | | | NEAR | 0.000000005600000 |
| | | | SOL | 0.000000008728775 | | | | SOL | 0.000000008728775 |
| | | | STG | 0.000000052889570 | | | | STG | 0.000000052889570 |
| | | | TRX | 0.000000004351453 | | | | TRX | 0.000000004351453 |
| | | | USD | 954.472196971480000 | | | | USD | 954.472196971480000 |
| | | | USDT | 0.140804523582486 | | | | USDT | 0.140804523582486 |
| | | | USTC | 0.000000010228698 | | | | USTC | 0.000000010228698 |
| | | | XRP | 0.000000280291716 | | | | XRP | 0.000000280291716 |
| 49477 | Name on file | FTX Trading Ltd. | APE | 103.961767260000000 | 69031 | Name on file | FTX Trading Ltd. | APE | 103.961767260000000 |
| | | | AURY | 0.001145000000000 | | | | AURY | 0.001145000000000 |
| | | | AXS | 0.043752000000000 | | | | AXS | 0.043752000000000 |
| | | | DOGE | 1.720269000000000 | | | | DOGE | 1.720269000000000 |
| | | | ETH | 0.000503810000000 | | | | ETH | 0.000503810000000 |
| | | | ETHW | 0.000516290000000 | | | | ETHW | 0.000516290000000 |
| | | | FTT | 5,487.092191000000000 | | | | FTT | 5,487.092191000000000 |
| | | | GENE | 0.001118000000000 | | | | GENE | 0.001118000000000 |
| | | | GMT | 159.845954080000000 | | | | GMT | 159.845954080000000 |
| | | | GST | 411.478018170000000 | | | | GST | 411.478018170000000 |
| | | | GST-PERP | 2.099.700000000000000 | | | | GST-PERP | 2.099.700000000000000 |
| | | | LUNA2 | 0.240422046400000 | | | | LUNA2 | 0.240422046400000 |
| | | | LUNA2_LOCKED | 0.160598108200000 | | | | LUNA2_LOCKED | 0.160598108200000 |
| | | | LUNC | 52,348.051738954000000 | | | | LUNC | 52,348.051738954000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | POLIS | 0.087877260000000 | | | | POLIS | 0.087877260000000 |
| | | | RAY | 0.783968890000000 | | | | RAY | 0.783968890000000 |
| | | | SAND | 0.031540000000000 | | | | SAND | 0.031540000000000 |
| | | | SLP | 90,419.735760000000000 | | | | SLP | 90,419.735760000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.007186460000000 | | | | SOL | 0.007186460000000 |
| | | | TRX | 327.000540000000000 | | | | TRX | 327.000540000000000 |
| | | | TSLA | 0.000135000000000 | | | | TSLA | 0.000135000000000 |
| | | | USD | 2,521.574533502374600 | | | | USD | 2,521.574533502374600 |
| | | | USDT | 0.724981570986860 | | | | USDT | 0.724981570986860 |
| | | | WAVES | 0.081917000000000 | | | | WAVES | 0.081917000000000 |
| 41176 | Name on file | FTX Trading Ltd. | USD | 1,727.461391850000000 | 42570* | Name on file | FTX Trading Ltd. | USD | 1,727.461391850000000 |
| 39916 | Name on file | FTX Trading Ltd. | APE | 107.864763872000000 | 72534 | Name on file | FTX Trading Ltd. | APE | 107.864763872000000 |
| | | | ETH | 1.412912520000000 | | | | ETH | 1.412912520000000 |
| | | | ETHW | 1.412487900000000 | | | | ETHW | 1.412487900000000 |
| | | | LUNA2 | 0.000000103081205 | | | | LUNA2 | 0.000000103081205 |
| | | | LUNA2_LOCKED | 0.000000074856145 | | | | LUNA2_LOCKED | 0.000000074856145 |
| | | | LUNC | 0.006985750000000 | | | | LUNC | 0.006985750000000 |
| | | | TRX | 0.001516000000000 | | | | TRX | 0.001516000000000 |
| | | | USD | 0.002905188000000 | | | | USD | 0.002905188000000 |
| | | | USDT | 0.000000005214105 | | | | USDT | 0.000000005214105 |
| 54682 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 44385* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | USD | 3.134.230000000000000 | | | | USD | 3.134.230000000000000 |
| 36740 | Name on file | FTX EU Ltd. | BNB | 7.378059912813999 | 36765* | Name on file | FTX EU Ltd. | BNB | 7.378059912813999 |
| | | | BTC | 0.000000004054388 | | | | BTC | 0.000000004054388 |
| | | | BTC-MOVE-20210520 | 0.000000000000000 | | | | BTC-MOVE-20210520 | 0.000000000000000 |
| | | | BTC-MOVE-20210521 | 0.000000000000000 | | | | BTC-MOVE-20210521 | 0.000000000000000 |
| | | | BTC-MOVE-20210522 | 0.000000000000000 | | | | BTC-MOVE-20210522 | 0.000000000000000 |
| | | | BTC-MOVE-20210524 | 0.000000000000000 | | | | BTC-MOVE-20210524 | 0.000000000000000 |
| | | | BTC-MOVE-20210525 | 0.000000000000000 | | | | BTC-MOVE-20210525 | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | 0.000000000000000 | | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | EUR | 0.000007867460 | | | | EUR | 0.000007867460 |
| | | | FTT | 32.398511100000000 | | | | FTT | 32.398511100000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 6.094902000000000 | | | | SOL | 6.094902000000000 |
| | | | SUSHI | 290.199368315121250 | | | | SUSHI | 290.199368315121250 |
| | | | USD | 0.038658691200647 | | | | USD | 0.038658691200647 |
| | | | USDT | 1.142401202008315 | | | | USDT | 1.142401202008315 |
| 79861 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 30236 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000016 | | | | AAVE-PERP | 0.000000000000016 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | | | BF_POINT | 300.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005401706 | | | | BTC | 0.000000005401706 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000637 | | | | CEL-PERP | 0.000000000000637 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRV | 0.007500000000000 | | | | CRV | 0.007500000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 0.000000000000000 | | | | ENS | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000931000360 | | | | EUR | 0.000000931000360 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 251.496232236441600 | | | | FTT | 251.496232236441600 |
| | | | FTT-PERP | 0.000000000000127 | | | | FTT-PERP | 0.000000000000127 |
| | | | GENE | 0.000000000000000 | | | | GENE | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KIN | 0.000000000000000 | | | | KIN | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER | 29.107.662344000000000 | | | | MER | 29.107.662344000000000 |
| | | | MNGO | 22.636.652934000000000 | | | | MNGO | 22.636.652934000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000009468 | | | | RAY | 0.000000000009468 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.530560000000000 | | | | SAND | 0.530560000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SNY | 0.872160000000000 | | | | SNY | 0.872160000000000 |
| | | | SOL | 49.441366035000000 | | | | SOL | 49.441366035000000 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SRM | 0.240312160000000 | | | | SRM | 0.240312160000000 |
| | | | SRM_LOCKED | 138.820252660000000 | | | | SRM_LOCKED | 138.820252660000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.187807398251000 | | | | USD | 1.187807398251000 |
| | | | USDT | 0.000000023795145 | | | | USDT | 0.000000023795145 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47666 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000000 | 54113 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ASD | 0.000000000000000 | | | | ASD | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ATOM-20200925 | 0.000000000000000 | | | | ATOM-20200925 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | BEAR | 0.000000002917000 | | | | BEAR | 0.000000002917000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNBBEAR | 0.000000090941463 | | | | BNBBEAR | 0.000000090941463 |
| | | | BTC | 0.000000000251556 | | | | BTC | 0.000000000251556 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000000 | | | | BTMX-20201225 | 0.000000000000000 |
| | | | CAD | 4.110.045.455738286500000 | | | | CAD | 4.110.045.455738286500000 |
| | | | CONV | 0.000000000000000 | | | | CONV | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |

89143* Surviving Claim included as the claim to be modified subject to the Debtors Omni Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
42570* Surviving Claim included as the claim to be modified subject to the Debtors Ninety Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
44385* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
36765* Surviving Claim included as the claim to be modified subject to the Debtors Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Inconsistent Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | (ticker list continued, all 0.000000000000000) | 0.000000000000000 | | | | (ticker list continued, all 0.000000000000000) | 0.000000000000000 |
| 55111 | Name on file | FTX Trading Ltd. | BRZ | 3.000000000000000 | 71254* | Name on file | FTX Trading Ltd. | BRZ | 3.000000000000000 |
| | | | CUSDT | 10.000000000000000 | | | | CUSDT | 10.000000000000000 |
| | | | DOGE | 3.000000000000000 | | | | DOGE | 3.000000000000000 |
| | | | ETH | 1.191139390000000 | | | | ETH | 1.191139390000000 |
| | | | ETHW | 1.191618110000000 | | | | ETHW | 1.191618110000000 |
| | | | GRT | 0.000000000000000 | | | | GRT | 0.000000000000000 |
| | | | MATIC | 144.891041860000000 | | | | MATIC | 144.891041860000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | SOL | 53.749660360496651 | | | | SOL | 53.749660360496651 |
| | | | SUSHI | 75.979021150000000 | | | | SUSHI | 75.979021150000000 |
| | | | TRX | 7.000000000000000 | | | | TRX | 7.000000000000000 |
| | | | UNI | 29.536601720000000 | | | | UNI | 29.536601720000000 |
| | | | USD | 0.000012118729111 | | | | USD | 0.000012118729111 |
| 63067 | Name on file | FTX EU Ltd. | CEL | 836.369768250000000 | 72409* | Name on file | FTX EU Ltd. | CEL | 836.369768250000000 |
| | | | ETH | 0.238472070000000 | | | | ETH | 0.238472070000000 |
| | | | ETHW | 0.238472030000000 | | | | ETHW | 0.238472030000000 |
| 15085 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54023* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | (many PERP tickers 0.000000000000000) | | | | | (many PERP tickers 0.000000000000000) | |
| | | | BTC | 0.034350874170352 | | | | BTC | 0.034350874170352 |
| | | | DOGE | 1,963.746220793013400 | | | | DOGE | 1,963.746220793013400 |
| | | | ETH | 1.000001145312990 | | | | ETH | 1.000001145312990 |
| | | | EUR | 0.000015170874310 | | | | EUR | 0.000015170874310 |
| | | | LTC | 0.000008336840119 | | | | LTC | 0.000008336840119 |
| | | | LUNA2 LOCKED | 0.000411367337500 | | | | LUNA2 LOCKED | 0.000411367337500 |
| | | | MANA | 0.000000000706490 | | | | MANA | 0.000000000706490 |
| | | | RUNE | 0.000000007310122 | | | | RUNE | 0.000000007310122 |
| | | | SHIB | 0.000000242611444 | | | | SHIB | 0.000000242611444 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | USD | 0.000000826215361 | | | | USD | 0.000000826215361 |
| 79299 | Name on file | Quoine Pte Ltd | BTC | 0.000001983400000 | 91906 | Name on file | Quoine Pte Ltd | BTC | 0.000001983400000 |
| | | | DASH | 56.690447200000000 | | | | DASH | 56.690447200000000 |
| 23480 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 76172 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000034613460 | | | | BNB | 0.000000034613460 |
| | | | ETH | 0.744867332500000 | | | | ETH | 0.744867332500000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000032140000 | | | | ETHW | 0.000000032140000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 6.916548444000000 | | | | LUNA2 | 6.916548444000000 |
| | | | LUNA2 LOCKED | 6.916548444000000 | | | | LUNA2 LOCKED | 6.916548444000000 |
| | | | LUNC | 0.000000002510140 | | | | LUNC | 0.000000002510140 |
| | | | NFT (313652892011327410)/FTX EU - WE ARE HERE! #1142441 | 1.000000000000000 | | | | NFT (313652892011327410)/FTX EU - WE ARE HERE! #1142441 | 1.000000000000000 |
| | | | NFT (487328970042211328/SILVERSTONE TICKET STUB #3) | 1.000000000000000 | | | | NFT (487328970042211328/SILVERSTONE TICKET STUB #3) | 1.000000000000000 |
| | | | NFT (500026744266067733/MONTREAL TICKET STUB #1923) | 1.000000000000000 | | | | NFT (500026744266067733/MONTREAL TICKET STUB #1923) | 1.000000000000000 |
| | | | NFT (521202671855513075/FTX EU - WE ARE HERE! #1141498) | 1.000000000000000 | | | | NFT (521202671855513075/FTX EU - WE ARE HERE! #1141498) | 1.000000000000000 |
| | | | NFT (532934775621382817/THE HILL BY FTX #4988) | 1.000000000000000 | | | | NFT (532934775621382817/THE HILL BY FTX #4988) | 1.000000000000000 |
| | | | NFT (541331722962086383/FTX EU - WE ARE HERE! #1138841 | 1.000000000000000 | | | | NFT (541331722962086383/FTX EU - WE ARE HERE! #1138841 | 1.000000000000000 |
| | | | NFT (556002437454052661/FTX AU - WE ARE HERE! #440018) | 1.000000000000000 | | | | NFT (556002437454052661/FTX AU - WE ARE HERE! #440018) | 1.000000000000000 |
| | | | NVDA | 0.000000000000000 | | | | NVDA | 0.000000000000000 |
| | | | SOL | 0.000547253243881 | | | | SOL | 0.000547253243881 |

*USD* Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72409* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54023* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 38.80053468589184 | | | | USD | 38.80053468589184 |
| | | | USDT | 0.00000000038124429 | | | | USDT | 0.00000000038124429 |
| 14760 | Name on file | FTX Trading Ltd. | BNB | 7.77582333937428 | 86136* | Name on file | FTX Trading Ltd. | BNB | 7.77582333937428 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | ETH | 0.00051496917870 | | | | ETH | 0.00051496917870 |
| | | | ETHW | 0.00051496917870 | | | | ETHW | 0.00051496917870 |
| | | | FTT | 25.00171500000000 | | | | FTT | 25.00171500000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SRM | 1.29702750000000 | | | | SRM | 1.29702750000000 |
| | | | SRM_LOCKED | 7.71370750000000 | | | | SRM_LOCKED | 7.71370750000000 |
| | | | TRX | 0.00081500000000 | | | | TRX | 0.00081500000000 |
| | | | USD | 0.00674517405.7720 | | | | USD | 0.00674517405.7720 |
| | | | USDT | | | | | USDT | |
| 15403 | Name on file | FTX Trading Ltd. | BNB | 0.08500000538265 | 53950 | Name on file | FTX Trading Ltd. | BNB | 0.08500000538265 |
| | | | BTC | 0.16220000671976 | | | | BTC | 0.16220000671976 |
| | | | ETH | 0.00000000091992 | | | | ETH | 0.00000000091992 |
| | | | GENE | 0.00050071422.7984 | | | | GENE | 0.00050071422.7984 |
| | | | LTC | 0.00000002498086 | | | | LTC | 0.00000002498086 |
| | | | LUNA2 | 0.28239297800000 | | | | LUNA2 | 0.28239297800000 |
| | | | LUNA2_LOCKED | 0.63848436150000 | | | | LUNA2_LOCKED | 0.63848436150000 |
| | | | LUNC | 0.00000008751915 | | | | LUNC | 0.00000008751915 |
| | | | MATIC | 73.26798197810000 | | | | MATIC | 73.26798197810000 |
| | | | NEAR | 25.55810000000000 | | | | NEAR | 25.55810000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00780390076454 | | | | SOL | 0.00780390076454 |
| | | | TRX | 0.00543900883.7899 | | | | TRX | 0.00543900883.7899 |
| | | | USD | 0.94988122211543 | | | | USD | 0.94988122211543 |
| | | | USDT | 56.00210188390990 | | | | USDT | 56.00210188390990 |
| 11398 | Name on file | FTX EU Ltd. | BTC | 0.04451886849930 | 86201* | Name on file | FTX EU Ltd. | BTC | 0.04451886849930 |
| | | | DOT | 90.54015790000000 | | | | DOT | 90.54015790000000 |
| | | | EUR | 0.00015877676005B | | | | EUR | 0.00015877676005B |
| | | | SAND | 732.10880616100000 | | | | SAND | 732.10880616100000 |
| | | | TRX | 0.00231100000000 | | | | TRX | 0.00231100000000 |
| | | | USD | 0.00004117276313 | | | | USD | 0.00004117276313 |
| | | | USDT | 0.00000005502275 | | | | USDT | 0.00000005502275 |
| 40578 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 90750 | Name on file | FTX Trading Ltd. | 363827786822565391/FTX EU - WE ARE HERE! #159144 | 1.00000000000000 |
| | | | | | | | | 52981374168029806217/FTX EU - WE ARE HERE! #159127 | |
| | | | BNB | 0.00000000000000 | | | | 542677107974539210/FTX EU - WE ARE HERE! #159205 | 1.00000000000000 |
| | | | BTC | 0.07140284583700 | | | | AKRO | 1.00000000000000 |
| | | | ETH | 0.19069540000000 | | | | BNB | 0.00000000000000 |
| | | | FTT | 0.42232864107412 | | | | BTC | 0.07140284583700 |
| | | | GST | 0.20190130000000 | | | | ETH | 0.19069540000000 |
| | | | KIN | 1.00000000000000 | | | | FTT | 0.42232864107412 |
| | | | LUNA2 | 4.77818026000000 | | | | GST | 0.20190130000000 |
| | | | LUNA2_LOCKED | 10.75397703000000 | | | | KIN | 1.00000000000000 |
| | | | LUNC | 306.430.824390120000000 | | | | LUNA2 | 4.77818026000000 |
| | | | SAND | 7.21135479000000 | | | | LUNA2_LOCKED | 10.75397703000000 |
| | | | SOL | 0.00440000000000 | | | | SAND | 306.430.824390120000000 |
| | | | TRX | 1.00077700000000 | | | | SOL | 7.21135479000000 |
| | | | USD | 9.48708610415220 | | | | TRX | 0.00440000000000 |
| | | | USDT | 0.00000000367195 | | | | USD | 1.00077700000000 |
| | | | USTC | 477.10521475000000 | | | | USDT | 9.48708610415220 |
| | | | | | | | | USTC | 0.00000000367195 |
| | | | | | | | | | 477.505234750000000 |
| 24717 | Name on file | FTX EU Ltd. | APE | 8.30000000000000 | 55060* | Name on file | FTX EU Ltd. | APE | 8.30000000000000 |
| | | | ATOM | 3.40000000000000 | | | | ATOM | 3.40000000000000 |
| | | | AVAX | 2.50000000000000 | | | | AVAX | 2.50000000000000 |
| | | | BNB | 0.14000000000000 | | | | BNB | 0.14000000000000 |
| | | | BTC | 0.00650000000000 | | | | BTC | 0.00650000000000 |
| | | | ETH | 0.19167126752617 | | | | ETH | 0.19167126752617 |
| | | | EUR | 0.00758334818748 | | | | EUR | 0.00758334818748 |
| | | | LTC | 0.00026310000000 | | | | LTC | 0.00026310000000 |
| | | | MATIC | 50.00000000000000 | | | | MATIC | 50.00000000000000 |
| | | | SOL | 1.33000003393301 | | | | SOL | 1.33000003393301 |
| | | | USD | 200.288518150630000 | | | | USD | 200.288518150630000 |
| | | | USDT | 0.00000000639.7210 | | | | USDT | 0.00000000639.7210 |
| 18375 | Name on file | FTX Trading Ltd. | BAO | 2.00000000000000 | 65749 | Name on file | FTX Trading Ltd. | BAO | 2.00000000000000 |
| | | | BRZ | 6.848.367124511961000 | | | | BRZ | 6.848.367124511961000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETHW | 0.39680373000000 | | | | ETHW | 0.39680373000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | LUNA2 | 0.12905236530000 | | | | LUNA2 | 0.12905236530000 |
| | | | LUNA2_LOCKED | 0.76778885230000 | | | | LUNA2_LOCKED | 0.76778885230000 |
| | | | LUNC | 1.43992780000000 | | | | LUNC | 1.43992780000000 |
| | | | USD | 0.00000000879612 | | | | USD | 0.00000000879612 |
| 32529 | Name on file | FTX EU Ltd. | BTC | 0.00490100000000 | 66755 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ONE | 149.676990000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | DOGE | 4.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ETH | 0.03990681000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | FTT | 9.55859780000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01186844000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | LUNC | 4.761.900000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | SOL | 0.00960365000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | TRX | 29.60121360000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | USDC | 0.75399690000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | USDT | 1.819.495449000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | XRP | 2.92396920000000 | | | | BTC | 0.00490109094520 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ | 149.676990000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP | 0.00052124452000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 4.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.03990082720000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.03990082720000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000011.3 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 9.95859780000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.99895140000000 |
| | | | | | | | | LINK-PERP | 0.00000000000003 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.01186844527000 |
| | | | | | | | | LUNA2_LOCKED | 0.05102637133000 |
| | | | | | | | | LUNC | 4.761.900000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA | 0.91671180000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 6.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00960365000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | TRU | 0.89161940000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 29.60121360000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.74566319000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.75399690687811R |
| | | | | | | | | USDT | 1.819.495449000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 2.92396921721372 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 14150 | Name on file | FTX EU Ltd. | BAT | 0.00000001016459 | 81144 | Name on file | FTX Trading Ltd. | BAT | 0.00000001016459 |
| | | | BTC | 0.08590648185816 | | | | BTC | 0.08590648185816 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | LUNA2 | 0.00000000050000 | | | | LUNA2 | 0.00000000050000 |
| | | | LUNA2_LOCKED | 3.00825023900000 | | | | LUNA2_LOCKED | 3.00825023900000 |
| | | | USD | 0.00000081480579 | | | | USD | 0.00000081480579 |
| 39018 | Name on file | FTX Trading Ltd. | AAPL | 0.00000001489251B | 55567 | Name on file | FTX Trading Ltd. | AAPL | 0.00000001489251B |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 0.00000000000000 | | | | ALGO | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS | 0.00029125627178S | | | | ATLAS | 0.00029125627178S |

861136*: Surviving Claim is pending modification on the Debtors; Severally Severinfo Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86201*: Surviving Claim is pending modification on the Debtors; Fifteenth Severinfo Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55060*: Surviving Claim is pending modification on the Debtors; Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM | 0.00000000962628 | | | | ATOM | 0.00000000962628 |
| | | | AVAX-PERP | 0.00000000000007 | | | | AVAX-PERP | 0.00000000000007 |
| | | | AXS | 0.00000008611390 | | | | AXS | 0.00000008611390 |
| | | | BCH | 0.00000001951233 | | | | BCH | 0.00000001951233 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000010030846 | | | | BTC | 0.00000010030846 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DFL | 0.00000000805420 | | | | DFL | 0.00000000805420 |
| | | | DOGE | 3,402.52081347641600 | | | | DOGE | 3,402.52081347641600 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ | 0.00000000077684 | | | | ENJ | 0.00000000077684 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 31.56453489115480 | | | | FTT | 31.56453489115480 |
| | | | FTT-PERP | 0.00000000000014 | | | | FTT-PERP | 0.00000000000014 |
| | | | GENE | 0.00000000612680 | | | | GENE | 0.00000000612680 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | LTC | 0.00000001628432 | | | | LTC | 0.00000001628432 |
| | | | LUNA2 | 0.00000000030289 | | | | LUNA2 | 0.00000000030289 |
| | | | LUNA2 LOCKED | 4.83549058100000 | | | | LUNA2 LOCKED | 4.83549058100000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000007328130 | | | | MATIC | 0.00000007328130 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | POLIS | 0.00000000036430 | | | | POLIS | 0.00000000036430 |
| | | | RAY | 0.00000000130696 | | | | RAY | 0.00000000130696 |
| | | | SAND | 0.00000003630289 | | | | SAND | 0.00000003630289 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 13,647.412.58101501500000 | | | | SHIB | 13,647.412.58101501500000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000704370 | | | | SOL | 0.00000000704370 |
| | | | SOS | 63,900.00000000000000 | | | | SOS | 63,900.00000000000000 |
| | | | SRM | 0.00000000718874 | | | | SRM | 0.00000000718874 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00005.00000000 | | | | TRX | 0.00005.00000000 |
| | | | UNI | 0.00000000534360 | | | | UNI | 0.00000000534360 |
| | | | USD | 12.29996263405760 | | | | USD | 12.29996263405760 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES | 0.00000000639307 | | | | WAVES | 0.00000000639307 |
| | | | WRX | 4,780.33712125182500 | | | | WRX | 4,780.33712125182500 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 1,199.90194886211400 | | | | XRP | 1,199.90194886211400 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 34175 | Name on file | FTX Trading Ltd. | BTC | 0.00053446400000 | 89197 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ETH | 1.17971611000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | ETHW | 1.17971611000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | FTT | 23.49482780000000 | | | | BTC | 0.00055484600000 |
| | | | LUNA2 | 18.64381503000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | LUNC | 46,198.64050821000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | USD | 703.80000000000000 | | | | DOGE | 5.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 1.17971611000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 1.17971611000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 23.49482780000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000014 |
| | | | | | | | | LUNA2 | 18.64381503000000 |
| | | | | | | | | LUNA2 LOCKED | 43.50223506000000 |
| | | | | | | | | LUNC | 46,198.64050821000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000005766060 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 703.80175934751230 |
| | | | | | | | | USDT | -10.27177331216291 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 68067 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 89197 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00055484600000 | | | | BTC | 0.00055484600000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 5.00000000000000 | | | | DOGE | 5.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 1.17971611000000 | | | | ETH | 1.17971611000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.17971611000000 | | | | ETHW | 1.17971611000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 23.49482780000000 | | | | FTT | 23.49482780000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000014 | | | | ICP-PERP | 0.00000000000014 |
| | | | LUNA2 | 18.64381503000000 | | | | LUNA2 | 18.64381503000000 |
| | | | LUNA2 LOCKED | 43.50223506000000 | | | | LUNA2 LOCKED | 43.50223506000000 |
| | | | LUNC | 46,198.64050821000000 | | | | LUNC | 46,198.64050821000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00000005766060 | | | | SOL | 0.00000005766060 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | USD | 703.80175934751230 | | | | USD | 703.80175934751230 |
| | | | USDT | -10.27177331216291 | | | | USDT | -10.27177331216291 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 15918 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 89197 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00055484600000 | | | | BTC | 0.00055484600000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 5.00000000000000 | | | | DOGE | 5.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 1.17971611000000 | | | | ETH | 1.17971611000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.17971611000000 | | | | ETHW | 1.17971611000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 23.49482780000000 | | | | FTT | 23.49482780000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000014 | | | | ICP-PERP | 0.00000000000014 |
| | | | LUNA2 | 18.64381503000000 | | | | LUNA2 | 18.64381503000000 |
| | | | LUNA2 LOCKED | 43.50223506000000 | | | | LUNA2 LOCKED | 43.50223506000000 |
| | | | LUNC | 46,198.64050821000000 | | | | LUNC | 46,198.64050821000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00000005766060 | | | | SOL | 0.00000005766060 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | USD | 703.80175934751230 | | | | USD | 703.80175934751230 |
| | | | USDT | -10.27177331216291 | | | | USDT | -10.27177331216291 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 20967 | Name on file | FTX Trading Ltd. | BTC | 0.05000000000000 | 87768 | Name on file | FTX Trading Ltd. | BTC | 0.05000000000000 |
| | | | ETHW | 0.51715618000000 | | | | ETHW | 0.51715618000000 |
| | | | FTT | 0.01477828714202 | | | | FTT | 0.01477828714202 |
| | | | LUNA2 | 0.00002193000000 | | | | LUNA2 | 0.00002193000000 |
| | | | LUNA2 LOCKED | 6.02729654000000 | | | | LUNA2 LOCKED | 6.02729654000000 |
| | | | USD | 0.01939573836615 | | | | USD | 0.01939573836615 |
| | | | USDT | 0.00000000031406 | | | | USDT | 0.00000000031406 |
| 18846 | Name on file | FTX Trading Ltd. | ETH | 0.00002500000000 | 88716 | Name on file | FTX Trading Ltd. | ETH | 0.00002500000000 |
| | | | ETHW | 0.00000500000000 | | | | ETHW | 0.00000500000000 |
| | | | LUNA2 | 0.00637313492000 | | | | LUNA2 | 0.00637313492000 |
| | | | LUNA2 LOCKED | 0.01449796248200000 | | | | LUNA2 LOCKED | 0.01449796248200000 |
| | | | LUNC | 1,387.76136970000000 | | | | LUNC | 1,387.76136970000000 |
| | | | RAY | 0.00000000097884 | | | | RAY | 0.00000000097884 |
| | | | SNY | 180.02649700000000 | | | | SNY | 180.02649700000000 |
| | | | SOL | 116.53848350000000 | | | | SOL | 116.53848350000000 |
| | | | USD | 0.00011431619352 | | | | USD | 0.00011431619352 |
| | | | USDT | 0.00000000030092 | | | | USDT | 0.00000000030092 |
| 88716 | Name on file | FTX Trading Ltd. | ETH | 0.00002500000000 | 88716 | Name on file | FTX Trading Ltd. | ETH | 0.00002500000000 |
| | | | ETHW | 0.00000500000000 | | | | ETHW | 0.00000500000000 |
| | | | LUNA2 | 0.00637313492000 | | | | LUNA2 | 0.00637313492000 |
| | | | LUNA2 LOCKED | 0.01449796248200000 | | | | LUNA2 LOCKED | 0.01449796248200000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 1,387.76136970000000 | | | | | |
| | | | RAY | 0.00000000007B984 | | | | | |
| | | | SNY | 180.02669700000000 | | | | | |
| | | | SOL | 116.53848350000000 | | | | | |
| | | | USD | 0.00014416103352 | | | | | |
| | | | USDT | 0.00000000835392 | | | | | |
| 88712 | Name on file | FTX Trading Ltd. | ETH | 0.00002500000000 | 88716 | Name on file | FTX Trading Ltd. | ETH | 0.00002500000000 |
| | | | ETHW | 0.00002500000000 | | | | ETHW | 0.00002500000000 |
| | | | LUNA2 | 0.00637312492000 | | | | LUNA2 | 0.00637312492000 |
| | | | LUNA2_LOCKED | 0.01487062482000 | | | | LUNA2_LOCKED | 0.01487062482000 |
| | | | LUNC | 1,387.76136970000000 | | | | LUNC | 1,387.76136970000000 |
| | | | RAY | 0.00000000097B984 | | | | RAY | 0.00000000097B984 |
| | | | SNY | 180.02669700000000 | | | | SNY | 180.02669700000000 |
| | | | SOL | 116.53848350000000 | | | | SOL | 116.53848350000000 |
| | | | USD | 0.00014416103352 | | | | USD | 0.00014416103352 |
| | | | USDT | 0.00000000835392 | | | | USDT | 0.00000000835392 |
| 7435 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 62185 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000176780 | | | | BTC | 0.00000000176780 |
| | | | BTC-MOVE-0306 | 0.00000000000000 | | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000429125 | | | | ETH | 0.00000000429125 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.21146480429325 | | | | ETHW | 0.21146480429325 |
| | | | EUR | 1,374.05436119734780 | | | | EUR | 1,374.05436119734780 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.62850227400000 | | | | LUNA2 | 0.62850227400000 |
| | | | LUNA2_LOCKED | 1.44865050000000 | | | | LUNA2_LOCKED | 1.44865050000000 |
| | | | LUNC | 2.00000000000000 | | | | LUNC | 2.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SOL | 2.23588069827291 | | | | SOL | 2.23588069827291 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 13.23172492000000 | | | | SRM | 13.23172492000000 |
| | | | TSLAPRE | 0.00000001500000 | | | | TSLAPRE | 0.00000001500000 |
| | | | USD | -223.05031368195150 | | | | USD | -223.05031368195150 |
| | | | VETBULL | 2,669.46600000000000 | | | | VETBULL | 2,669.46600000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-0325 | 0.00000000000000 | | | | XRP-0325 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 35367 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 | 67082 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000098704 | | | | BTC | 0.00000000098704 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 1.88000000018111 | | | | ETH | 1.88000000018111 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.88000000000000 | | | | ETHW | 1.88000000000000 |
| | | | FIDA | 21.00000000000000 | | | | FIDA | 21.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GBP | 0.00000059517472 | | | | GBP | 0.00000059517472 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.85455756040000 | | | | LUNA2 | 1.85455756040000 |
| | | | LUNA2_LOCKED | 4.32730974000000 | | | | LUNA2_LOCKED | 4.32730974000000 |
| | | | LUNC | 403,833.81333400000000 | | | | LUNC | 403,833.81333400000000 |
| | | | MAPS | 397.00000000000000 | | | | MAPS | 397.00000000000000 |
| | | | MER | 2,286.00000000000000 | | | | MER | 2,286.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 4.27826380697083 | | | | USD | 4.27826380697083 |
| | | | USDT | 0.28268588851174 | | | | USDT | 0.28268588851174 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 24906 | Name on file | FTX Trading Ltd. | DOGE | 134.00000000000000 | 85040 | Name on file | West Realm Shires Services Inc. | DOGE | 134.00000000000000 |
| | | | ETH | 0.61683611930000 | | | | ETH | 0.61683611930000 |
| | | | ETHW | 0.61683611930000 | | | | ETHW | 0.61683611930000 |
| | | | MATIC | 29.97000000000000 | | | | MATIC | 29.97000000000000 |
| | | | SHIB | 100,000.00000000000000 | | | | SHIB | 100,000.00000000000000 |
| | | | TRX | 310.90771200000000 | | | | TRX | 310.90771200000000 |
| | | | USD | 0.06279020000000 | | | | USD | 0.06279020000000 |
| 84816 | Name on file | FTX Trading Ltd. | ADABULL | 0.71533254000000 | 89568 | Name on file | FTX Trading Ltd. | ADABULL | 0.71533254000000 |
| | | | ALGOBULL | 12,180.71000000000000 | | | | ALGOBULL | 12,180.71000000000000 |
| | | | ATLAS | 9.85180000000000 | | | | ATLAS | 9.85180000000000 |
| | | | ATOMBULL | 3,684.19650000000000 | | | | ATOMBULL | 3,684.19650000000000 |
| | | | BNB | 0.00938259500000 | | | | BNB | 0.00938259500000 |
| | | | DOGE | 11,392.46932950000000 | | | | DOGE | 11,392.46932950000000 |
| | | | DOT | 0.07196797000000 | | | | DOT | 0.07196797000000 |
| | | | EOSBULL | 58,388.90400000000000 | | | | EOSBULL | 58,388.90400000000000 |
| | | | ETHBULL | 0.00341651400000 | | | | ETHBULL | 0.00341651400000 |
| | | | FTT | 159.70000000000000 | | | | FTT | 159.70000000000000 |
| | | | GRTBULL | 38.09276100000000 | | | | GRTBULL | 38.09276100000000 |
| | | | LINKBULL | 85.90953000000000 | | | | LINKBULL | 85.90953000000000 |
| | | | LUNA2 | 0.00000000700000 | | | | LUNA2 | 0.00000000700000 |
| | | | LUNA2_LOCKED | 18.34352860000000 | | | | LUNA2_LOCKED | 18.34352860000000 |
| | | | MATICBULL | 83.08421100000000 | | | | MATICBULL | 83.08421100000000 |
| | | | SUSHIBULL | 323.93646000000000 | | | | SUSHIBULL | 323.93646000000000 |
| | | | THETABULL | 5.20000000000000 | | | | THETABULL | 5.20000000000000 |
| | | | TRX | 26.00009300000000 | | | | TRX | 26.00009300000000 |
| | | | TRXBULL | 8.55411600000000 | | | | TRXBULL | 8.55411600000000 |
| | | | UBXT | 9.99810000000000 | | | | UBXT | 9.99810000000000 |
| | | | USD | 0.02393735184135 | | | | USD | 0.02393735184135 |
| | | | USDT | 0.28123345871707 | | | | USDT | 0.28123345871707 |
| | | | VETBULL | 45.18348900000000 | | | | VETBULL | 45.18348900000000 |
| | | | XRPBULL | 9,015.01090000000000 | | | | XRPBULL | 9,015.01090000000000 |
| 32129 | Name on file | FTX Trading Ltd. | AUD | 0.00002884252926 | 93322 | Name on file | FTX Trading Ltd. | AUD | 0.00002884252926 |
| | | | BTC | 0.00000006106086 | | | | BTC | 0.00000006106086 |
| | | | ETH | 2.45481286000000 | | | | ETH | 2.45481286000000 |
| | | | USD | 2,916.96403996062028 | | | | USD | 2,916.96403996062028 |
| 65474 | Name on file | FTX Trading Ltd. | BTC-MOVE-WK-0311 | 0.00000000000000 | 87556 | Name on file | FTX Trading Ltd. | BTC-MOVE-WK-0311 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.00000000000000 | | | | BTC-MOVE-WK-1111 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.45641174770000 | | | | LUNA2 | 0.45641174770000 |
| | | | LUNA2_LOCKED | 1.06497007400000 | | | | LUNA2_LOCKED | 1.06497007400000 |
| | | | LUNC | 99,385.49000000000000 | | | | LUNC | 99,385.49000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.09520200000000 | | | | SOL | 0.09520200000000 |
| | | | USD | 0.00710396184969 | | | | USD | 0.00710396184969 |
| | | | USDT | 2,634.31661053730000 | | | | USDT | 2,634.31661053730000 |
| 33648 | Name on file | FTX EU Ltd. | USD | 2,417.17000000000000 | 59579* | Name on file | FTX EU Ltd. | AAVE | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | CHZ | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000000000000 |
| | | | | | | | | LDO | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.01120600000000 |
| | | | | | | | | USD | 2,417.17141020499500 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| 23140 | Name on file | FTX Trading Ltd. | AVAX | 11.29969600000000 | 92863 | Name on file | FTX Trading Ltd. | AVAX | 11.29969600000000 |
| | | | BLT | 30.00000000000000 | | | | BLT | 30.00000000000000 |
| | | | BTC | 0.03489327792000 | | | | BTC | 0.03489327792000 |
| | | | COPE | 1.99870990000000 | | | | COPE | 1.99870990000000 |
| | | | CRO | 1,569.84040000000000 | | | | CRO | 1,569.84040000000000 |
| | | | ETH | 0.51092525256000 | | | | ETH | 0.51092525256000 |
| | | | ETHW | 0.51092525256000 | | | | ETHW | 0.51092525256000 |
| | | | FTM | 0.56709900000000 | | | | FTM | 0.56709900000000 |
| | | | FTT | 32.19108590000000 | | | | FTT | 32.19108590000000 |
| | | | IMX | 16.00000000000000 | | | | IMX | 16.00000000000000 |
| | | | LINK | 0.09870990000000 | | | | LINK | 0.09870990000000 |
| | | | NEAR | 103.49024977000000 | | | | NEAR | 103.49024977000000 |
| | | | NFT (326880469517987051/FTX AU - WE ARE HERE! #1970) | 1.00000000000000 | | | | NFT (326880469517987051/FTX AU - WE ARE HERE! #1970) | 1.00000000000000 |
| | | | NFT (378944081293191911/FTX EU - WE ARE HERE! #234843) | | | | | NFT (378944081293191911/FTX EU - WE ARE HERE! #234843) | |
| | | | NFT (390721491823947861/FTX EU - WE ARE HERE! #234833) | 1.00000000000000 | | | | NFT (390721491823947861/FTX EU - WE ARE HERE! #234833) | 1.00000000000000 |
| | | | NFT (402721242326832796/FTX AU - WE ARE HERE! #19531) | | | | | NFT (402721242326832796/FTX AU - WE ARE HERE! #19531) | |
| | | | NFT (442630309025557842/THE HILL BY FTX #12910) | 1.00000000000000 | | | | NFT (442630309025557842/THE HILL BY FTX #12910) | 1.00000000000000 |
| | | | NFT (492041678264667123/FTX EU - WE ARE HERE! #234814) | | | | | NFT (492041678264667123/FTX EU - WE ARE HERE! #234814) | |
| | | | SOL | 5.85894671200000 | | | | SOL | 5.85894671200000 |
| | | | SRM | 1.99889686000000 | | | | SRM | 1.99889686000000 |
| | | | SRM_LOCKED | 0.00012312000000 | | | | SRM_LOCKED | 0.00012312000000 |
| | | | STEP | 3.99741980000000 | | | | STEP | 3.99741980000000 |

59579*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1,347.591370L601/000 | | | | USD | 1,347.591370L601/000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 16860 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 57686 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000096175270 | | | | BTC | 0.000000096175270 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006565000 | | | | ETH | 0.000000006565000 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 0.420000006050000 | | | | ETHW | 0.420000006050000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.090223153734105 | | | | FTT | 25.090223153734105 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.417247091500000 | | | | LUNA2 | 0.417247091500000 |
| | | | LUNA2_LOCKED | 0.973576546700000 | | | | LUNA2_LOCKED | 0.973576546700000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 90,000.000000000000000 | | | | LUNC | 90,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 1,246.580877432074700 | | | | USD | 1,246.580877432074700 |
| | | | USDT | 0.000000009964220 | | | | USDT | 0.000000009964220 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.556744000000000 | | | | USTC | 0.556744000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 89977 | Name on file | FTX Trading Ltd. | BTC | 0.002610430000000 | 92800* | Name on file | FTX Trading Ltd. | BTC | 0.002610430000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.007261530000000 | | | | ETH | 0.007261530000000 |
| | | | EUR | 223.111345981720340 | | | | EUR | 223.111345981720340 |
| | | | FTT | 1.542195258060114 | | | | FTT | 1.542195258060114 |
| | | | HNT | 12.681606393000000 | | | | HNT | 12.681606393000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USD | 0.000000007060095 | | | | USD | 0.000000007060095 |
| | | | USDT | 1,220.721866258750000 | | | | USDT | 1,220.721866258750000 |
| | | | XRP | 0.000000000532766 | | | | XRP | 0.000000000532766 |
| 91639 | Name on file | FTX EU Ltd. | BTC | 0.002610430000000 | 92820* | Name on file | FTX EU Ltd. | BTC | 0.002610430000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.007261530000000 | | | | ETH | 0.007261530000000 |
| | | | EUR | 223.111345981720340 | | | | EUR | 223.111345981720340 |
| | | | FTT | 1.542195258060114 | | | | FTT | 1.542195258060114 |
| | | | HNT | 12.681606393000000 | | | | HNT | 12.681606393000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USD | 0.000000007060095 | | | | USD | 0.000000007060095 |
| | | | USDT | 1,220.721866258750000 | | | | USDT | 1,220.721866258750000 |
| | | | XRP | 0.000000000532766 | | | | XRP | 0.000000000532766 |
| 9442 | Name on file | FTX Trading Ltd. | BTC | 0.002610430000000 | 92800* | Name on file | FTX Trading Ltd. | BTC | 0.002610430000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.007261530000000 | | | | ETH | 0.007261530000000 |
| | | | EUR | 223.111345981720340 | | | | EUR | 223.111345981720340 |
| | | | FTT | 1.542195258060114 | | | | FTT | 1.542195258060114 |
| | | | HNT | 12.681606393000000 | | | | HNT | 12.681606393000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USD | 0.000000007060095 | | | | USD | 0.000000007060095 |
| | | | USDT | 1,220.721866258750000 | | | | USDT | 1,220.721866258750000 |
| | | | XRP | 0.000000000532766 | | | | XRP | 0.000000000532766 |
| 40190 | Name on file | FTX EU Ltd. | BTC | 0.066178793000000 | 50301* | Name on file | FTX EU Ltd. | BTC | 0.066178793000000 |
| | | | ETH | 0.000013500000000 | | | | ETH | 0.000013500000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 1.541312940000000 | | | | SOL | 1.541312940000000 |
| | | | SXP | 1.000000000000000 | | | | SXP | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.016478341386024 | | | | USD | 0.016478341386024 |
| | | | USDT | 0.002496421025884 | | | | USDT | 0.002496421025884 |
| 3648 | Name on file | FTX EU Ltd. | ALGO | 0.698051000000000 | 55954* | Name on file | FTX EU Ltd. | ALGO | 0.698051000000000 |
| | | | BNB | 0.006540400000000 | | | | BNB | 0.006540400000000 |
| | | | ETH | 0.000606916417260 | | | | ETH | 0.000606916417260 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000606916364473 | | | | ETHW | 0.000606916364473 |
| | | | EUR | 962.710506801125700 | | | | EUR | 962.710506801125700 |
| | | | FTT-PERP | 0.841050210000000 | | | | FTT-PERP | 0.841050210000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | SAND | 0.009995000000000 | | | | SAND | 0.009995000000000 |
| | | | SOL | 0.009910000000000 | | | | SOL | 0.009910000000000 |
| | | | STEP | 268.152340000000000 | | | | STEP | 268.152340000000000 |
| | | | USD | 10.597165141009986 | | | | USD | 10.597165141009986 |
| | | | USDT | 11.045362577021926 | | | | USDT | 11.045362577021926 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 3681 | Name on file | FTX EU Ltd. | ALGO | 0.698051000000000 | 55954* | Name on file | FTX EU Ltd. | ALGO | 0.698051000000000 |
| | | | BNB | 0.006540400000000 | | | | BNB | 0.006540400000000 |
| | | | ETH | 0.000606916417260 | | | | ETH | 0.000606916417260 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000606916364473 | | | | ETHW | 0.000606916364473 |
| | | | EUR | 962.710506801125700 | | | | EUR | 962.710506801125700 |
| | | | FTM | 0.841050210000000 | | | | FTM | 0.841050210000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |

50301* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55954* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92800* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND | 0.00990000000000 | | | | SAND | 0.00990000000000 |
| | | | SOL | 0.00981000000000 | | | | SOL | 0.00981000000000 |
| | | | STEP | 268.15234800000000 | | | | STEP | 268.15234800000000 |
| | | | USD | 10.59716514109996 | | | | USD | 10.59716514109996 |
| | | | USDT | 11.04536237702126 | | | | USDT | 11.04536237702126 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| 17013 | Name on file | FTX EU Ltd. | 1INCH | 159.00000000000000 | 88460 | Name on file | FTX Trading Ltd. | 1INCH | 159.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 10.80000000000000 | | | | ATOM | 10.80000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 4.70000000000000 | | | | AVAX | 4.70000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.99000000000000 | | | | BNB | 0.99000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 49.70000000000000 | | | | DYDX | 49.70000000000000 |
| | | | ENJ | 185.00000000000000 | | | | ENJ | 185.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000824912 | | | | EUR | 0.00000000824912 |
| | | | FTM | 335.00000000000000 | | | | FTM | 335.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA | 2,120.00000000000000 | | | | GALA | 2,120.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINK | 15.90000000000000 | | | | LINK | 15.90000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 294.00000000000000 | | | | LOOKS | 294.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 115.00000000000000 | | | | MANA | 115.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 120.00000000000000 | | | | MATIC | 120.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND | 83.00000000000000 | | | | SAND | 83.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 2.77427389000000 | | | | SOL | 2.77427389000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI | 79.10000000000000 | | | | SUSHI | 79.10000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.00002400000000 | | | | TRX | 0.00002400000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -0.10301433961321 | | | | USD | -0.10301433961321 |
| | | | USDT | 71.95007167628810 | | | | USDT | 71.95007167628810 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 36038 | Name on file | FTX EU Ltd. | APE | 0.00000009988891 | 36043* | Name on file | FTX EU Ltd. | APE | 0.00000009988891 |
| | | | BTC | 0.00000000974257 | | | | BTC | 0.00000000974257 |
| | | | DOT | 0.00000000452176 | | | | DOT | 0.00000000452176 |
| | | | GBP | 0.10942027586253D | | | | GBP | 0.10942027586253D |
| | | | LUNC | 0.00000003061297 | | | | LUNC | 0.00000003061297 |
| | | | TONCOIN | 0.00000001106005 | | | | TONCOIN | 0.00000001106005 |
| | | | USDT | 889.70371467914200 | | | | USDT | 889.70371467914200 |
| 67856 | Name on file | FTX Trading Ltd. | FTT | 27.19456000000000 | 89094 | Name on file | FTX Trading Ltd. | FTT | 27.19456000000000 |
| | | | LUNA2 | 0.00000000730000 | | | | LUNA2 | 0.00000000730000 |
| | | | LUNA2_LOCKED | 1.85746028400000 | | | | LUNA2_LOCKED | 1.85746028400000 |
| | | | LUNC | 0.00000000310000 | | | | LUNC | 0.00000000310000 |
| | | | USD | 853.18501531535000 | | | | USD | 853.18501531535000 |
| | | | USDT | 0.00000001180375B | | | | USDT | 0.00000001180375B |
| 73076 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 | 87046 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 |
| | | | ADA-PERP | 0.00000000000001 | | | | ADA-PERP | 0.00000000000001 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000298 | | | | ATOM-PERP | 0.00000000000298 |
| | | | AVAX-0624 | 0.00000000000113 | | | | AVAX-0624 | 0.00000000000113 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000696496 | | | | BNB | 0.00000000696496 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 0.00000004068731 | | | | BTT | 0.00000004068731 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000056 | | | | ETH-PERP | 0.00000000000056 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 23.62337368200000 | | | | LUNA2 | 23.62337368200000 |
| | | | LUNA2_LOCKED | 55.11887192100000 | | | | LUNA2_LOCKED | 55.11887192100000 |
| | | | LUNC | 5,143,821.60296800000000 | | | | LUNC | 5,143,821.60296800000000 |
| | | | LUNC-PERP | 0.00000000000014 | | | | LUNC-PERP | 0.00000000000014 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000771912 | | | | TRX | 0.00000000771912 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00000078497018 | | | | USD | 0.00000078497018 |
| | | | USDT | 0.00000003627127 | | | | USDT | 0.00000003627127 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.00000118252009 | | | | XRP | 0.00000118252009 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 30094 | Name on file | FTX Trading Ltd. | FTT | 0.70030014000000 | 32984 | Name on file | FTX Trading Ltd. | FTT | 0.70030014000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | TRX | 50.00000000000000 | | | | TRX | 50.00000000000000 |
| | | | USD | 1.25134000000000000 | | | | USD | 1.25134000000000000 |
| 19176 | Name on file | FTX Trading Ltd. | BTC | 0.03429349000000 | 92432 | Name on file | FTX Trading Ltd. | BTC | 0.03429349000000 |
| | | | DOT | 0.09145000000000 | | | | DOT | 0.09145000000000 |
| | | | LUNA2 | 0.00000000512296000 | | | | LUNA2 | 0.00000000512296000 |
| | | | LUNA2_LOCKED | 0.00057852969100 | | | | LUNA2_LOCKED | 0.00057852969100 |
| | | | LUNC | 53.98974000000000 | | | | LUNC | 53.98974000000000 |
| | | | NEAR | 0.06336000000000 | | | | NEAR | 0.06336000000000 |
| | | | USD | 1,519.29353179335400 | | | | USD | 1,519.29353179335400 |
| | | | USDT | 0.00000000957300G | | | | USDT | 0.00000000957300G |
| 57504 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.00000000000000 | 87472 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-20210625 | 0.00000000000000 | | | | BCH-20210625 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BOBA | 274.01301500000000 | | | | BOBA | 274.01301500000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00001020598298 | | | | ETH | 0.00001020598298 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 | | | | FIL-20210625 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 99.98117000000000 | | | | FTM | 99.98117000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,033.95260716321700D | | | | FTT | 1,033.95260716321700D |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JOE | 0.00000000000000 | | | | JOE | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000042571210 | | | | LUNA2 | 0.00000042571210 |
| | | | LUNA2_LOCKED | 0.00000100933127 | | | | LUNA2_LOCKED | 0.00000100933127 |
| | | | LUNC | 0.09319310200000 | | | | LUNC | 0.09319310200000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 65.62712399000000 | | | | SOL | 65.62712399000000 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-0624 | 0.00000000000000 | | | | SOL-0624 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | USD | 0.106328701263275 | | | | USD | 0.106328701263275 |
| | | | USDT | 0.629644388966377 | | | | USDT | 0.629644388966377 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 16502 | Name on file | FTX Trading Ltd. | ATLAS | 1,070.000000000000000 | 89531 | Name on file | FTX Trading Ltd. | ATLAS | 1,070.000000000000000 |
| | | | ATOM | 3.999943000000000 | | | | ATOM | 3.999943000000000 |
| | | | AVAX | 20.006061940000000 | | | | AVAX | 20.006061940000000 |
| | | | BTC | 0.000099977081000 | | | | BTC | 0.000099977081000 |
| | | | GODS | 25.000000000000000 | | | | GODS | 25.000000000000000 |
| | | | HNT | 5.899373000000000 | | | | HNT | 5.899373000000000 |
| | | | LINK | 5.000000000000000 | | | | LINK | 5.000000000000000 |
| | | | LUNA2 | 0.077606278420000 | | | | LUNA2 | 0.077606278420000 |
| | | | LUNA2_LOCKED | 0.181081316300000 | | | | LUNA2_LOCKED | 0.181081316300000 |
| | | | LUNC | 0.250000000000000 | | | | LUNC | 0.250000000000000 |
| | | | MATIC | 140.000000000000000 | | | | MATIC | 140.000000000000000 |
| | | | POLIS | 52.567966000000000 | | | | POLIS | 52.567966000000000 |
| | | | SOL | 14.000000000000000 | | | | SOL | 14.000000000000000 |
| | | | USD | 12.338675114021810 | | | | USD | 12.338675114021810 |
| | | | USDT | 0.000000004606432 | | | | USDT | 0.000000004606432 |
| 8911 | Name on file | FTX EU Ltd. | APT | 0.110089410000000 | 71373* | Name on file | FTX Trading Ltd. | APT | 0.110089410000000 |
| | | | BNB | 0.000111730000000 | | | | BNB | 0.000111730000000 |
| | | | ETH | 0.385421252400000 | | | | ETH | 0.385421252400000 |
| | | | FTM | 0.161424770000000 | | | | FTM | 0.161424770000000 |
| | | | MPLX | 0.034020000000000 | | | | MPLX | 0.034020000000000 |
| | | | RAY | 0.006566210000000 | | | | RAY | 0.006566210000000 |
| | | | SOL | 34.115063740000000 | | | | SOL | 34.115063740000000 |
| | | | USD | 41.098465020000000 | | | | USD | 41.098465020000000 |
| | | | USDT | 549.614242560000000 | | | | USDT | 549.614242560000000 |
| | | | USDT | 0.000000003192675 | | | | USDT | 0.000000003192675 |
| 16329 | Name on file | FTX Trading Ltd. | ANC | 746.897020000000000 | 63618 | Name on file | FTX Trading Ltd. | ANC | 746.897020000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | AVAX | 8.709768545610490 | | | | AVAX | 8.709768545610490 |
| | | | BTC | 0.054402549577300 | | | | BTC | 0.054402549577300 |
| | | | CEL | 0.049924616633700 | | | | CEL | 0.049924616633700 |
| | | | DFL | 12,528.434400000000000 | | | | DFL | 12,528.434400000000000 |
| | | | DOGE | 3,348.237001527122500 | | | | DOGE | 3,348.237001527122500 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | DYDX | 60.981665000000000 | | | | DYDX | 60.981665000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.079747067649091 | | | | ETHW | 1.079747067649091 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | INDI | 144.937680000000000 | | | | INDI | 144.937680000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 2.607359370000000 | | | | LUNA2 | 2.607359370000000 |
| | | | LUNA2_LOCKED | 6.083838515300000 | | | | LUNA2_LOCKED | 6.083838515300000 |
| | | | LUNC | 520,401.306525466400000 | | | | LUNC | 520,401.306525466400000 |
| | | | MANA | 91.982520000000000 | | | | MANA | 91.982520000000000 |
| | | | MATIC | 267.934415611636500 | | | | MATIC | 267.934415611636500 |
| | | | ORCA | 44.995440000000000 | | | | ORCA | 44.995440000000000 |
| | | | SAND | 153.970740000000000 | | | | SAND | 153.970740000000000 |
| | | | SHIB | 7,599,088.000000000000000 | | | | SHIB | 7,599,088.000000000000000 |
| | | | SOL | 9.256253040499910 | | | | SOL | 9.256253040499910 |
| | | | SPELL | 64,989.200000000000000 | | | | SPELL | 64,989.200000000000000 |
| | | | STG | 508.914120000000000 | | | | STG | 508.914120000000000 |
| | | | USD | 483.857168227842400 | | | | USD | 483.857168227842400 |
| | | | USTC | 0.224366426719270 | | | | USTC | 0.224366426719270 |
| | | | XRP | 933.658207091905200 | | | | XRP | 933.658207091905200 |
| 23455 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000217 | 92083 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000217 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS | 1.680000000000000 | | | | ATLAS | 1.680000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002500000 | | | | BTC | 0.000000002500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | POLIS | 0.004511000000000 | | | | POLIS | 0.004511000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,526.904057585760400 | | | | USD | 1,526.904057585760400 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 13912 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 89522 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE | 12.098848500000000 | | | | APE | 12.098848500000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000094674231 | | | | AVAX | 0.000000094674231 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.009951190000000 | | | | BNB | 0.009951190000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000064512718570 | | | | BTC | 0.000064512718570 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 572.862407230000000 | | | | DOGE | 572.862407230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.217700311070500 | | | | ETH | 0.217700311070500 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000003137411 | | | | ETHW | 0.000000003137411 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 34.638349265876790 | | | | FTT | 34.638349265876790 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.778967910000000 | | | | LUNA2 | 0.778967910000000 |
| | | | LUNA2_LOCKED | 1.786162982000000 | | | | LUNA2_LOCKED | 1.786162982000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 3,046,545.847171470000000 | | | | SHIB | 3,046,545.847171470000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.994000000000000 | | | | TRX | 0.994000000000000 |
| | | | USD | 113.159407355540530 | | | | USD | 113.159407355540530 |
| | | | USDT | 100.385695691895280 | | | | USDT | 100.385695691895280 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 26145 | Name on file | FTX Trading Ltd. | 1INCH | 0.158861740235710 | 60025 | Name on file | FTX Trading Ltd. | 1INCH | 0.158861740235710 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS | 0.079141720742060 | | | | AXS | 0.079141720742060 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 3.800000000000000 | | | | BNB | 3.800000000000000 |
| | | | BORA | 0.062485360000000 | | | | BORA | 0.062485360000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000464000 | | | | DAI | 0.000000000464000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000024495100 | | | | ETH | 0.000000024495100 |
| | | | FTT | 150.096171089621140 | | | | FTT | 150.096171089621140 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.410328541081210 | | | | GMT | 0.410328541081210 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 0.033965380408730 | | | | LINK | 0.033965380408730 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.008296149900000 | | | | LUNA2 | 0.008296149900000 |
| | | | LUNA2_LOCKED | 0.019357681330000 | | | | LUNA2_LOCKED | 0.019357681330000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK | 0.000000001362140 | | | | MASK | 0.000000001362140 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG | 0.071597264111090 | | | | OMG | 0.071597264111090 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000947753200 | | | | SNX | 0.000000947753200 |
| | | | SOL | 0.000000000000014 | | | | SOL | 0.000000000000014 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000488550 | | | | TRX | 0.0000000488550 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI | 0.0612425976247740 | | | | UNI | 0.0612425976247740 |
| | | | USD | 2.1439202826791460 | | | | USD | 2.1439202826791460 |
| | | | USDT | 0.0000000041511062 | | | | USDT | 0.0000000041511062 |
| | | | USTC | 1.1743601000000000 | | | | USTC | 1.1743601000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XT2-PERP | 0.0000000000000000 | | | | XT2-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 16643 | Name on file | FTX Trading Ltd. | APE | 40.0800200005200000 | 57453* | Name on file | FTX Trading Ltd. | APE | 40.0800200005200000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 4.1000000000000000 | | | | ATOM | 4.1000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0013204050773567 | | | | BNB | 0.0013204050773567 |
| | | | BTC | 0.0000998200000000 | | | | BTC | 0.0000998200000000 |
| | | | BTC-PERP | 0.0000000000000028 | | | | BTC-PERP | 0.0000000000000028 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO | 9.9800000000000000 | | | | CRO | 9.9800000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.8381582755976420 | | | | ETH | 0.8381582755976420 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1139614919519944 | | | | ETHW | 1.1139614919519944 |
| | | | FTM | 0.7320395500000000 | | | | FTM | 0.7320395500000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1703626848065656 | | | | FTT | 0.1703626848065656 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 6.5115205800000000 | | | | LUNA2 | 6.5115205800000000 |
| | | | LUNA2_LOCKED | 15.1935480200000000 | | | | LUNA2_LOCKED | 15.1935480200000000 |
| | | | LUNC | 33.555.0000000000000000 | | | | LUNC | 33.555.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SOL | 2.1772314200000000 | | | | SOL | 2.1772314200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | STG | 0.0000000000000000 | | | | STG | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 222.2938657044517600 | | | | USD | 222.2938657044517600 |
| | | | USDT | 0.8442566413319961 | | | | USDT | 0.8442566413319961 |
| | | | USTC | 899.9240000000000000 | | | | USTC | 899.9240000000000000 |
| | | | XPLA | 6.5000000000000000 | | | | XPLA | 6.5000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 16851 | Name on file | FTX Trading Ltd. | APE | 40.0800200005200000 | 57453* | Name on file | FTX Trading Ltd. | APE | 40.0800200005200000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 4.1000000000000000 | | | | ATOM | 4.1000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0013204050773567 | | | | BNB | 0.0013204050773567 |
| | | | BTC | 0.0000998200000000 | | | | BTC | 0.0000998200000000 |
| | | | BTC-PERP | 0.0000000000000028 | | | | BTC-PERP | 0.0000000000000028 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO | 9.9800000000000000 | | | | CRO | 9.9800000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.8381582755976420 | | | | ETH | 0.8381582755976420 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1139614919519944 | | | | ETHW | 1.1139614919519944 |
| | | | FTM | 0.7320395500000000 | | | | FTM | 0.7320395500000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1703626848065656 | | | | FTT | 0.1703626848065656 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 6.5115205800000000 | | | | LUNA2 | 6.5115205800000000 |
| | | | LUNA2_LOCKED | 15.1935480200000000 | | | | LUNA2_LOCKED | 15.1935480200000000 |
| | | | LUNC | 33.555.0000000000000000 | | | | LUNC | 33.555.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SOL | 2.1772314200000000 | | | | SOL | 2.1772314200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | STG | 0.0000000000000000 | | | | STG | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 222.2938657044517600 | | | | USD | 222.2938657044517600 |
| | | | USDT | 0.8442566413319961 | | | | USDT | 0.8442566413319961 |
| | | | USTC | 899.9240000000000000 | | | | USTC | 899.9240000000000000 |
| | | | XPLA | 6.5000000000000000 | | | | XPLA | 6.5000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 19081 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 91878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000099918230 | | | | ALPHA | 0.0000000099918230 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 | | | | ALT-PERP | 0.0000000000000003 |
| | | | AMPL | 0.0000000000609946 | | | | AMPL | 0.0000000000609946 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0000000000000000 | | | | BADGER | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-20200327 | 0.0000000000000000 | | | | BCH-20200327 | 0.0000000000000000 |
| | | | BCH-20210326 | 0.0000000000000000 | | | | BCH-20210326 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BERNIE | 0.0000000000000000 | | | | BERNIE | 0.0000000000000000 |
| | | | BNB | 2.5139912504781920 | | | | BNB | 2.5139912504781920 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNBBULL | 0.0000000289100000 | | | | BNBBULL | 0.0000000289100000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0409 | 0.0000000000000000 | | | | BTC-MOVE-0409 | 0.0000000000000000 |
| | | | BTC-MOVE-20200102 | 0.0000000000000000 | | | | BTC-MOVE-20200102 | 0.0000000000000000 |
| | | | BTC-MOVE-20200111 | 0.0000000000000000 | | | | BTC-MOVE-20200111 | 0.0000000000000000 |
| | | | BTC-MOVE-20200112 | 0.0000000000000000 | | | | BTC-MOVE-20200112 | 0.0000000000000000 |
| | | | BTC-MOVE-20200114 | 0.0000000000000000 | | | | BTC-MOVE-20200114 | 0.0000000000000000 |
| | | | BTC-MOVE-20200115 | 0.0000000000000000 | | | | BTC-MOVE-20200115 | 0.0000000000000000 |
| | | | BTC-MOVE-20200116 | 0.0000000000000000 | | | | BTC-MOVE-20200116 | 0.0000000000000000 |
| | | | BTC-MOVE-20200120 | 0.0000000000000000 | | | | BTC-MOVE-20200120 | 0.0000000000000000 |
| | | | BTC-MOVE-20200126 | 0.0000000000000000 | | | | BTC-MOVE-20200126 | 0.0000000000000000 |
| | | | BTC-MOVE-20200127 | 0.0000000000000000 | | | | BTC-MOVE-20200127 | 0.0000000000000000 |
| | | | BTC-MOVE-20200131 | 0.0000000000000000 | | | | BTC-MOVE-20200131 | 0.0000000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000000 | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | BTC-MOVE-20200216 | 0.0000000000000000 | | | | BTC-MOVE-20200216 | 0.0000000000000000 |
| | | | BTC-MOVE-20200219 | 0.0000000000000000 | | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000000 | | | | BTC-MOVE-20200220 | 0.0000000000000000 |
| | | | BTC-MOVE-20200221 | 0.0000000000000000 | | | | BTC-MOVE-20200221 | 0.0000000000000000 |
| | | | BTC-MOVE-20200222 | 0.0000000000000000 | | | | BTC-MOVE-20200222 | 0.0000000000000000 |
| | | | BTC-MOVE-20200228 | 0.0000000000000000 | | | | BTC-MOVE-20200228 | 0.0000000000000000 |
| | | | BTC-MOVE-20200301 | 0.0000000000000000 | | | | BTC-MOVE-20200301 | 0.0000000000000000 |
| | | | BTC-MOVE-20200304 | 0.0000000000000000 | | | | BTC-MOVE-20200304 | 0.0000000000000000 |
| | | | BTC-MOVE-20200306 | 0.0000000000000000 | | | | BTC-MOVE-20200306 | 0.0000000000000000 |
| | | | BTC-MOVE-20200307 | 0.0000000000000000 | | | | BTC-MOVE-20200307 | 0.0000000000000000 |
| | | | BTC-MOVE-20200308 | 0.0000000000000000 | | | | BTC-MOVE-20200308 | 0.0000000000000000 |
| | | | BTC-MOVE-20200318 | 0.0000000000000000 | | | | BTC-MOVE-20200318 | 0.0000000000000000 |
| | | | BTC-MOVE-20200319 | 0.0000000000000000 | | | | BTC-MOVE-20200319 | 0.0000000000000000 |
| | | | BTC-MOVE-20200322 | 0.0000000000000000 | | | | BTC-MOVE-20200322 | 0.0000000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000000 | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200327 | 0.0000000000000000 | | | | BTC-MOVE-20200327 | 0.0000000000000000 |
| | | | BTC-MOVE-20200328 | 0.0000000000000000 | | | | BTC-MOVE-20200328 | 0.0000000000000000 |
| | | | BTC-MOVE-20200330 | 0.0000000000000000 | | | | BTC-MOVE-20200330 | 0.0000000000000000 |
| | | | BTC-MOVE-20200405 | 0.0000000000000000 | | | | BTC-MOVE-20200405 | 0.0000000000000000 |
| | | | BTC-MOVE-20200415 | 0.0000000000000000 | | | | BTC-MOVE-20200415 | 0.0000000000000000 |
| | | | BTC-MOVE-20200427 | 0.0000000000000000 | | | | BTC-MOVE-20200427 | 0.0000000000000000 |
| | | | BTC-MOVE-20200628 | 0.0000000000000000 | | | | BTC-MOVE-20200628 | 0.0000000000000000 |
| | | | BTC-MOVE-20200713 | 0.0000000000000000 | | | | BTC-MOVE-20200713 | 0.0000000000000000 |
| | | | BTC-MOVE-20200714 | 0.0000000000000000 | | | | BTC-MOVE-20200714 | 0.0000000000000000 |
| | | | BTC-MOVE-20200715 | 0.0000000000000000 | | | | BTC-MOVE-20200715 | 0.0000000000000000 |
| | | | BTC-MOVE-20200718 | 0.0000000000000000 | | | | BTC-MOVE-20200718 | 0.0000000000000000 |
| | | | BTC-MOVE-20200730 | 0.0000000000000000 | | | | BTC-MOVE-20200730 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-2020.20DQ1 | 0.000000000000000 | | | | BTC-MOVE-2020.20DQ1 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q1 | 0.000000000000000 | | | | BTC-MOVE-2020Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210729 | 0.000000000000000 | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.000000000000000 | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.000000000000000 | | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.000000000000000 | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.000000000000000 | | | | BTC-MOVE-WK-20200313 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 | | | | BTC-MOVE-WK-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.000000000000000 | | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000000 | | | | BTC-MOVE-WK-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.000000000000000 | | | | BTC-MOVE-WK-20200807 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.000000000000000 | | | | BTC-MOVE-WK-20200821 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | 0.000000000000000 | | | | BTC-MOVE-WK-20200828 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.000000000000000 | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.000000000000000 | | | | BTC-MOVE-WK-20210115 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210129 | 0.000000000000000 | | | | BTC-MOVE-WK-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210212 | 0.000000000000000 | | | | BTC-MOVE-WK-20210212 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210219 | 0.000000000000000 | | | | BTC-MOVE-WK-20210219 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210226 | 0.000000000000000 | | | | BTC-MOVE-WK-20210226 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000005400000 | | | | BVOL | 0.000000005400000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009111847 | | | | ETHW | 0.000000009111847 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.001494940000000 | | | | FIDA | 0.001494940000000 |
| | | | FIDA_LOCKED | 0.647467090000000 | | | | FIDA_LOCKED | 0.647467090000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.063216718850 | | | | FTT | 150.063216718850 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.712320661577710 | | | | GMT | 0.712320661577710 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.000000789260 | | | | HT | 0.000000789260 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC | 0.000000000000000 | | | | KNC | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000117 | | | | KNC-PERP | 0.000000000000117 |
| | | | LEO-20200327 | 0.000000000000000 | | | | LEO-20200327 | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 0.019800000000000 | | | | MNGO | 0.019800000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (3026414124314341814)/FTX EU - WE ARE HERE! #1380140 | 1.000000000000000 | | | | NFT (3026414124314341814)/FTX EU - WE ARE HERE! #1380140 | 1.000000000000000 |
| | | | NFT (3230886008745371)/FTX EU - WE ARE HERE! #1380481 | 1.000000000000000 | | | | NFT (3230886008745371)/FTX EU - WE ARE HERE! #1380481 | 1.000000000000000 |
| | | | NFT (3359986152964504)/FTX EU - WE ARE HERE! #1376090 | 1.000000000000000 | | | | NFT (3359986152964504)/FTX EU - WE ARE HERE! #1376090 | 1.000000000000000 |
| | | | NFT (3434967003398395)/MONTREAL TICKET STUB #56) | 1.000000000000000 | | | | NFT (3434967003398395)/MONTREAL TICKET STUB #56) | 1.000000000000000 |
| | | | NFT (4752200230843780)/BAKU TICKET STUB #1783) | 1.000000000000000 | | | | NFT (4752200230843780)/BAKU TICKET STUB #1783) | 1.000000000000000 |
| | | | NFT (5095631675340904)/HUNGARY TICKET STUB #926) | 1.000000000000000 | | | | NFT (5095631675340904)/HUNGARY TICKET STUB #926) | 1.000000000000000 |
| | | | NFT (5320178725432443)/AUSTIN TICKET STUB #344) | 1.000000000000000 | | | | NFT (5320178725432443)/AUSTIN TICKET STUB #344) | 1.000000000000000 |
| | | | NFT (5507096239095189)/MONZA TICKET STUB #1556) | 1.000000000000000 | | | | NFT (5507096239095189)/MONZA TICKET STUB #1556) | 1.000000000000000 |
| | | | OKB-20200327 | 0.000000000000000 | | | | OKB-20200327 | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG | 0.000001102000000 | | | | PAXG | 0.000001102000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PETE | 0.000000000000000 | | | | PETE | 0.000000000000000 |
| | | | RAY | 50.104412441281110 | | | | RAY | 50.104412441281110 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 100.900662920000000 | | | | SRM | 100.900662920000000 |
| | | | SRM_LOCKED | 156.145367650000000 | | | | SRM_LOCKED | 156.145367650000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TSM-20201225 | 0.000000000000000 | | | | TSM-20201225 | 0.000000000000000 |
| | | | TSM-20210326 | 0.000000000000000 | | | | TSM-20210326 | 0.000000000000000 |
| | | | UBIT_LOCKED | 17.502961220000000 | | | | UBIT_LOCKED | 17.502961220000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | USD | 556.860436250826600 | | | | USD | 556.860436250826600 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WARREN | 0.000000000000000 | | | | WARREN | 0.000000000000000 |
| | | | XAUT-20201225 | 0.000000000000000 | | | | XAUT-20201225 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZM-20210326 | 0.000000000000000 | | | | ZM-20210326 | 0.000000000000000 |
| 41554 | Name on File | FTX Trading Ltd. | ADAHALF | 0.000000000000000 | 61129 | Name on File | FTX Trading Ltd. | ADAHALF | 0.000000000000000 |
| | | | ATOMBULL | 30.349934000000000 | | | | ATOMBULL | 30.349934000000000 |
| | | | BCH | 0.000510590000000 | | | | BCH | 0.000510590000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000013388 | | | | BTC | 0.000000000013388 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG | 0.069983000000000 | | | | DMG | 0.069983000000000 |
| | | | ETH | 0.001728565491493 | | | | ETH | 0.001728565491493 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM | 0.000000000304700 | | | | FTM | 0.000000000304700 |
| | | | FTT | 0.000000008165731 | | | | FTT | 0.000000008165731 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT | 162.900000000000000 | | | | HT | 162.900000000000000 |
| | | | IMX | 0.533192100000060 | | | | IMX | 0.533192100000060 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.000000130805623 | | | | LUNA2 | 0.000000130805623 |
| | | | LUNA2_LOCKED | 0.000000305313122 | | | | LUNA2_LOCKED | 0.000000305313122 |
| | | | MKR | 0.000000000400000 | | | | MKR | 0.000000000400000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | RUNE | 0.365467000000000 | | | | RUNE | 0.365467000000000 |
| | | | SOL | 0.000000000400000 | | | | SOL | 0.000000000400000 |
| | | | STETH | 0.000000001501204 | | | | STETH | 0.000000001501204 |
| | | | TRX | 0.975119500000000 | | | | TRX | 0.975119500000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2.061183780685109 | | | | USD | 2.061183780685109 |
| | | | USDT | 0.000000004489615 | | | | USDT | 0.000000004489615 |
| | | | WBTC | 0.000000001120000 | | | | WBTC | 0.000000001120000 |
| 35840 | Name on file | FTX Trading Ltd. | USD | 3,211.110000000000000 | 40109 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.098251000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BIT | 0.987650000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000997650000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.066000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000894610000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000084410000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL | 0.087910000000000 |
| | | | | | | | | GMT | 0.973780000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.002694499500000 |
| | | | | | | | | LUNA2_LOCKED | 0.076287165400000 |
| | | | | | | | | LUNC | 0.007511000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE | 9.141000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.001611160000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | USD | 2,809.109304570995300 |
| | | | | | | | | USDT | 1.203302564986341400 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 22145 | Name on file | FTX Trading Ltd. | BTC | 0.000000004798780 | 89679 | Name on file | FTX Trading Ltd. | BTC | 0.000000004798780 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 1.316099595739570 | | | | ETH | 1.316099595739570 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000644810 | | | | ETHW | 0.000000000644810 |
| | | | FTT | 500.000000003121930 | | | | FTT | 500.000000003121930 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SOL | 10.637434187546620 | | | | SOL | 10.637434187546620 |
| | | | SRM | 0.379030000000000 | | | | SRM | 0.379030000000000 |
| | | | SRM_LOCKED | 63.022901760000000 | | | | SRM_LOCKED | 63.022901760000000 |
| | | | USD | 2.906543705884760 | | | | USD | 2.906543705884760 |
| | | | USDT | 0.297127260469429 | | | | USDT | 0.297127260469429 |
| 45098 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008730244 | 84878 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008730244 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | ALEX | 0.002566123427444 | | | | ALEX | 0.002566123427444 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000009145933 | | | | ALPHA | 0.000000009145933 |
| | | | ATLAS | 5.167549000000000 | | | | ATLAS | 5.167549000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000004766916 | | | | BCH | 0.000000004766916 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.026039504994994 | | | | BTC | 0.026039504994994 |
| | | | BTC-MOVE-20200601 | 0.000000000000000 | | | | BTC-MOVE-20200601 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000000000000 | | | | COIN | 0.000000000000000 |
| | | | COMP | 0.000000000500000 | | | | COMP | 0.000000000500000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM | 0.000116650000000 | | | | CREAM | 0.000116650000000 |
| | | | DEFIBULL | 0.000000001731600 | | | | DEFIBULL | 0.000000001731600 |
| | | | DFL | 2.400000000000000 | | | | DFL | 2.400000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000000000000 | | | | ENJ | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000441991615749 | | | | ETH | 0.000441991615749 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000441988955114 | | | | ETHW | 0.000441988955114 |
| | | | EXCHBULL | 0.000000006182000 | | | | EXCHBULL | 0.000000006182000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.431253095259481 | | | | FTT | 0.431253095259481 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.018849700000000 | | | | GBP | 0.018849700000000 |
| | | | GRT | 0.964104000000000 | | | | GRT | 0.964104000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINKBULL | 0.000000001500000 | | | | LINKBULL | 0.000000001500000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | -2.594810955211495 | | | | LTC | -2.594810955211495 |
| | | | LTCBULL | 0.000000004500000 | | | | LTCBULL | 0.000000004500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MAPS | 0.004960000000000 | | | | MAPS | 0.004960000000000 |
| | | | MOBBULL | 0.000000014000000 | | | | MOBBULL | 0.000000014000000 |
| | | | OXY | 0.004235000000000 | | | | OXY | 0.004235000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS | 0.050444200000000 | | | | POLIS | 0.050444200000000 |
| | | | PORT | 0.000200000000000 | | | | PORT | 0.000200000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000100000 | | | | ROOK | 0.000000000100000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.947530760000000 | | | | SRM | 0.947530760000000 |
| | | | SRM_LOCKED | 0.087717180000000 | | | | SRM_LOCKED | 0.087717180000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000040000000000 | | | | TRX | 0.000040000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | -100.544758366018520 | | | | UNI | -100.544758366018520 |
| | | | USD | 1,022.044565150978800 | | | | USD | 1,022.044565150978800 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XRP | -0.613377970156675 | | | | XRP | -0.613377970156675 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII | 0.000000000000000 | | | | YFII | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 74180 | Name on file | FTX Trading Ltd. | FTT | 0.000078535000000 | 49950* | Name on file | FTX Trading Ltd. | FTT | 0.000078535000000 |
| | | | USD | 2,652.183786260000000 | | | | USD | 2,652.183786260000000 |
| 89562 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93221 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BTC | 0.014717340000000 | | | | BTC | 0.014717340000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 996.200294300000000 | | | | CHZ | 996.200294300000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 35.075212030000000 | | | | DOT | 35.075212030000000 |
| | | | ETH | 0.079878660000000 | | | | ETH | 0.079878660000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.077664880000000 | | | | ETHW | 0.077664880000000 |
| | | | EUR | 0.907188625074998 | | | | EUR | 0.907188625074998 |
| | | | FTT | 13.039161100000000 | | | | FTT | 13.039161100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | ORCA | 0.000516050000000 | | | | ORCA | 0.000516050000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | UBXT | 0.000000000000000 | | | | UBXT | 0.000000000000000 |
| | | | USD | 169.725285784167560 | | | | USD | 169.725285784167560 |
| | | | USDT | 1.888543923994262 | | | | USDT | 1.888543923994262 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-0930 | 0.000000000000000 | | | | YFI-0930 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 18711 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93221 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BTC | 0.014717340000000 | | | | BTC | 0.014717340000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 996.200294300000000 | | | | CHZ | 996.200294300000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 35.075212030000000 | | | | DOT | 35.075212030000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.079878660000000 | | | | ETH | 0.079878660000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.077664880000000 | | | | ETHW | 0.077664880000000 |
| | | | EUR | 0.907188625074998 | | | | EUR | 0.907188625074998 |
| | | | FTT | 13.039161330000000 | | | | FTT | 13.039161330000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | ORCA | 0.000516050000000 | | | | ORCA | 0.000516050000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | UBXT | 0.000000000000000 | | | | UBXT | 0.000000000000000 |
| | | | USD | 169.729283784167560 | | | | USD | 169.729283784167560 |
| | | | USDT | 1.888549239944262 | | | | USDT | 1.888549239944262 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-0930 | 0.000000000000000 | | | | YFI-0930 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 39129 | Name on file | FTX Trading Ltd. | ATLAS | 1.936000000000000 | 89387 | Name on file | FTX Trading Ltd. | ATLAS | 1.936000000000000 |
| | | | AURY | 0.999800000000000 | | | | AURY | 0.999800000000000 |
| | | | AVAX | 0.090320000000000 | | | | AVAX | 0.090320000000000 |
| | | | BOBA | 0.020000000000000 | | | | BOBA | 0.020000000000000 |
| | | | DOT | 0.088580000000000 | | | | DOT | 0.088580000000000 |
| | | | GOG | 0.549000000000000 | | | | GOG | 0.549000000000000 |
| | | | IMX | 0.311040000000000 | | | | IMX | 0.311040000000000 |
| | | | LRC | 0.061600000000000 | | | | LRC | 0.061600000000000 |
| | | | LUNA2 | 0.003304488163000 | | | | LUNA2 | 0.003304488163000 |
| | | | LUNA2_LOCKED | 0.007710472379000 | | | | LUNA2_LOCKED | 0.007710472379000 |
| | | | LUNC | 336.837938000000000 | | | | LUNC | 336.837938000000000 |
| | | | NBS | 0.358000000000000 | | | | NBS | 0.358000000000000 |
| | | | POLIS | 0.185800000000000 | | | | POLIS | 0.185800000000000 |
| | | | SOL | 0.004012000000000 | | | | SOL | 0.004012000000000 |
| | | | STG | 0.492300000000000 | | | | STG | 0.492300000000000 |
| | | | TRX | 0.515200000000000 | | | | TRX | 0.515200000000000 |
| | | | UNBS | 9.718000000000000 | | | | UNBS | 9.718000000000000 |
| | | | USDT | 2.970.901356271500000 | | | | USDT | 2.970.901356271500000 |
| 68298 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 81724 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AUD | 0.000000015167508 | | | | AUD | 0.000000015167508 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | | | BCH-PERP | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BSV-PERP | 0.000042670000000 | | | | BSV-PERP | 0.000042670000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000000261650 | | | | CUSDT | 0.000000000261650 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000056 | | | | DOGE-PERP | 0.000000000000056 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000184 | | | | ETC-PERP | 0.000000000000184 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | | | HT-PERP | 0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000007 | | | | PERP-PERP | 0.000000000000007 |
| | | | RAY | 0.884500000000000 | | | | RAY | 0.884500000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.008700000000000 | | | | SOL | 0.008700000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.956109880000000 | | | | SRM | 0.956109880000000 |
| | | | SRM_LOCKED | 1.570613010000000 | | | | SRM_LOCKED | 1.570613010000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.250000000000000 | | | | SUSHI | 0.250000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,872.321431531753500 | | | | USD | 2,872.321431531753500 |
| | | | USDT | 0.000000001300544 | | | | USDT | 0.000000001300544 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 61176 | Name on file | FTX Trading Ltd. | BTC | 0.000000446495000 | 66671 | Name on file | FTX Trading Ltd. | BTC | 0.000000446495000 |
| | | | DOGE | 964.000000000000000 | | | | DOGE | 964.000000000000000 |
| | | | DOT | 38.082460000000000 | | | | DOT | 38.082460000000000 |
| | | | ETH | 0.000001510000000 | | | | ETH | 0.000001510000000 |
| | | | ETHW | 0.000003151494499 | | | | ETHW | 0.000003151494499 |
| | | | GMT | 115.999000000000000 | | | | GMT | 115.999000000000000 |
| | | | GST | 4,000.000000000000000 | | | | GST | 4,000.000000000000000 |
| | | | LUNA2 | 11.746830100000000 | | | | LUNA2 | 11.746830100000000 |
| | | | LUNA2_LOCKED | 27.409270230000000 | | | | LUNA2_LOCKED | 27.409270230000000 |
| | | | MAPS | 0.999500000000000 | | | | MAPS | 0.999500000000000 |
| | | | PERP | 325.000000000000000 | | | | PERP | 325.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | STEP | 45.000000000000000 | | | | STEP | 45.000000000000000 |
| | | | USD | 0.107347474377110 | | | | USD | 0.107347474377110 |
| 24177 | Name on file | FTX EU Ltd. | AAVE | 0.000000000811640 | 77511 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000811640 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | | | ATOM-PERP | 0.000000000000002 |
| | | | AVAX | 0.000000007387704 | | | | AVAX | 0.000000007387704 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000016736079603 | | | | BNB | 0.000016736079603 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000145141 | | | | BTC | 0.000000000145141 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAWN | 0.000000000000000 | | | | DAWN | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000629489 | | | | ETH | 0.000000000629489 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0083474000000000 | | | | ETHW | 0.0083474000000000 |
| | | | FB | 0.0055160564000000 | | | | FB | 0.0055160564000000 |
| | | | FIDA | 231.1714919900000000 | | | | FIDA | 231.1714919900000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.3778021700000000 | | | | FTM | 0.3778021700000000 |
| | | | FTT | 0.0315484654301970 | | | | FTT | 0.0315484654301970 |
| | | | FTT-PERP | -0.0000000000000028 | | | | FTT-PERP | -0.0000000000000028 |
| | | | GALA | 926.5490510200000000 | | | | GALA | 926.5490510200000000 |
| | | | GENE | 0.0000000100000000 | | | | GENE | 0.0000000100000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT | 0.0005308080000000 | | | | HNT | 0.0005308080000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX | 91.5348993100000000 | | | | IMX | 91.5348993100000000 |
| | | | LINK | 30.0072149085616707 | | | | LINK | 30.0072149085616707 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000070000000 | | | | LTC | 0.0000000070000000 |
| | | | LUNA2 | 0.0000499634058470 | | | | LUNA2 | 0.0000499634058470 |
| | | | LUNA2 LOCKED | 0.0001165812804000 | | | | LUNA2 LOCKED | 0.0001165812804000 |
| | | | LUNC | 0.0010108878085625 | | | | LUNC | 0.0010108878085625 |
| | | | MANA | 121.2004764400000000 | | | | MANA | 121.2004764400000000 |
| | | | MATIC | 0.0000000031614004 | | | | MATIC | 0.0000000031614004 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MNGO | 1,375.4262378900000000 | | | | MNGO | 1,375.4262378900000000 |
| | | | MSOL | 0.0000000999000000 | | | | MSOL | 0.0000000999000000 |
| | | | NEAR | 0.0002435000000000 | | | | NEAR | 0.0002435000000000 |
| | | | NEXO | 0.2281229300000000 | | | | NEXO | 0.2281229300000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS | 24.6510919000000000 | | | | POLIS | 24.6510919000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000187949 | | | | REN | 0.0000000187949 |
| | | | RNDR | 67.7095120000000000 | | | | RNDR | 67.7095120000000000 |
| | | | RSR | 0.0000000092177053 | | | | RSR | 0.0000000092177053 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000035157480 | | | | RUNE | 0.0000000035157480 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 79.4184891200000000 | | | | SAND | 79.4184891200000000 |
| | | | SECO | 12.8802773800000000 | | | | SECO | 12.8802773800000000 |
| | | | SNX | 0.0000000079174300 | | | | SNX | 0.0000000079174300 |
| | | | SOL | 0.8200000067814412 | | | | SOL | 0.8200000067814412 |
| | | | SOL-PERP | -0.0000000000000014 | | | | SOL-PERP | -0.0000000000000014 |
| | | | SRM | 0.0016569400000000 | | | | SRM | 0.0016569400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000100000000 | | | | STEP | 0.0000000100000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000003717497 | | | | TRX | 0.0000000003717497 |
| | | | TULIP | 17.0478012700000000 | | | | TULIP | 17.0478012700000000 |
| | | | UNI | 0.0000000000181163 | | | | UNI | 0.0000000000181163 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,306.3260258566060000 | | | | USD | 1,306.3260258566060000 |
| | | | USDT | 0.0000000069867719 | | | | USDT | 0.0000000069867719 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0070711331161996 | | | | USTC | 0.0070711331161996 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 37211 | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000028 | 62479 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000028 |
| | | | EUR | 723.9428226422800 | | | | EUR | 723.9428226422800 |
| | | | LUNA2 | 0.0300819971200000 | | | | LUNA2 | 0.0300819971200000 |
| | | | LUNA2 LOCKED | 0.0701913266000000 | | | | LUNA2 LOCKED | 0.0701913266000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SHIB | 37,000,000.0000000000000000 | | | | SHIB | 37,000,000.0000000000000000 |
| | | | TRX | 35.0101140000000000 | | | | TRX | 35.0101140000000000 |
| | | | USD | 40.1625811344811170 | | | | USD | 40.1625811344811170 |
| | | | USDT | 0.0000000099941498 | | | | USDT | 0.0000000099941498 |
| 24430 | Name on file | FTX EU Ltd. | ADABULL | 0.0000000021380000 | 24441 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000021380000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0000000970B606 | | | | BTC | 0.0000000970B606 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000017 | | | | CAKE-PERP | -0.0000000000000017 |
| | | | CRV | 15.0000000000000000 | | | | CRV | 15.0000000000000000 |
| | | | ETH | 0.0000001440143600 | | | | ETH | 0.0000001440143600 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0240438547800000 | | | | LUNA2 | 0.0240438547800000 |
| | | | LUNA2 LOCKED | 0.0561023178200000 | | | | LUNA2 LOCKED | 0.0561023178200000 |
| | | | LUNC | 5.2350400000000000 | | | | LUNC | 5.2350400000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | USD | 1,826.9032703768376000 | | | | USD | 1,826.9032703768376000 |
| | | | USDT | 0.0000000014047 | | | | USDT | 0.0000000014047 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 15532 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 88350 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0958140000000000 | | | | ALICE | 0.0958140000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000000000000 | | | | ATOM | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000000000000 | | | | AXS | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0063658436000000 | | | | BTC | 0.0063658436000000 |
| | | | BTC-PERP | 0.0000841235400000 | | | | BTC-PERP | 0.0000841235400000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000000000000 | | | | DOT | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0008271320600000 | | | | ETH | 0.0008271320600000 |
| | | | ETHW | 1.3183779660000000 | | | | ETHW | 1.3183779660000000 |
| | | | FTM | 0.1894634934600000 | | | | FTM | 0.1894634934600000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 13.9978440000000000 | | | | FTT | 13.9978440000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LINK | 0.0969028000000000 | | | | LINK | 0.0969028000000000 |
| | | | LUNA2 | 0.0159873404800000 | | | | LUNA2 | 0.0159873404800000 |
| | | | LUNA2 LOCKED | 0.0373037944500000 | | | | LUNA2 LOCKED | 0.0373037944500000 |
| | | | LUNC | 4.7493119893652210 | | | | LUNC | 4.7493119893652210 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 38.0126656420000000 | | | | SOL | 38.0126656420000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 14.264.3911000000000 | | | | TRX | 14.264.3911000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.8527046797937747 | | | | USD | 0.8527046797937747 |
| | | | USDT | 0.0000000007511379 | | | | USDT | 0.0000000007511379 |
| | | | USTC | 0.7147520000000000 | | | | USTC | 0.7147520000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| 50691 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 72705 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-20211231 | 0.0000000000000000 | | | | ALT-20211231 | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000000000000 | | | | BAND | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000071949656 | | | | BTC | 0.0000000071949656 |
| | | | BTC-MOVE-0120 | 0.0000000000000000 | | | | BTC-MOVE-0120 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 | | | | CBB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000144142400 | | | | ETH | 0.0000000144142400 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 150.0752141809418 | | | | FTT | 150.0752141809418 |
| | | | FTT-PERP | 0.0000000000000170 | | | | FTT-PERP | 0.0000000000000170 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000079164 | | | | LTC | 0.0000000000079164 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000005138363 | | | | MATIC | 0.0000005138363 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0000000000000000 | | | | MEDIA | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000011136 | | | | OMG-PERP | 0.0000000000011136 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 100.0006252830526157 | | | | SOL | 100.0006252830526157 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0197678000000000 | | | | SRM | 0.0197678000000000 |
| | | | SRM LOCKED | 19.0495976000000000 | | | | SRM LOCKED | 19.0495976000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0636983491883 | | | | USD | 0.0636983491883 |
| | | | USDT | 0.0000001874100 | | | | USDT | 0.0000001874100 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000007500000 | | | | YFI | 0.000000007500000 |
| 86605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90296 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000023840366 | | | | ETH | 0.000000023840366 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.003064450598597 | | | | FTT | 25.003064450598597 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000113 | | | | LUNC-PERP | 0.000000000000113 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000033186 | | | | STETH | 0.000000000033186 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 462.176141505454450 | | | | USD | 462.176141505454450 |
| | | | USDT | 0.000000020235795 | | | | USDT | 0.000000020235795 |
| | | | UST-PERP | 0.000000000000000 | | | | UST-PERP | 0.000000000000000 |
| | | | WFLOW | 100.000000000000000 | | | | WFLOW | 100.000000000000000 |
| 6279 | Name on file | West Realm Shires Services Inc. | DOGE | 0.000000006493528 | 39302 | Name on file | West Realm Shires Services Inc. | DOGE | 0.000000006493528 |
| | | | ETH | 0.000000000938556 | | | | ETH | 0.000000000938556 |
| | | | GRT | 0.000000001183091 | | | | GRT | 0.000000001183091 |
| | | | MKR | 0.000000000931425 | | | | MKR | 0.000000000931425 |
| | | | NEAR | 0.000000002612130 | | | | NEAR | 0.000000002612130 |
| | | | SOL | 0.000000002827625 | | | | SOL | 0.000000002827625 |
| | | | TRX | 0.000000000149098 | | | | TRX | 0.000000000149098 |
| | | | USD | 2,376.131153045636400 | | | | USD | 2,376.131153045636400 |
| | | | YFI | 0.000000001466323 | | | | YFI | 0.000000001466323 |
| 27161 | Name on file | FTX EU Ltd. | BTC | 0.060650210000000 | 68428* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.048991240000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SHIB | 204,754,248.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.060650210000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.048991240000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.137758525200000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000014 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | UNA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 204,754,248.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.027123914284190 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 83751 | Name on file | West Realm Shires Services Inc. | ETH | 0.904000000000000 | 87245* | Name on file | FTX Trading Ltd. | BTC | 0.044353700000000 |
| | | | ETHW | 0.904000000000000 | | | | ETH | 0.904000000000000 |
| | | | SOL | 48.850000000000000 | | | | ETHW | 0.904000000000000 |
| | | | USD | 3.326180650000000 | | | | SOL | 48.850000000000000 |
| | | | | | | | | USD | 3.326180650000000 |
| 91840 | Name on file | Quoine Pte Ltd | ATOM | 1.000000000000000 | 96439 | Name on file | Quoine Pte Ltd | ATOM | 1.000000000000000 |
| | | | BTC | 0.091597710000000 | | | | BTC | 0.091597710000000 |
| | | | ETH | 1.101366210000000 | | | | ETH | 1.101366210000000 |
| | | | ETHW | 1.101366210000000 | | | | ETHW | 1.101366210000000 |
| | | | USDT | 110.588622000000000 | | | | USDT | 110.588622000000000 |
| | | | ZUSD | 184.534395000000000 | | | | ZUSD | 184.534395000000000 |
| 50614 | Name on file | FTX EU Ltd. | ATLAS | 2,685.000000000000000 | 50616* | Name on file | FTX EU Ltd. | ATLAS | 2,685.000000000000000 |
| | | | AVAX | 0.000000006476000 | | | | AVAX | 0.000000006476000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000019342 | | | | BTC | 0.000000000019342 |
| | | | ETH | 0.000000000019342 | | | | ETH | 0.000000000019342 |
| | | | EUR | 3,000.000000000589700 | | | | EUR | 3,000.000000000589700 |
| | | | SOL | 0.000000000359850 | | | | SOL | 0.000000000359850 |
| | | | USD | 0.016129062743080 | | | | USD | 0.016129062743080 |
| | | | USDT | 0.000000016081459 | | | | USDT | 0.000000016081459 |
| | | | XRP | 0.017068343429804 | | | | XRP | 0.017068343429804 |
| 15533 | Name on file | FTX EU Ltd. | APE-PERP | 0.000000000000000 | 54426* | Name on file | FTX EU Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000043520000000 | | | | BTC | 0.000043520000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 14.266610074000400 | | | | FTT | 14.266610074000400 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000007763643 | | | | USD | 0.000000007763643 |
| | | | USDT | 1.184488610700580000 | | | | USDT | 1.184488610700580000 |
| 62276 | Name on file | FTX Trading Ltd. | BTC | 0.047390964998400 | 92675 | Name on file | FTX Trading Ltd. | BTC | 0.047390964998400 |
| | | | ETH | 0.148000000000000 | | | | ETH | 0.148000000000000 |
| | | | ETHW | 0.148000000000000 | | | | ETHW | 0.148000000000000 |
| | | | EUR | 0.000000005578140 | | | | EUR | 0.000000005578140 |
| | | | LUNA2 | 0.931084414400000 | | | | LUNA2 | 0.931084414400000 |
| | | | LUNA2 LOCKED | 2.172530860000000 | | | | LUNA2 LOCKED | 2.172530860000000 |
| | | | LUNC | 0.006580000000000 | | | | LUNC | 0.006580000000000 |
| | | | SOL | 40.792148000000000 | | | | SOL | 40.792148000000000 |
| | | | USD | 2.374376800634198 | | | | USD | 2.374376800634198 |
| 9323 | Name on file | FTX Trading Ltd. | AKRO | 0.034640988380600 | 87298 | Name on file | FTX Trading Ltd. | AKRO | 0.034640988380600 |
| | | | BTC | 0.034640988380600 | | | | BTC | 0.034640988380600 |
| | | | ETH | 0.011559470000000 | | | | ETH | 0.011559470000000 |
| | | | EUR | 220.000000000000000 | | | | EUR | 220.000000000000000 |
| | | | FTT | 0.000001079369966 | | | | FTT | 0.000001079369966 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 387.196218220042440 | | | | USD | 387.196218220042440 |
| 65002 | Name on file | FTX Trading Ltd. | BAO | 10.000000000000000 | 93357 | Name on file | FTX Trading Ltd. | BAO | 10.000000000000000 |
| | | | BTC | 0.013541870000000 | | | | BTC | 0.013541870000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOT | 0.000424800000000 | | | | DOT | 0.000424800000000 |
| | | | EUR | 2,422.935818620000000 | | | | EUR | 2,422.935818620000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SOL | 3.589941000000000 | | | | SOL | 3.589941000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | USDT | 1.000000000000000 | | | | USDT | 1.000000000000000 |
| 17863 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 37439* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 2,705.234006093511700 | | | | EUR | 2,705.234006093511700 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000125180000000 | | | | FTT | 0.000125180000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 104.200000000000000 | | | | GODS | 104.200000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.048123254570000 | | | | LUNA2 | 0.048123254570000 |

87145*: Surviving Claim is pending modification on the Debtors' Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68428*: Surviving Claim is pending modification on the Debtors' Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50616*: Surviving Claim is pending modification on the Debtors' Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54426*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
37439*: Surviving Claim is pending modification on the Debtors' Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.11228704400000 | | | | LUNA2_LOCKED | 0.11228704400000 |
| | | | LUNC | 10,478.94000000000000 | | | | LUNC | 10,478.94000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000127 | | | | RUNE-PERP | 0.00000000000000127 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20211231 | 0.00000000000000 | | | | THETA-20211231 | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000014 | | | | TULIP-PERP | 0.00000000000014 |
| | | | USD | 7.42685094820518 | | | | USD | 7.42685094820518 |
| | | | USDT | 271.67108827414563 | | | | USDT | 271.67108827414563 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 41223 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | 89396 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 |
| | | | ATOM | 2.05643817000000 | | | | ATOM | 2.05643817000000 |
| | | | BAD | 15.00000000000000 | | | | BAD | 15.00000000000000 |
| | | | BNB | 0.07516667000000 | | | | BNB | 0.07516667000000 |
| | | | BTC | 0.02807529000000 | | | | BTC | 0.02807529000000 |
| | | | CRO | 95.80116714000000 | | | | CRO | 95.80116714000000 |
| | | | DENT | 6.00000000000000 | | | | DENT | 6.00000000000000 |
| | | | ETH | 0.21777266379910 | | | | ETH | 0.21777266379910 |
| | | | ETHW | 0.09401668000000 | | | | ETHW | 0.09401668000000 |
| | | | EUR | 0.00042220630672 | | | | EUR | 0.00042220630672 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | KIN | 5.00000000000000 | | | | KIN | 5.00000000000000 |
| | | | LUNA2 | 0.15313571230000 | | | | LUNA2 | 0.15313571230000 |
| | | | LUNA2_LOCKED | 0.35714026200000 | | | | LUNA2_LOCKED | 0.35714026200000 |
| | | | LUNC | 1.27440253414701 | | | | LUNC | 1.27440253414701 |
| | | | MSOL | 1.59098116110070 | | | | MSOL | 1.59098116110070 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | STETH | 0.00000002013170 | | | | STETH | 0.00000002013170 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| 68450 | Name on file | West Realm Shires Services Inc. | BTC | 0.10845762000000 | 90455 | Name on file | West Realm Shires Services Inc. | BTC | 0.10845762000000 |
| | | | ETH | 0.09094743000000 | | | | ETH | 0.09094743000000 |
| | | | GBP | 0.87815841000000 | | | | GBP | 0.87815841000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 1.84033071000943 | | | | USD | 1.84033071000943 |
| | | | USDT | 0.00000001369291 | | | | USDT | 0.00000001369291 |
| 11441 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 82166 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AUD | 0.00000000825480 | | | | AUD | 0.00000000825480 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00001889100000 | | | | BTC | 0.00001889100000 |
| | | | BTC-MOVE-20200608 | 0.00000000000000 | | | | BTC-MOVE-20200608 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 10.00000000000000 | | | | DOGE | 10.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 176.76600000000000 | | | | FTT | 176.76600000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | SOL | 151.98668398715700 | | | | SOL | 151.98668398715700 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 148.84594362000000 | | | | SRM | 148.84594362000000 |
| | | | SRM_LOCKED | 3.27237225000000 | | | | SRM_LOCKED | 3.27237225000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00074903000000 | | | | SUSHI | 0.00074903000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 0.13450771541045 | | | | USD | 0.13450771541045 |
| | | | USDT | 0.00000000766491 | | | | USDT | 0.00000000766491 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 48817 | Name on file | FTX Trading Ltd. | ETHW | 14.34813180000000 | 55653* | Name on file | FTX Trading Ltd. | ETHW | 14.34813180000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FTT | 7.19746268000000 | | | | FTT | 7.19746268000000 |
| | | | LUNA2 | 0.00000004260000 | | | | LUNA2 | 0.00000004260000 |
| | | | LUNA2_LOCKED | 0.03147259126000 | | | | LUNA2_LOCKED | 0.03147259126000 |
| | | | SOL | 16.54367357000000 | | | | SOL | 16.54367357000000 |
| | | | TONCOIN | 531.64354000000000 | | | | TONCOIN | 531.64354000000000 |
| | | | USD | 0.05363898055310 | | | | USD | 0.05363898055310 |
| 51391 | Name on file | FTX Trading Ltd. | 1INCH | 0.55686000000000 | 65254 | Name on file | FTX Trading Ltd. | 1INCH | 0.55686000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.07915050000000 | | | | APE | 0.07915050000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 1,209.79480000000000 | | | | ATLAS | 1,209.79480000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAR | 0.09577200000000 | | | | BAR | 0.09577200000000 |
| | | | BNB | 0.00820259000000 | | | | BNB | 0.00820259000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.04936004000000 | | | | BTC | 0.04936004000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000170 | | | | CEL-PERP | -0.00000000000170 |
| | | | CHZ | 7.47280000000000 | | | | CHZ | 7.47280000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 19.00000000000000 | | | | DOGE | 19.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.02739433864770 | | | | ETH | 0.02739433864770 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00046707864770 | | | | ETHW | 0.00046707864770 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.91410000000000 | | | | FTM | 0.91410000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT | 0.72353000000000 | | | | GMT | 0.72353000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 2.19856200000000 | | | | LINK | 2.19856200000000 |
| | | | LINK-PERP | 0.00000000000011 | | | | LINK-PERP | 0.00000000000011 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000001201201 | | | | LUNA2_LOCKED | 0.00000001201201 |
| | | | LUNA2-PERP | 0.00000000000014 | | | | LUNA2-PERP | 0.00000000000014 |
| | | | LUNC | 0.00117700000000 | | | | LUNC | 0.00117700000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.78660000000000 | | | | MANA | 0.78660000000000 |
| | | | MATIC | 99.14320000000000 | | | | MATIC | 99.14320000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG | 0.42431000000000 | | | | OMG | 0.42431000000000 |
| | | | OP-1230 | 0.00000000000000 | | | | OP-1230 | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | POLIS | 15.67771600000000 | | | | POLIS | 15.67771600000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.09353736923668 | | | | RUNE | 0.09353736923668 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 0.75250000000000 | | | | SAND | 0.75250000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 1,522.71863082631240 | | | | USD | 1,522.71863082631240 |
| | | | USDT | 2.66886511717901 57 | | | | USDT | 2.66886511717901 57 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 52936 | Name on file | FTX Trading Ltd. | ATLAS | 423,182.0297000000000 | 92208* | Name on file | FTX Trading Ltd. | ATLAS | 423,182.0297000000000 |
| | | | USD | 0.0064912087150000 | | | | USD | 0.0064912087150000 |
| 88901 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 88811 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000001 | | | | AAVE-PERP | 0.0000000000000001 |
| | | | ADA-0624 | 0.0000000000000000 | | | | ADA-0624 | 0.0000000000000000 |
| | | | ADA-0930 | 0.0000000000000000 | | | | ADA-0930 | 0.0000000000000000 |
| | | | ADA-1230 | 0.0000000000000000 | | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000001818 | | | | AGLD-PERP | 0.0000000000001818 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-1230 | 0.0000000000000000 | | | | ALGO-1230 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000568 | | | | APE-PERP | 0.0000000000000568 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000028 | | | | AR-PERP | 0.0000000000000028 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000056 | | | | AVAX-PERP | 0.0000000000000056 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000056 | | | | BADGER-PERP | 0.0000000000000056 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000001 | | | | BCH-PERP | 0.0000000000000001 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BOBA-PERP | 0.0000000000004341 | | | | BOBA-PERP | 0.0000000000004341 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000529510505 | | | | BTC | 0.0000000529510505 |
| | | | BTC-0331 | 0.0000000000000000 | | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000454 | | | | CEL-PERP | 0.0000000000000454 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000001 | | | | DASH-PERP | 0.0000000000000001 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-0624 | 0.0000000000000000 | | | | DOT-0624 | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000013 | | | | DYDX-PERP | 0.0000000000000013 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000042 | | | | ENS-PERP | 0.0000000000000042 |
| | | | EOS-1230 | 0.0000000000000000 | | | | EOS-1230 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-0331 | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000007 | | | | ETH-0930 | 0.0000000000000007 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000002 | | | | ETH-PERP | 0.0000000000000002 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000001818 | | | | FLM-PERP | 0.0000000000001818 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000113 | | | | FTT-PERP | 0.0000000000000113 |
| | | | FTTOXY-PERP | 0.0000000000000000 | | | | FTTOXY-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | JPY-PERP | 0.0000000000000000 | | | | JPY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000227 | | | | KAVA-PERP | 0.0000000000000227 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-0624 | 0.0000000000000000 | | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-1230 | 0.0000000000000000 | | | | LINK-1230 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000113 | | | | LINK-PERP | 0.0000000000000113 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000170 | | | | LUNC-PERP | 0.0000000000000170 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000129 | | | | MEDIA-PERP | 0.0000000000000129 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000056 | | | | NEAR-PERP | 0.0000000000000056 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000111 | | | | SOL-1230 | 0.0000000000000111 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000227 | | | | TONCOIN-PERP | 0.0000000000000227 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -6,396.6615115007835100 | | | | USD | -6,396.6615115007835100 |
| | | | USDT | 7,246.1020740584858000 | | | | USDT | 7,246.1020740584858000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 10939 | Name on file | FTX EU Ltd. | APE | 50.1611561800000000 | 71376 | Name on file | FTX Trading Ltd. | APE | 50.1611561800000000 |
| | | | ATLAS | 12.5474452943000000 | | | | ATLAS | 12.5474452943000000 |
| | | | ETHW | 0.0003684000000000 | | | | ETHW | 0.0003684000000000 |
| | | | FTM | 0.1664972800000000 | | | | FTM | 0.1664972800000000 |
| | | | FTT | 25.0001704400000000 | | | | FTT | 25.0001704400000000 |
| | | | LUNA2 | 0.4237811627000000 | | | | LUNA2 | 0.4237811627000000 |
| | | | LUNA2_LOCKED | 0.9856399763000000 | | | | LUNA2_LOCKED | 0.9856399763000000 |
| | | | LUNC | 93,323.3271828100000 | | | | LUNC | 93,323.3271828100000 |
| | | | STETH | 1.2074936610398300 | | | | STETH | 1.2074936610398300 |
| | | | TRX | 0.0010154000000000 | | | | TRX | 0.0010154000000000 |
| | | | USD | 736.7103596214020000 | | | | USD | 736.7103596214020000 |
| | | | USDT | 2.0048101932139128 | | | | USDT | 2.0048101932139128 |
| 23403 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000542371 | 56359 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000542371 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000244261 | | | | AURY | 0.0000000244261 |
| | | | BAT | 0.0000000389534 | | | | BAT | 0.0000000389534 |
| | | | BNB | 0.0000000399177 | | | | BNB | 0.0000000399177 |
| | | | BTC | 0.0000000691200 | | | | BTC | 0.0000000691200 |
| | | | FTT | 0.0000238374627 | | | | FTT | 0.0000238374627 |
| | | | POLIS | 5,000.0827839417000000 | | | | POLIS | 5,000.0827839417000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000003186454 | | | | SOL | 0.0000003186454 |
| | | | SRM | 0.0000414200000000 | | | | SRM | 0.0000414200000000 |
| | | | SRM_LOCKED | 0.0071756100000000 | | | | SRM_LOCKED | 0.0071756100000000 |
| | | | USD | 0.0361395727026 | | | | USD | 0.0361395727026 |
| | | | USDT | 2.5000009832000000 | | | | USDT | 2.5000009832000000 |
| 26282 | Name on file | FTX Trading Ltd. | ETHW | 1.0000000000000000 | 89580 | Name on file | FTX Trading Ltd. | ETHW | 1.0000000000000000 |
| | | | FTT | 31.8984040000000000 | | | | FTT | 31.8984040000000000 |
| | | | LUNA2_LOCKED | 660.0353835000000000 | | | | LUNA2_LOCKED | 660.0353835000000000 |
| | | | RAY | 161.9893600000000000 | | | | RAY | 161.9893600000000000 |
| | | | SOL | 44.1854510000000000 | | | | SOL | 44.1854510000000000 |
| | | | USD | 0.0388328259231119 | | | | USD | 0.0388328259231119 |

*92208*  Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 22454 | Name on file | FTX Trading Ltd. | ATLAS | 277,363.76200000000000 | 92236* | Name on file | FTX Trading Ltd. | ATLAS | 277,363.76200000000000 |
| | | | POLIS | 10.757.69900000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | KIN | 6,074.00000000000000 |
| | | | | | | | | POLIS | 10.757.69900000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.00049711630015 |
| | | | | | | | | USDT | 3.60716600805633 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 6795 | Name on file | FTX Trading Ltd. | ATLAS | 277,363.76200000000000 | 92236* | Name on file | FTX Trading Ltd. | ATLAS | 277,363.76200000000000 |
| | | | POLIS | 10.757.69900000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | KIN | 6,074.00000000000000 |
| | | | | | | | | POLIS | 10.757.69900000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.00049711630015 |
| | | | | | | | | USDT | 3.60716600805633 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 23225 | Name on file | FTX EU Ltd. | BAT | 0.00000001000000 | 64925* | Name on file | FTX EU Ltd. | BAT | 0.00000001000000 |
| | | | BTC | 0.06999904908600 | | | | BTC | 0.06999904908600 |
| | | | ETH | 0.00000009300210 | | | | ETH | 0.00000009300210 |
| | | | FTT | 177.67922144403620 | | | | FTT | 177.67922144403620 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 3,450.84435402000000 | | | | SRM | 3,450.84435402000000 |
| | | | SRM_LOCKED | 11.75806768000000 | | | | SRM_LOCKED | 11.75806768000000 |
| | | | SXP | 0.00000001171182 | | | | SXP | 0.00000001171182 |
| | | | USD | 1.80370413000000 | | | | USD | 1.80370413000000 |
| | | | USDT | 0.00000002230000 | | | | USDT | 0.00000002230000 |
| 70528 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000791697 | 88422 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000791697 |
| | | | BTC | 0.00000000671100 | | | | BTC | 0.00000000671100 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | FTT | 0.00000000881691 | | | | FTT | 0.00000000881691 |
| | | | SOL | 69.94491230632300 | | | | SOL | 69.94491230632300 |
| | | | SRM | 0.01711378000000 | | | | SRM | 0.01711378000000 |
| | | | SRM_LOCKED | 0.07950183000000 | | | | SRM_LOCKED | 0.07950183000000 |
| | | | USD | 2.00000000117931117 | | | | USD | 2.00000000117931117 |
| 58720 | Name on file | FTX EU Ltd. | AKRO | 2.00000000000000 | 58740* | Name on file | FTX EU Ltd. | AKRO | 2.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | | | ALPHA | 1.00000000000000 |
| | | | BAO | 0.00000000000000 | | | | BAO | 0.00000000000000 |
| | | | BTC | 0.06917960000000 | | | | BTC | 0.06917960000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | EUR | 0.02283460151336 | | | | EUR | 0.02283460151336 |
| | | | FTM | 1,353.63732199000000 | | | | FTM | 1,353.63732199000000 |
| | | | HOLY | 1.06205910000000 | | | | HOLY | 1.06205910000000 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| 28626 | Name on file | FTX Trading Ltd. | FTM | 4.998.13164010499000 | 92780 | Name on file | FTX Trading Ltd. | FTM | 4.998.13164010499000 |
| | | | USD | 2.76251229523265 | | | | USD | 2.76251229523265 |
| 11009 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 67860 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000000000 | | | | ATOM | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000007 | | | | ATOM-PERP | -0.00000000000007 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000041922 | | | | BNB | 0.00000000041922 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000000 | | | | COMP-PERP | -0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000001 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000089457 | | | | DAI | 0.00000000089457 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | FTT | 350.03382096054870 | | | | FTT | 350.03382096054870 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KNC | 0.00000000000000 | | | | KNC | 0.00000000000000 |
| | | | LUNA2 | 1.83212588400000 | | | | LUNA2 | 1.83212588400000 |
| | | | LUNA2_LOCKED | 4.27496035700000 | | | | LUNA2_LOCKED | 4.27496035700000 |
| | | | LUNC | 18,047.19753100000000 | | | | LUNC | 18,047.19753100000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | NEAR | 163.40000000000000 | | | | NEAR | 163.40000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 300.00000000000000 | | | | SRM | 300.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 11,789.20000000000000 | | | | STEP | 11,789.20000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000014 | | | | THETA-PERP | 0.00000000000014 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 0.00000000000000 | | | | TRYB | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1,576.93977788436980 | | | | USD | 1,576.93977788436980 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USTC | 247.61427254118060 | | | | USTC | 247.61427254118060 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 67806 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 67860 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000000000 | | | | ATOM | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000007 | | | | ATOM-PERP | -0.00000000000007 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000041922 | | | | BNB | 0.00000000041922 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000001 | | | | COMP-PERP | -0.00000000000001 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000089457 | | | | DAI | 0.00000000089457 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000007 | | | | DOT-PERP | 0.00000000000007 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | FTT | 350.03382096054870 | | | | FTT | 350.03382096054870 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KNC | 0.00000000000000 | | | | KNC | 0.00000000000000 |
| | | | LUNA2 | 1.83212588400000 | | | | LUNA2 | 1.83212588400000 |
| | | | LUNA2_LOCKED | 4.27496035700000 | | | | LUNA2_LOCKED | 4.27496035700000 |
| | | | LUNC | 18,047.19753100000000 | | | | LUNC | 18,047.19753100000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | NEAR | 163.40000000000000 | | | | NEAR | 163.40000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 300.00000000000000 | | | | SRM | 300.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 11,789.20000000000000 | | | | STEP | 11,789.20000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000014 | | | | THETA-PERP | 0.00000000000014 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 0.00000000000000 | | | | TRYB | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1,576.93977788436980 | | | | USD | 1,576.93977788436980 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USTC | 247.61427254118060 | | | | USTC | 247.61427254118060 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 38235 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 64149 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |

92236* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Overstated Claims).
64925* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
58740* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BULL | 0.62587677820000 | | | | BULL | 0.62587677820000 |
| | | | CRO | 320.00000000000000 | | | | CRO | 320.00000000000000 |
| | | | ETH | 0.04100000000000 | | | | ETH | 0.04100000000000 |
| | | | ETHBULL | 11.41290000000000 | | | | ETHBULL | 11.41290000000000 |
| | | | ETHW | 0.04100000000000 | | | | ETHW | 0.04100000000000 |
| | | | EUR | 0.00000000400000 | | | | EUR | 0.00000000400000 |
| | | | F8 | 0.65000000000000 | | | | F8 | 0.65000000000000 |
| | | | FTT | 4.59993405049177 | | | | FTT | 4.59993405049177 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 16.10000000000000 | | | | LINK | 16.10000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.38630723570000 | | | | LUNA2 | 0.38630723570000 |
| | | | LUNA2_LOCKED | 0.83470724200000 | | | | LUNA2_LOCKED | 0.83470724200000 |
| | | | LUNC | 1.50000000000000 | | | | LUNC | 1.50000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000687 | | | | PERP-PERP | 0.00000000000687 |
| | | | SOL | 2.92979669500000 | | | | SOL | 2.92979669500000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 114.99631400000000 | | | | SRM | 114.99631400000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 383.98678778113100 | | | | USD | 383.98678778113100 |
| 10760 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 26518 | Name on file | FTX Trading Ltd. | DOGE | 0.99954588000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | EUR | 1.57221000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | LUNC | 18.56491278000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | USD | 2.50000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | CLV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 0.99954388866294 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | EUR | 1.572.29681506634200 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | HOT-PERP | 0.00000000000000 | | | | | |
| | | | KIN-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00008525714800 | | | | | |
| | | | LUNA2_LOCKED | 0.00019893167900 | | | | | |
| | | | LUNC | 18.56491278000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | USD | 2.49951606761968 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| 20229 | Name on file | FTX Trading Ltd. | USD | 2,229.24000000000000 | 88872 | Name on file | FTX Trading Ltd. | CRO | 9.650.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | LUNA2 | 55.99938542000000 |
| | | | | | | | | LUNA2_LOCKED | 130.66523310000000 |
| | | | | | | | | SAND | 0.08916128000000 |
| | | | | | | | | SHIB | 43,126.87000000000000 |
| | | | | | | | | TRX | 5.00000100000000 |
| | | | | | | | | USD | 2,229.24033171589700 |
| | | | | | | | | USDT | 0.01715648278071000 |
| 76766 | Name on file | FTX Trading Ltd. | BTC | 0.00959705327889B | 82562 | Name on file | FTX EU Ltd. | BTC | 0.00959705327889B |
| | | | ETH | 0.26310739095300H | | | | ETH | 0.26310739095300H |
| | | | EUR | 851.00001769267000 | | | | EUR | 851.00001769267000 |
| | | | USD | 0.00000775443801 | | | | USD | 0.00000775443801 |
| 19615 | Name on file | Quoine Pte Ltd | TPAY | 279.20954366000000 | 90367 | Name on file | Quoine Pte Ltd | TPAY | 279.20954366000000 |
| | | | TRX | 16.738.96624500000000 | | | | TRX | 16.738.96624500000000 |
| | | | USD | 1.19300000000000 | | | | USD | 1.19300000000000 |
| | | | XRP | 2.136.90580406000000 | | | | XRP | 2.136.90580406000000 |
| 72221 | Name on file | FTX Trading Ltd. | BNB | 0.00000000000000 | 91772 | Name on file | FTX Trading Ltd. | BNB | 0.00000000000000 |
| | | | BTC | 0.00000000678663Z | | | | BTC | 0.00000000678663Z |
| | | | CEL | 0.03000121240000 | | | | CEL | 0.03000121240000 |
| | | | DAI | 0.09660601146663 | | | | DAI | 0.09660601146663 |
| | | | ETH | 1.11416406726990 | | | | ETH | 1.11416406726990 |
| | | | FTT | 27.38029940000000 | | | | FTT | 27.38029940000000 |
| | | | LUNA2 | 65.06093918000000 | | | | LUNA2 | 65.06093918000000 |
| | | | LUNA2_LOCKED | 151.80895815000000 | | | | LUNA2_LOCKED | 151.80895815000000 |
| | | | TRX | 0.00000700000000 | | | | TRX | 0.00000700000000 |
| | | | USD | 0.00000000507067 | | | | USD | 0.00000000507067 |
| | | | USDT | 1.278.36157049100700 | | | | USDT | 1.278.36157049100700 |
| 39147 | Name on file | FTX Trading Ltd. | BOBA | 490.91140000000000 | 87918 | Name on file | FTX Trading Ltd. | BOBA | 490.91140000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | ETH | 0.93281340000000 | | | | ETH | 0.93281340000000 |
| | | | ETHW | 0.93281340000000 | | | | ETHW | 0.93281340000000 |
| | | | JPY | 244.51680000000000 | | | | JPY | 244.51680000000000 |
| | | | LUNA2 | 0.01818120100000 | | | | LUNA2 | 0.01818120100000 |
| | | | LUNA2_LOCKED | 0.01183125123000 | | | | LUNA2_LOCKED | 0.01183125123000 |
| | | | LUNC | 1.00000000000000 | | | | LUNC | 1.00000000000000 |
| | | | OMG | 31.95410000000000 | | | | OMG | 31.95410000000000 |
| | | | TRX | 0.00025400000000 | | | | TRX | 0.00025400000000 |
| | | | USD | 0.00000073642930 | | | | USD | 0.00000073642930 |
| | | | USDT | 0.35889202858651 | | | | USDT | 0.35889202858651 |
| | | | USTC | 2.71800000000000 | | | | USTC | 2.71800000000000 |
| 16645 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000000 | 87161 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000000 |
| | | | BIDEN | 20.00000000000000 | | | | BIDEN | 20.00000000000000 |
| | | | BTC | 0.00000000091600 | | | | BTC | 0.00000000091600 |
| | | | CEL | 0.00000000865000 | | | | CEL | 0.00000000865000 |
| | | | CEL-PERP | 0.00000000000021 | | | | CEL-PERP | 0.00000000000021 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000051616731 | | | | ETH | 0.00000051616731 |
| | | | FLOW-PERP | 0.00000000000524 | | | | FLOW-PERP | 0.00000000000524 |
| | | | FTT | 0.00002010000000 | | | | FTT | 0.00002010000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST | 0.04000000000000 | | | | GST | 0.04000000000000 |
| | | | GST-PERP | 0.00000000000141 | | | | GST-PERP | 0.00000000000141 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | ONIG-PERP | 0.00000000000000 | | | | ONIG-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 20.32165286000000 | | | | SRM | 20.32165286000000 |
| | | | SRM_LOCKED | 564.37445763000000 | | | | SRM_LOCKED | 564.37445763000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRUMP | 1.00000000000000 | | | | TRUMP | 1.00000000000000 |
| | | | TRX | 0.00004100000000 | | | | TRX | 0.00004100000000 |
| | | | USDT | 792.87116691172100 | | | | USDT | 792.87116691172100 |
| | | | USDT | 0.00487272517975 | | | | USDT | 0.00487272517975 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 55599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 94296* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUD | 0.00000001992757 | | | | AUD | 0.00000001992757 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000654 | | | | AVAX-PERP | 0.00000000000654 |
| | | | AXS-PERP | 0.00000000000007 | | | | AXS-PERP | 0.00000000000007 |
| | | | BADGER-PERP | 0.00000000000021 | | | | BADGER-PERP | 0.00000000000021 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | | | BF_POINT | 200.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.12760944567422 | | | | BTC | 0.12760944567422 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT | 0.00000007454233 | | | | CUSDT | 0.00000007454233 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000007 | | | | DOT-PERP | 0.00000000000007 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | FTT-PERP | 0.00000000000006 | | | | FTT-PERP | 0.00000000000006 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC | 0.00000003884625 | | | | KNC | 0.00000003884625 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINKBULL | 0.00000000000000 | | | | LINKBULL | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000026 | | | | LTC-PERP | 0.00000000000026 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLV-20210326 | 0.0000000000000000 | | | | SLV-20210326 | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000051 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0200576090450000 | | | | SRM | 0.0200576090450000 |
| | | | SRM_LOCKED | 0.0774504500000000 | | | | SRM_LOCKED | 0.0774504500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000341 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000027 | | | | SXP-PERP | 0.0000000000000027 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-20211231 | 0.0000000000000000 | | | | TRX-20211231 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.2085976873373364 | | | | USD | 0.2085976873373364 |
| | | | USDT | 0.0005747508199993 | | | | USDT | 0.0005747508199993 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 25606 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 84886 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0009018000000000 | | | | ETH | 0.0009018000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GST | 0.0000000005623437 | | | | GST | 0.0000000005623437 |
| | | | LUNA2 | 0.2370341854000000 | | | | LUNA2 | 0.2370341854000000 |
| | | | LUNA2_LOCKED | 0.5530564330000000 | | | | LUNA2_LOCKED | 0.5530564330000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000023886642 | | | | SOL | 0.0000000023886642 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 1.3317596192291000 | | | | USD | 1.3317596192291000 |
| | | | USDT | 0.0000000091651796 | | | | USDT | 0.0000000091651796 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0791842400000000 | | | | XRP | 0.0791842400000000 |
| 40102 | Name on file | FTX EU Ltd. | BADGER | 0.0090458000000000 | 65671* | Name on file | FTX EU Ltd. | BADGER | 0.0090458000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BTC | 0.0392927570100000 | | | | BTC | 0.0392927570100000 |
| | | | FTT | 4.9990389800000000 | | | | FTT | 4.9990389800000000 |
| | | | SLV | 0.0951897700000000 | | | | SLV | 0.0951897700000000 |
| | | | USD | 508.1119041660531500 | | | | USD | 508.1119041660531500 |
| 10541 | Name on file | FTX Trading Ltd. | BRZ | 1.0000000000000000 | 93776* | Name on file | FTX Trading Ltd. | BRZ | 1.0000000000000000 |
| | | | CUSDT | 2.0000000000000000 | | | | CUSDT | 2.0000000000000000 |
| | | | DOGE | 9.5281655721440000000 | | | | DOGE | 9.5281655721440000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USDT | 1.0000000000000000 | | | | USDT | 1.0000000000000000 |
| 30885 | Name on file | West Realm Shires Services Inc. | DOGE | 20.0010000000000000000 | 62900* | Name on file | FTX Trading Ltd. | BCH | 0.0000000062102172 |
| | | | SHIB | 28,448,881.8673621400000000 | | | | BTC | 0.0000000000000010 |
| | | | USDT | 1.0000000000000000 | | | | DOGE | 20.0010000000000001000 |
| | | | | | | | | PAXG | 0.0000000000082332 |
| | | | | | | | | SHIB | 28,448,883.8673621400000000 |
| | | | | | | | | SUSHI | 0.0000000031100000 |
| | | | | | | | | USD | 0.0000000000016968 |
| | | | | | | | | USDT | 1.0000000117695849 |
| 18314 | Name on file | FTX Trading Ltd. | AERO | 685.8367160000000000 | 87406 | Name on file | FTX Trading Ltd. | AERO | 685.8367160000000000 |
| | | | APT | 0.0001374400000000 | | | | APT | 0.0001374400000000 |
| | | | ATLAS | 213.9848582652189000 | | | | ATLAS | 213.9848582652189000 |
| | | | AUDIO | 4.3118766000000000 | | | | AUDIO | 4.3118766000000000 |
| | | | AXS | 0.0000000564644421 | | | | AXS | 0.0000000564644421 |
| | | | BAT | 17.4806441300000000 | | | | BAT | 17.4806441300000000 |
| | | | BNB | 0.0114213485711118 | | | | BNB | 0.0114213485711118 |
| | | | BTC | 0.0200305576701720 | | | | BTC | 0.0200305576701720 |
| | | | CHZ | 26.7244140700000000 | | | | CHZ | 26.7244140700000000 |
| | | | CRO | 631.6657149305299200 | | | | CRO | 631.6657149305299200 |
| | | | CRV | 26.2859022700000000 | | | | CRV | 26.2859022700000000 |
| | | | DOGE | 105.9102265200000000 | | | | DOGE | 105.9102265200000000 |
| | | | DOT | 11.3776096100000000 | | | | DOT | 11.3776096100000000 |
| | | | ETH | 0.3508643900000000 | | | | ETH | 0.3508643900000000 |
| | | | EUR | 0.0000534069300000 | | | | EUR | 0.0000534069300000 |
| | | | FTM | 56.8427286800000000 | | | | FTM | 56.8427286800000000 |
| | | | FTT | 0.0000197200000000 | | | | FTT | 0.0000197200000000 |
| | | | GALA | 117.3036670100000000 | | | | GALA | 117.3036670100000000 |
| | | | HNT | 0.0000007555000 | | | | HNT | 0.0000000755500 |
| | | | HT | 1.2530423500000000 | | | | HT | 1.2530423500000000 |
| | | | IMX | 10.1445743400000000 | | | | IMX | 10.1445743400000000 |
| | | | JOE | 10.8578068500000000 | | | | JOE | 10.8578068500000000 |
| | | | LINK | 4.3613712000000000 | | | | LINK | 4.3613712000000000 |
| | | | LRC | 4.5901792600000000 | | | | LRC | 4.5901792600000000 |
| | | | LUNA2 | 0.0026718000000000 | | | | LUNA2 | 0.0026718000000000 |
| | | | LUNA2_LOCKED | 0.0062342020075000 | | | | LUNA2_LOCKED | 0.0062342020075000 |
| | | | LUNC | 567.4388721716500000 | | | | LUNC | 567.4388721716500000 |
| | | | MANA | 3.6648038000000000 | | | | MANA | 3.6648038000000000 |
| | | | MATIC | 39.1365030000000000 | | | | MATIC | 39.1365030000000000 |
| | | | POLIS | 147.7802752952720 | | | | POLIS | 147.7802752952720 |
| | | | REEF | 441.1808301749463000 | | | | REEF | 441.1808301749463000 |
| | | | REN | 16.0357002400000000 | | | | REN | 16.0357002400000000 |
| | | | RUNE | 0.0000779600000000 | | | | RUNE | 0.0000779600000000 |
| | | | SAND | 5.8300410000000000 | | | | SAND | 5.8300410000000000 |
| | | | SHIB | 0.0000000065512142 | | | | SHIB | 0.0000000065512142 |
| | | | SNX | 3.6512660380000000 | | | | SNX | 3.6512660380000000 |
| | | | SOL | 1.0690105300000000 | | | | SOL | 1.0690105300000000 |
| | | | SPELL | 1,381.6611248000000 | | | | SPELL | 1,381.6611248000000 |
| | | | STG | 27.4453102000000000 | | | | STG | 27.4453102000000000 |
| | | | SUSHI | 6.5114304600000000 | | | | SUSHI | 6.5114304600000000 |
| | | | TRX | 208.0348042500000000 | | | | TRX | 208.0348042500000000 |
| | | | USD | 0.0000012635717 | | | | USD | 0.0000012635717 |
| | | | USTC | 0.0093296600000000 | | | | USTC | 0.0093296600000000 |
| 73889 | Name on file | FTX Trading Ltd. | AAVE | 1.8416266000000000 | 90532 | Name on file | FTX Trading Ltd. | AAVE | 1.8416266000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BTC | 0.1084451800000000 | | | | BTC | 0.1084451800000000 |
| | | | BTC-MOVE-0613 | 0.0000000000000000 | | | | BTC-MOVE-0613 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO | 0.0000000502676962 | | | | CRO | 0.0000000502676962 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 95.9195881708574 | | | | FTT | 95.9195881708574 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0002779064280000 | | | | LUNA2 | 0.0002779064280000 |
| | | | LUNA2_LOCKED | 0.0006484483120000 | | | | LUNA2_LOCKED | 0.0006484483120000 |
| | | | LUNC | 60.5147098000000000 | | | | LUNC | 60.5147098000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 0.0001608775711291 | | | | USD | 0.0001608775711291 |
| | | | USDT | 0.0000118152846764 | | | | USDT | 0.0000118152846764 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 20033 | Name on file | FTX Trading Ltd. | BAO | 1,327,245.0460000000000000 | 28309 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.0000000000000000 | | | | | |
| | | | BULL | 3.0493041900000000 | | | | | |
| | | | ETHBULL | 0.5000000000000000 | | | | | |
| | | | SRM | 1,549.3123133200000000 | | | | | |
| | | | USD | 1.6906000000000000 | | | | | |
| 18260 | Name on file | FTX Trading Ltd. | ADABEAR | 5,261.0000000000000000 | 68230 | Name on file | FTX Trading Ltd. | ADABEAR | 5,261.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000007 | | | | APE-PERP | 0.0000000000000007 |
| | | | ASD-PERP | 0.0000000000000795 | | | | ASD-PERP | 0.0000000000000795 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-0930 | 0.0000000000000000 | | | | AXS-0930 | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000001217 | | | | CEL-PERP | 0.0000000000001217 |
| | | | CHZ-0624 | 0.0000000000000000 | | | | CHZ-0624 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000000000000000 | | | | DFL | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |

8587* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93776* - Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62900* - Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000070970940 | | | | FTT | 0.000000070970940 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000227 | | | | LEO-PERP | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000001602449 | | | | LUNA2 | 0.000000001602449 |
| | | | LUNA2 LOCKED | 0.000000737370549 | | | | LUNA2 LOCKED | 0.000000737370549 |
| | | | LUNC | 0.006881497105250 | | | | LUNC | 0.006881497105250 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (309599559278906236/THE HILL BY FTX #34553) | 1.000000000000000 | | | | NFT (309599559278906236/THE HILL BY FTX #34553) | 1.000000000000000 |
| | | | NFT (329443388921125126/THE HILL BY FTX #34639) | 1.000000000000000 | | | | NFT (329443388921125126/THE HILL BY FTX #34639) | 1.000000000000000 |
| | | | NFT (462343481259485/THE HILL BY FTX #15732) | 1.000000000000000 | | | | NFT (462343481259485/THE HILL BY FTX #15732) | 1.000000000000000 |
| | | | OKB-0624 | 0.000000000000000 | | | | OKB-0624 | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000007 | | | | OMG-20210326 | 0.000000000000007 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 | | | | REEF-20211231 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000035174267 | | | | SHIB | 0.000000035174267 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 10.000000000000000 | | | | SOL | 10.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 98.300000000000000 | | | | SOS | 98.300000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 76.343404801104510 | | | | SRM | 76.343404801104510 |
| | | | SRM LOCKED | 2.065649100000000 | | | | SRM LOCKED | 2.065649100000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 | | | | STEP-PERP | 0.000000000000113 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000009683120 | | | | TRX | 0.000000009683120 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 716.595467971397300 | | | | USD | 716.595467971397300 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 1.061741006179533 | | | | XRP | 1.061741006179533 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 20546 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 85097* | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | 0.003274432576656 | | | | BTC | 0.003274432576656 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.006481177108 | | | | DYDX | 0.006481177108 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.452771618000000 | | | | ETH | 0.452771618000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.848806746110370 | | | | FTT | 4.848806746110370 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000028 | | | | LRC-PERP | 0.000000000000028 |
| | | | LTC-PERP | -0.000000000000000 | | | | LTC-PERP | -0.000000000000000 |
| | | | LUNA2 | 0.092351896960000 | | | | LUNA2 | 0.092351896960000 |
| | | | LUNA2 LOCKED | 0.215487759620000 | | | | LUNA2 LOCKED | 0.215487759620000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000456 | | | | OMG-PERP | 0.000000000000456 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000170 | | | | RUNE-PERP | 0.000000000000170 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 13.170000000000000 | | | | SOL | 13.170000000000000 |
| | | | SOL-PERP | -0.000000000000000 | | | | SOL-PERP | -0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SYN | 138.997807810000000 | | | | SYN | 138.997807810000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000069737371 | | | | USD | 0.000069737371 |
| | | | USDT | 0.000000000011181 | | | | USDT | 0.000000000011181 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 65133 | Name on File | FTX Trading Ltd. | AAPL | 0.000000004245458 | 89975 | Name on File | FTX Trading Ltd. | AAPL | 0.000000004245458 |
| | | | AKRO | 4.000000000000000 | | | | AKRO | 4.000000000000000 |
| | | | AMZN | 0.612323510000000 | | | | AMZN | 0.612323510000000 |
| | | | BABA | 0.369971970000000 | | | | BABA | 0.369971970000000 |
| | | | BAO | 25.000000000000000 | | | | BAO | 25.000000000000000 |
| | | | BOBA | 2.812772160000000 | | | | BOBA | 2.812772160000000 |
| | | | BTC | 0.005456250000000 | | | | BTC | 0.005456250000000 |
| | | | CRO | 61.472155580000000 | | | | CRO | 61.472155580000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 0.003121710000000 | | | | ETH | 0.003121710000000 |
| | | | ETHW | 0.003190640000000 | | | | ETHW | 0.003190640000000 |
| | | | FB | 0.557269540000000 | | | | FB | 0.557269540000000 |
| | | | FTT | 0.284278241724664 | | | | FTT | 0.284278241724664 |
| | | | GENE | 1.504056500000000 | | | | GENE | 1.504056500000000 |
| | | | GUD | 0.276617880000000 | | | | GUD | 0.276617880000000 |

85097* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GOOGL | 0.000432940000000 | | | | GOOGL | 0.000432940000000 |
| | | | KIN | 28.000000000000000 | | | | KIN | 28.000000000000000 |
| | | | KSHIB | 197.408578110000000 | | | | KSHIB | 197.408578110000000 |
| | | | NFLX | 0.001474870000000 | | | | NFLX | 0.001474870000000 |
| | | | NIO | 1.006888550000000 | | | | NIO | 2.013777100000000 |
| | | | NVDA | 0.324262260000000 | | | | NVDA | 0.324262260000000 |
| | | | PYPL | 0.178132060000000 | | | | PYPL | 0.178132060000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 3.000001000000000 | | | | TRX | 3.000001000000000 |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 |
| | | | USD | 1,779.709121655842400 | | | | USD | 1,779.709121655842400 |
| | | | USDT | 0.008411011809417 | | | | USDT | 0.008411011809417 |
| | | | USO | 0.000000007181932 | | | | USO | 0.000000007181932 |
| 23921 | Name on file | FTX Trading Ltd. | BTC | 0.006620276216591 | 56578 | Name on file | FTX Trading Ltd. | BTC | 0.006620276216591 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000013400000 | | | | BULL | 0.000000013400000 |
| | | | DOGE | 10.880.221146910520000 | | | | DOGE | 10.880.221146910520000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 0.011856139203913 | | | | FTT | 0.011856139203913 |
| | | | LUNA2 | 0.000000010337902 | | | | LUNA2 | 0.000000010337902 |
| | | | LUNA2_LOCKED | 0.000000024121772 | | | | LUNA2_LOCKED | 0.000000024121772 |
| | | | LUNC | 0.002251100000000 | | | | LUNC | 0.002251100000000 |
| | | | USD | 332.161962796258540 | | | | USD | 332.161962796258540 |
| | | | USDT | 0.000000025507736 | | | | USDT | 0.000000025507736 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000007044960 | | | | XRP | 0.000000007044960 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRPBULL | 0.000000003910181 | | | | XRPBULL | 0.000000003910181 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 12478 | Name on file | FTX EU Ltd. | 1INCH | 11.000000000000000 | 14130 | Name on file | FTX Trading Ltd. | 1INCH | 11.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 36.000000000000000 | | | | ALGO | 36.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 16.897462000000000 | | | | ALICE | 16.897462000000000 |
| | | | ALICE-PERP | 0.000000000000001 | | | | ALICE-PERP | 0.000000000000001 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 5.706.375698600000000 | | | | ATLAS | 5.706.375698600000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 20.599406000000000 | | | | ATOM | 20.599406000000000 |
| | | | ATOM-PERP | -0.000000000000013 | | | | ATOM-PERP | -0.000000000000013 |
| | | | AVAX | 2.000000000000000 | | | | AVAX | 2.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT | 10.999100000000000 | | | | BAT | 10.999100000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.030000000000000 | | | | BNB | 0.030000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.499127000000000 | | | | BOBA | 0.499127000000000 |
| | | | BTC | 0.087622261212550 | | | | BTC | 0.087622261212550 |
| | | | BTC-PERP | -0.007900000000000 | | | | BTC-PERP | -0.007900000000000 |
| | | | CEL-PERP | -0.000000000000056 | | | | CEL-PERP | -0.000000000000056 |
| | | | CHZ | 50.000000000000000 | | | | CHZ | 50.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 29.998200000000000 | | | | CRO | 29.998200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 7.000000000000000 | | | | CRV | 7.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 288.259109500000000 | | | | DOGE | 288.259109500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.315022930000000 | | | | ETH | 0.315022930000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.259028500000000 | | | | ETHW | 0.259028500000000 |
| | | | EUR | 0.614100791000000 | | | | EUR | 0.614100791000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.022538046162397 | | | | FTT | 0.022538046162397 |
| | | | FTT-PERP | -17.700000000000000 | | | | FTT-PERP | -17.700000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GAL | 0.100000000000000 | | | | GAL | 0.100000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 10.198704000000000 | | | | HNT | 10.198704000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 22.999460000000000 | | | | LINK | 22.999460000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.043852951826900 | | | | LUNA2 | 0.043852951826900 |
| | | | LUNA2_LOCKED | 0.102323554309400 | | | | LUNA2_LOCKED | 0.102323554309400 |
| | | | LUNC | 85.811498600000000 | | | | LUNC | 85.811498600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.998200000000000 | | | | MANA | 0.998200000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 245.988300000000000 | | | | MATIC | 245.988300000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 10.998020000000000 | | | | RAY | 10.998020000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 13.999100000000000 | | | | SAND | 13.999100000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 2.499.381.340000000000000 | | | | SHIB | 2.499.381.340000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 3.000000000000000 | | | | SOL | 3.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 33.000000000000000 | | | | SWEAT | 33.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 64.000001000000000 | | | | TRX | 64.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 205.530043357499000 | | | | USD | 205.530043357499000 |
| | | | USDT | 0.216800980004535 | | | | USDT | 0.216800980004535 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 39382 | Name on file | FTX Trading Ltd. | BTC | 0.106577947530256 | 90982* | Name on file | FTX EU Ltd. | BTC | 0.106577947530256 |
| | | | ETH | 0.485057042500000 | | | | ETH | 0.485057042500000 |
| | | | ETHW | 0.595962902500000 | | | | ETHW | 0.595962902500000 |
| | | | FTT | 15.372635760000000 | | | | FTT | 15.372635760000000 |
| | | | LUNA2 | 0.000110768159800 | | | | LUNA2 | 0.000110768159800 |
| | | | LUNA2_LOCKED | 0.000258459039500 | | | | LUNA2_LOCKED | 0.000258459039500 |
| | | | LUNC | 24.120000000000000 | | | | LUNC | 24.120000000000000 |
| | | | USD | 0.005188743922462 | | | | USD | 0.005188743922462 |
| | | | USDT | 448.481547393936800 | | | | USDT | 448.481547393936800 |
| 6533 | Name on file | FTX EU Ltd. | AVAX | 0.000000006873432 | 60971* | Name on file | FTX EU Ltd. | AVAX | 0.000000006873432 |
| | | | EUR | 0.000000483850455 | | | | EUR | 0.000000483850455 |
| | | | GBP | 1,006.468288178294300 | | | | GBP | 1,006.468288178294300 |
| | | | MEDIA | 0.409716880000000 | | | | MEDIA | 0.409716880000000 |
| | | | RAY | 0.000000004000000 | | | | RAY | 0.000000004000000 |
| | | | SOL | 0.000000000745385 | | | | SOL | 0.000000000745385 |
| | | | TRX | 0.000273000000000 | | | | TRX | 0.000273000000000 |
| | | | USD | 0.000000015373075 | | | | USD | 0.000000015373075 |
| | | | USDT | 20.841129601453094 | | | | USDT | 20.841129601453094 |
| 21424 | Name on file | FTX EU Ltd. | BTC | 0.034093521000000 | 38051* | Name on file | FTX EU Ltd. | BTC | 0.034093521000000 |
| | | | CHZ | 569.892954000000000 | | | | CHZ | 569.892954000000000 |
| | | | ETH | 0.529903480000000 | | | | ETH | 0.529903480000000 |
| | | | ETHW | 0.000925900000000 | | | | ETHW | 0.000925900000000 |
| | | | EUR | 0.000000014861881 | | | | EUR | 0.000000014861881 |
| | | | FTT | 1.899639000000000 | | | | FTT | 1.899639000000000 |
| | | | UNI | 2.349553500000000 | | | | UNI | 2.349553500000000 |
| | | | USD | 1.405917450239167 | | | | USD | 1.405917450239167 |
| | | | USDT | 0.317366583000000 | | | | USDT | 0.317366583000000 |
| | | | XRP | 46.991070000000000 | | | | XRP | 46.991070000000000 |
| 78073 | Name on file | FTX Trading Ltd. | ATLAS | 12.000.000000000000000 | 94320* | Name on file | FTX EU Ltd. | 492804733522265353/CRYPTO CARS #42 | 1.000000000000000 |
| | | | BNB | 0.000000019428113 | | | | 539724108290290797/CRYPTO CARS #102 | 1.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | ATLAS | 12.000.000000000000000 |
| | | | ENJ | 55.000000000000000 | | | | BNB | 0.000000019428113 |
| | | | ETH | 0.000000017614268 | | | | CREAM-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | ENJ | 55.000000000000000 |
| | | | FTM | 200.000000000000000 | | | | ETH | 0.000000017614268 |
| | | | GALA | 1,410.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FTM | 200.000000000000000 |
| | | | GARI | 537.000000000000000 | | | | GALA | 1.410.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | GARI | 537.000000000000000 |
| | | | LUNA2 | 9.203767983000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 21.475458630000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC | 2,004,139.855882000000000 | | | | LUNA2 | 9.203767983000000 |

90982*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
60971*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38051*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94320*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAINA | 300.00000000000000 | | | | LUNA2_LOCKED | 21.47545863000000 |
| | | | MAINA-PERP | 0.00000000000000 | | | | LUNC | 2,004,139.85588200000000 |
| | | | MATIC | 300.80241400000000 | | | | MAINA | 300.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | MAINA-PERP | 0.00000000000000 |
| | | | SAND | 122.46419784200000 | | | | MATIC | 300.80241400000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | SPELL | 13,700.00000000000000 | | | | SAND | 122.46419784200000 |
| | | | USD | 3.51583614410275 | | | | SOL | 9.00000000000000 |
| | | | USDT | 0.00000000423420 | | | | SPELL | 13,700.00000000000000 |
| | | | | | | | | USD | 3.51583614410275 |
| | | | | | | | | USDT | 0.00000000423420 |
| 9509 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 59569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADABULL | 0.00000002797000 | | | | ADABULL | 0.00000002797000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000002983113 | | | | AMPL | 0.00000002983113 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000547 | | | | ASD-PERP | 0.00000000000547 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000010000000 | | | | BNB | 0.00000010000000 |
| | | | BNBBULL | 0.00000001500000 | | | | BNBBULL | 0.00000001500000 |
| | | | BNB-PERP | 0.00000000000014 | | | | BNB-PERP | 0.00000000000014 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000007 | | | | BSV-PERP | 0.00000000000007 |
| | | | BTC | 0.00000000457887 | | | | BTC | 0.00000000457887 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ | 6,786.18317763514000 | | | | CHZ | 6,786.18317763514000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO | 0.00000000492614 | | | | CRO | 0.00000000492614 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFIBULL | 0.00000008711000 | | | | DEFIBULL | 0.00000008711000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGEBEAR | 0.00000000000000 | | | | DOGEBEAR | 0.00000000000000 |
| | | | DOGEBULL | 0.00000000096123 | | | | DOGEBULL | 0.00000000096123 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000092 | | | | ETC-PERP | 0.00000000000092 |
| | | | ETH | 0.00000030155000 | | | | ETH | 0.00000030155000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000137500 | | | | ETHBULL | 0.00000000137500 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCHBULL | 0.00000000115300 | | | | EXCHBULL | 0.00000000115300 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000168148 | | | | FTT | 0.00000000168148 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINKBULL | 0.00000000886100 | | | | LINKBULL | 0.00000000886100 |
| | | | LINK-PERP | 0.00000000000056 | | | | LINK-PERP | 0.00000000000056 |
| | | | LOGAN2021 | 0.00000000000000 | | | | LOGAN2021 | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTCBULL | 0.00000000750000 | | | | LTCBULL | 0.00000000750000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000981120 | | | | LUNC | 0.00000000981120 |
| | | | LUNC-PERP | 0.00000000456075 | | | | LUNC-PERP | 0.00000000456075 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MIOBULL | 0.00000002641400 | | | | MIOBULL | 0.00000002641400 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000007 | | | | NEO-PERP | 0.00000000000007 |
| | | | OKB-PERP | 0.00000000000014 | | | | OKB-PERP | 0.00000000000014 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000082 | | | | OXY-PERP | 0.00000000000082 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001854876 | | | | SOL | 0.00000001854876 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.20142839000000 | | | | SRM | 0.20142839000000 |
| | | | SRM_LOCKED | 2.76615000000000 | | | | SRM_LOCKED | 2.76615000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXPBULL | 0.00056571850 | | | | SXPBULL | 0.00056571850 |
| | | | SXP-PERP | 0.00000000000113 | | | | SXP-PERP | 0.00000000000113 |
| | | | TOMO | 0.00000000000000 | | | | TOMO | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRXBULL | 0.00000000000000 | | | | TRXBULL | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00000014606051 | | | | USD | 0.00000014606051 |
| | | | USDT | 0.00000001264271 | | | | USDT | 0.00000001264271 |
| | | | USTC | 0.00000000791480 | | | | USTC | 0.00000000791480 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLMBULL | 0.00000000000000 | | | | XLMBULL | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | | | XRP-20210326 | 0.00000000000000 |
| | | | XRP-20210625 | 0.00000000000000 | | | | XRP-20210625 | 0.00000000000000 |
| | | | XRPBULL | 0.00000000000000 | | | | XRPBULL | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZBULL | 0.00000000315300 | | | | XTZBULL | 0.00000000315300 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 13590 | Name on file | FTX Trading Ltd. | BJ/N | 15,244,808.40000000000000 | 89681 | Name on file | FTX Trading Ltd. | BJ/N | 15,244,808.40000000000000 |
| | | | RAY | 2,431.60584432208000 | | | | RAY | 2,431.60584432208000 |
| | | | SOL | 0.00000000514391 | | | | SOL | 0.00000000514391 |
| | | | SRM | 926.60576721000000 | | | | SRM | 926.60576721000000 |
| | | | SRM_LOCKED | 16.67179043000000 | | | | SRM_LOCKED | 16.67179043000000 |
| | | | TRX | 0.00000000754390 | | | | TRX | 0.00000000754390 |
| | | | USD | 8.16281031437501 | | | | USD | 8.16281031437501 |
| | | | USDT | 0.00581290089830 | | | | USDT | 0.00581290089830 |
| | | | XRP | 0.00000000126800 | | | | XRP | 0.00000000126800 |
| 52920 | Name on file | West Realm Shires Services Inc. | DOGE | 16,566.02168743000000 | 35200 | Name on file | West Realm Shires Services Inc. | DOGE | 16,566.02168743000000 |
| | | | USD | 0.14000000000000 | | | | USD | 0.13738123513254 |
| | | | | | | | | USDT | 0.00000000012396 |
| 14018 | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 | 14057* | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EUR | 0.00000001091767 | | | | EUR | 0.00000001091767 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | USD | 1.214.88652025042000 | | | | USD | 1.214.88652025042000 |
| | | | USDT | 0.00000000771332 | | | | USDT | 0.00000000771332 |
| 77777 | Name on file | FTX Trading Ltd. | BTC | 0.00000000535173 | 90535 | Name on file | FTX Trading Ltd. | BTC | 0.00000000535173 |
| | | | CONV | 139,996.40240000000000 | | | | CONV | 139,996.40240000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 1.10359364000000 | | | | ETHW | 1.10359364000000 |
| | | | FTT | 0.00381053187066 | | | | FTT | 0.00381053187066 |
| | | | MATH | 0.00000010000000 | | | | MATH | 0.00000010000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | SRM | 333.26752389000000 | | | | SRM | 333.26752389000000 |
| | | | SRM_LOCKED | 341.80406916000000 | | | | SRM_LOCKED | 341.80406916000000 |
| | | | TRX | 0.00019700000000 | | | | TRX | 0.00019700000000 |
| | | | USD | 0.00742760084001.20 | | | | USD | 0.00742760084001.20 |
| | | | USDT | 0.00917600848400 | | | | USDT | 0.00917600848400 |
| | | | | | | | | USDT | 3.011.99127651720000 |
| 47616 | Name on file | West Realm Shires Services Inc. | USD | 3,256.86007914573000 | 89184* | Name on file | West Realm Shires Services Inc. | USD | 3,256.86007914573000 |
| | | | USDT | 0.00000000376710b | | | | USDT | 0.00000000376710b |
| 40623 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 40629* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 4.81400000000000 | | | | ETH-PERP | 4.81400000000000 |
| | | | FTT | 332.43523400000000 | | | | FTT | 332.43523400000000 |
| | | | FTT-PERP | 300.00000000000000 | | | | FTT-PERP | 300.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | TRX | 14.51719800000000 | | | | TRX | 14.51719800000000 |
| | | | USD | -6,491.28481591217800 | | | | USD | -6,491.28481591217800 |
| | | | USDT | 789.54639917365000 | | | | USDT | 789.54639917365000 |
| 69615 | Name on file | FTX EU Ltd. | BTC | 0.05095372623800 | 69689* | Name on file | FTX EU Ltd. | BTC | 0.05095372623800 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | USD | 400.83512310696260 | | | | USD | 400.83512310696260 |
| | | | USDT | 0.00000000585803 | | | | USDT | 0.00000000585803 |

*4057* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
89184* Surviving Claim is identified on the claim to be modified subject to the Debtors' One Hundred Ninth Omnibus Objection to Certain Unliquidated Proofs of Claim (Customer Claims)
40629* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69689* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 18476 | Name on file | FTX EU Ltd. | AKRO | 18.00000000000000 | 93010* | Name on file | FTX EU Ltd. | AKRO | 18.00000000000000 |
| | | | BAO | 68.00000000000000 | | | | BAO | 68.00000000000000 |
| | | | BTC | 0.08222042000000 | | | | BTC | 0.08222042000000 |
| | | | DENT | 12.00000000000000 | | | | DENT | 12.00000000000000 |
| | | | EUR | 300.01635979654960 | | | | EUR | 300.01635979654960 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | KIN | 62.00000000000000 | | | | KIN | 62.00000000000000 |
| | | | RSR | 7.00000000000000 | | | | RSR | 7.00000000000000 |
| | | | TRX | 17.00000000000000 | | | | TRX | 17.00000000000000 |
| | | | UBXT | 10.00000000000000 | | | | UBXT | 10.00000000000000 |
| | | | USD | 0.00050391668549 | | | | USD | 0.00050391668549 |
| 8064 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 54012* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000003612953 | | | | BNB | 0.00000003612953 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.63036000000000 | | | | RUNE | 0.63036000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00005000000000 | | | | TRX | 0.00005000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 824.95657287816000 | | | | USD | 824.95657287816000 |
| | | | USDT | 0.00000116224287 | | | | USDT | 0.00000116224287 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 20688 | Name on file | West Realm Shires Services Inc. | SHIB | 51,592,715.41427500000000 | 62657 | Name on file | West Realm Shires Services Inc. | SHIB | 51,592,715.41427500000000 |
| | | | USD | 271.98708186714630 | | | | USD | 271.98708186714630 |
| 10772 | Name on file | FTX EU Ltd. | CHZ | 0.00000000000000 | 49390* | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.72827660000000 | | | | CHZ | 0.00000000000000 |
| | | | GRT | 292.32803954000000 | | | | ETH-PERP | 3.38740897000000 |
| | | | LTC | 5.54090680000000 | | | | ETHW | 0.72827660000000 |
| | | | TRX | 0.00002650000000 | | | | GRT | 292.32803954000000 |
| | | | USD | 0.22792592717419 | | | | LINK-PERP | 0.00000000000000 |
| | | | USDT | 0.50245001570991 | | | | LTC | 5.54090680000000 |
| | | | XRP | 5,012.12111600000000 | | | | TRX | 0.00002650000000 |
| | | | | | | | | USD | 0.22792592717419 |
| | | | | | | | | USDT | 0.50245001570991 |
| | | | | | | | | XRP | 5,012.12111600000000 |
| 36766 | Name on file | FTX Trading Ltd. | ADABULL | 0.95709833560482 | 70320 | Name on file | FTX Trading Ltd. | ADABULL | 0.95709833560482 |
| | | | ATOMBULL | 63,496.29948046710000 | | | | ATOMBULL | 63,496.29948046710000 |
| | | | BEAR | 839.00000000000000 | | | | BEAR | 839.00000000000000 |
| | | | DOGE | 0.55075426000000 | | | | DOGE | 0.55075426000000 |
| | | | DOGEBULL | 8.70243764556000 | | | | DOGEBULL | 8.70243764556000 |
| | | | ETGBULL | 6.75785159130000 | | | | ETGBULL | 6.75785159130000 |
| | | | ETHBULL | 382.76685470140200 | | | | ETHBULL | 382.76685470140200 |
| | | | LUNA2 | 0.00000001767767 | | | | LUNA2 | 0.00000001767767 |
| | | | LUNA2 LOCKED | 0.00000041238789 | | | | LUNA2 LOCKED | 0.00000041238789 |
| | | | LUNC | 0.00384850000000 | | | | LUNC | 0.00384850000000 |
| | | | SUSHIBULL | 38,199.28349516780000 | | | | SUSHIBULL | 38,199.28349516780000 |
| | | | UNISWAPBULL | 0.26523411958000 | | | | UNISWAPBULL | 0.26523411958000 |
| | | | USD | 0.05854015780436 | | | | USD | 0.05854015780436 |
| | | | USDT | 0.12101010019578 | | | | USDT | 0.12101010019578 |
| | | | XUMBULL | 70.63996413100000 | | | | XUMBULL | 70.63996413100000 |
| 54765 | Name on file | FTX EU Ltd. | AGLD | 141.59192766000000 | 68107 | Name on file | FTX Trading Ltd. | AGLD | 141.59192766000000 |
| | | | ALCX | 0.00079118810000 | | | | ALCX | 0.00079118810000 |
| | | | ALPHA | 6.00000000121605 | | | | ALPHA | 6.00000000121605 |
| | | | ASD | 256.69791429517900 | | | | ASD | 256.69791429517900 |
| | | | ATOM | 0.50635388477951 | | | | ATOM | 0.50635388477951 |
| | | | AVAX | 4.29944710000000 | | | | AVAX | 4.29944710000000 |
| | | | BADGER | 6.14638921800000 | | | | BADGER | 6.14638921800000 |
| | | | BCH | 0.17500000315369 | | | | BCH | 0.17500000315369 |
| | | | BICO | 16.99373800000000 | | | | BICO | 16.99373800000000 |
| | | | BNB | 0.32992346000000 | | | | BNB | 0.32992346000000 |
| | | | BNT | 23.00000000162900 | | | | BNT | 23.00000000162900 |
| | | | BTC | 0.00781500921354 | | | | BTC | 0.00781500921354 |
| | | | CEL | 0.07727583000000 | | | | CEL | 0.07727583000000 |
| | | | COMP | 0.01780040000000 | | | | COMP | 0.01780040000000 |
| | | | CRV | 0.99707270000000 | | | | CRV | 0.99707270000000 |
| | | | DENT | 8,297.32765000000000 | | | | DENT | 8,297.32765000000000 |
| | | | DOGE | 535.00000000000000 | | | | DOGE | 535.00000000000000 |
| | | | ETH | 0.00096002400000 | | | | ETH | 0.00096002400000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETHW | 0.01395054700000 | | | | ETHW | 0.01395054700000 |
| | | | EUR | 0.00000001105679 | | | | EUR | 0.00000001105679 |
| | | | FIDA | 56.98470510000000 | | | | FIDA | 56.98470510000000 |
| | | | FTT | 0.29904240000000 | | | | FTT | 0.29904240000000 |
| | | | GRT | 233.92093100000000 | | | | GRT | 233.92093100000000 |
| | | | JOE | 123.95666100000000 | | | | JOE | 123.95666100000000 |
| | | | KIN | 730,000.00000000000000 | | | | KIN | 730,000.00000000000000 |
| | | | LINA | 2.259.53925000000000 | | | | LINA | 2.259.53925000000000 |
| | | | LUNA2 | 0.41798794480000 | | | | LUNA2 | 0.41798794480000 |
| | | | LUNA2 LOCKED | 0.97530520460000 | | | | LUNA2 LOCKED | 0.97530520460000 |
| | | | LUNC | 0.00000000000000 | | | | LUNC | 0.00000000000000 |
| | | | MOB | 0.49829583162584 | | | | MOB | 0.49829583162584 |
| | | | MTL | 20.29627714000000 | | | | MTL | 20.29627714000000 |
| | | | PERP | 35.57170995000000 | | | | PERP | 35.57170995000000 |
| | | | PROM | 3.50789713700000 | | | | PROM | 3.50789713700000 |
| | | | PUNDIX | 0.09073301600000 | | | | PUNDIX | 0.09073301600000 |
| | | | RAY | 2.00000002762066 | | | | RAY | 2.00000002762066 |
| | | | REN | 121.89619350000000 | | | | REN | 121.89619350000000 |
| | | | RSR | 6.780.00000009123900 | | | | RSR | 6.780.00000009123900 |
| | | | RUNE | 4.10162641700000 | | | | RUNE | 4.10162641700000 |
| | | | SAND | 66.99225940000000 | | | | SAND | 66.99225940000000 |
| | | | SKL | 257.83191840000000 | | | | SKL | 257.83191840000000 |
| | | | SOL | 0.00977396000000 | | | | SOL | 0.00977396000000 |
| | | | SPELL | 98.67304000000000 | | | | SPELL | 98.67304000000000 |
| | | | SRM | 38.99907850000000 | | | | SRM | 38.99907850000000 |
| | | | STMX | 3,439.13037700000000 | | | | STMX | 3,439.13037700000000 |
| | | | SXP | 39.08118297000000 | | | | SXP | 39.08118297000000 |
| | | | TLM | 1,072.86433930000000 | | | | TLM | 1,072.86433930000000 |
| | | | USD | 635.11999377868280 | | | | USD | 635.11999377868280 |
| | | | USDT | 0.00067900000000 | | | | USDT | 0.00067900000000 |
| | | | USTC | 0.86361800000000 | | | | USTC | 0.86361800000000 |
| 24747 | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000 | 54134* | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000 |
| | | | GBP | 917.94748753200000 | | | | GBP | 917.94748753200000 |
| | | | USD | 0.00000001433793 | | | | USD | 0.00000001433793 |
| 6808 | Name on file | FTX EU Ltd. | DOGE | 2.162.98217665000000 | 85992* | Name on file | FTX EU Ltd. | DOGE | 2.162.98217665000000 |
| | | | HNT | 197.63940000000000 | | | | HNT | 197.63940000000000 |
| | | | MATIC | 0.66617139000000 | | | | MATIC | 0.66617139000000 |
| | | | MSOL | 42.68961616000000 | | | | MSOL | 42.68961616000000 |
| | | | SOL | 0.00625601000000 | | | | SOL | 0.00625601000000 |
| | | | USD | 492.71188210700000 | | | | USD | 492.71188210700000 |
| | | | USDT | 0.00000001124600559 | | | | USDT | 0.00000001124600559 |
| 51525 | Name on file | FTX Trading Ltd. | DOT | 10.60000000000000 | 51539 | Name on file | FTX Trading Ltd. | DOT | 10.60000000000000 |
| | | | LINK | 68.20603377000000 | | | | LINK | 68.20603377000000 |
| | | | LUNA2 | 0.06937930622000 | | | | LUNA2 | 0.06937930622000 |
| | | | LUNA2 LOCKED | 0.16188504790000 | | | | LUNA2 LOCKED | 0.16188504790000 |
| | | | LUNC | 15.107.49000000000000 | | | | LUNC | 15.107.49000000000000 |
| | | | SHIB | 100,000.00000000000000 | | | | SHIB | 100,000.00000000000000 |
| | | | USD | 0.20136467629261 | | | | USD | 0.20136467629261 |
| | | | XRP | 1,761.42905448000000 | | | | XRP | 1,761.42905448000000 |
| 19785 | Name on file | FTX Trading Ltd. | AVAX | 2.90000000000000 | 66537 | Name on file | FTX Trading Ltd. | AVAX | 2.90000000000000 |
| | | | AXS | 9.60000000000000 | | | | AXS | 9.60000000000000 |
| | | | BTC | 0.00143000000000 | | | | BTC | 0.00143000000000 |
| | | | DOT | 0.10000000000000 | | | | DOT | 0.10000000000000 |
| | | | DYDX | 0.80000000000000 | | | | DYDX | 0.80000000000000 |
| | | | ETH | 0.08500000000000 | | | | ETH | 0.08500000000000 |
| | | | ETHW | 0.08500000000000 | | | | ETHW | 0.08500000000000 |
| | | | EUR | 0.00000000870521 | | | | EUR | 0.00000000870521 |
| | | | FTM | 167.22475530986390 | | | | FTM | 167.22475530986390 |
| | | | FTT | 51.70000000000000 | | | | FTT | 51.70000000000000 |
| | | | MANA | 52.00000000000000 | | | | MANA | 52.00000000000000 |
| | | | MATIC | 590.00000000000000 | | | | MATIC | 590.00000000000000 |
| | | | MNGO | 960.00000000000000 | | | | MNGO | 960.00000000000000 |
| | | | RAY | 6.27918670463845 | | | | RAY | 6.27918670463845 |
| | | | SHIB | 18.100.000.00000000000000 | | | | SHIB | 18.100.000.00000000000000 |
| | | | SLP | 290.00000000000000 | | | | SLP | 290.00000000000000 |
| | | | SOL | 15.49632510000000 | | | | SOL | 15.49632510000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.297728418251748 | | | | SRM | 1.297728418251748 |
| | | | SRM LOCKED | 0.02538746000000 | | | | SRM LOCKED | 0.02538746000000 |
| | | | TRX | 8.598.00000000000000 | | | | TRX | 8.598.00000000000000 |
| | | | UNI | 55.70000000000000 | | | | UNI | 55.70000000000000 |
| | | | USD | 0.06159997025251 | | | | USD | 0.06159997025251 |
| | | | USDT | 0.00000000978306 | | | | USDT | 0.00000000978306 |
| | | | XRP | 235.00000000000000 | | | | XRP | 235.00000000000000 |
| 80741 | Name on file | FTX EU Ltd. | ALCX | 0.00000000000000 | 92984 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000000000 |
| | | | AVAX | 0.00000000116940 | | | | AVAX | 0.00000000116940 |
| | | | BTC | 0.18279301444799 | | | | BTC | 0.18279301444799 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | DOGE | 0.00000000795396 | | | | DOGE | 0.00000000795396 |
| | | | ETH | 0.00000000968070 | | | | ETH | 0.00000000968070 |
| | | | ETHW | 0.00000000896859 | | | | ETHW | 0.00000000896859 |
| | | | FIDA | 0.00000000000000 | | | | FIDA | 0.00000000000000 |
| | | | FTT | 0.05276993827748 | | | | FTT | 0.05276993827748 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | SOL | 0.00000000081340 | | | | SOL | 0.00000000081340 |
| | | | SRM | 206.99418312853940 | | | | SRM | 206.99418312853940 |
| | | | SRM LOCKED | 4.06140380000000 | | | | SRM LOCKED | 4.06140380000000 |
| | | | USD | -11.42736599896120 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00000001129754 | | | | USDT | 0.00000001129754 |

93010* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54012* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
49390* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54134* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
85992* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 36331 | Name on file | FTX EU Ltd. | XRP | 0.000000006700000 | 54411* | Name on file | FTX EU Ltd. | XRP | 0.000000006700000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS | 0.000000007858448 | | | | AXS | 0.000000007858448 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | -0.000000004118870 | | | | BNB | -0.000000004118870 |
| | | | BTC | 0.178900000000000 | | | | BTC | 0.178900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000014000000 | | | | ETH | 0.000000014000000 |
| | | | FTM | 13.000000000000000 | | | | FTM | 13.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009025020 | | | | FTT | 0.000000009025020 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSHIB | 260.000000000000000 | | | | KSHIB | 260.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000007085912 | | | | LINKBULL | 0.000000007085912 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000086671565 | | | | SOL | 0.000000086671565 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 35.661504970000000 | | | | SRM | 35.661504970000000 |
| | | | SRM_LOCKED | 0.567966770000000 | | | | SRM_LOCKED | 0.567966770000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 0.000000021265187 | | | | USD | 0.000000021265187 |
| | | | USDT | 14.976835500728416 | | | | USDT | 14.976835500728416 |
| 36332 | Name on file | FTX EU Ltd. | 1INCH-0624 | 0.000000000000000 | 54411* | Name on file | FTX EU Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS | 0.000000007858448 | | | | AXS | 0.000000007858448 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | -0.000000004118870 | | | | BNB | -0.000000004118870 |
| | | | BTC | 0.178900000000000 | | | | BTC | 0.178900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000014000000 | | | | ETH | 0.000000014000000 |
| | | | FTM | 13.000000000000000 | | | | FTM | 13.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009025020 | | | | FTT | 0.000000009025020 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSHIB | 260.000000000000000 | | | | KSHIB | 260.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000007085912 | | | | LINKBULL | 0.000000007085912 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000086671565 | | | | SOL | 0.000000086671565 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 35.661504970000000 | | | | SRM | 35.661504970000000 |
| | | | SRM_LOCKED | 0.567966770000000 | | | | SRM_LOCKED | 0.567966770000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 0.000000021265187 | | | | USD | 0.000000021265187 |
| | | | USDT | 14.976835500728416 | | | | USDT | 14.976835500728416 |
| 54406 | Name on file | FTX EU Ltd. | 1INCH-0624 | 0.000000000000000 | 54411* | Name on file | FTX EU Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS | 0.000000007858448 | | | | AXS | 0.000000007858448 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | -0.000000004118870 | | | | BNB | -0.000000004118870 |
| | | | BTC | 0.178900000000000 | | | | BTC | 0.178900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000014000000 | | | | ETH | 0.000000014000000 |
| | | | FTM | 13.000000000000000 | | | | FTM | 13.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009025020 | | | | FTT | 0.000000009025020 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSHIB | 260.000000000000000 | | | | KSHIB | 260.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000007085912 | | | | LINKBULL | 0.000000007085912 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000086671565 | | | | SOL | 0.000000086671565 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 35.661504970000000 | | | | SRM | 35.661504970000000 |
| | | | SRM_LOCKED | 0.567966770000000 | | | | SRM_LOCKED | 0.567966770000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 0.000000021265187 | | | | USD | 0.000000021265187 |
| | | | USDT | 14.976835500728416 | | | | USDT | 14.976835500728416 |
| 49486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 91346* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.051472560000000 | | | | BTC | 0.051472560000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.010853720000000 | | | | LUNA2 | 0.010853720000000 |
| | | | LUNA2_LOCKED | 1.285863680000000 | | | | LUNA2_LOCKED | 1.285863680000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.918308743346211 | | | | USD | 0.918308743346211 |
| | | | USDT | 1.851.926688767217500 | | | | USDT | 1.851.926688767217500 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 72421 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 94227 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 14.232102514000000 | | | | LUNA2 | 14.232102514000000 |
| | | | LUNA2_LOCKED | 33.208775867000000 | | | | LUNA2_LOCKED | 33.208775867000000 |
| | | | LUNC | 2,578,537.991766000000 | | | | LUNC | 2,578,537.991766000000 |
| | | | TRX | 0.000013200000000 | | | | TRX | 0.000013200000000 |
| | | | USD | 2,225.929791168000000 | | | | USD | 2,225.929791168000000 |
| | | | USDT | 0.007446003393964 | | | | USDT | 0.007446003393964 |
| 39808 | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 | 69259* | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008520000 | | | | ETH | 0.000000008520000 |
| | | | ETHMB | 0.000000000000000 | | | | ETHMB | 0.000000000000000 |
| | | | EUR | 911.199041691649800 | | | | EUR | 911.199041691649800 |
| | | | USD | 0.000062265931976 | | | | USD | 0.000062265931976 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 69537 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | 91068* | Name on file | FTX EU Ltd. | BAO | 4.000000000000000 |
| | | | BNB | 0.000000045454783 | | | | BNB | 0.000000045454783 |
| | | | BTC | 0.000112127000000 | | | | BTC | 0.000112127000000 |
| | | | BTC-PERP | 0.042321290000000 | | | | BTC-PERP | 0.042321290000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.042321210000000 | | | | ETH | 0.042321210000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000004963981 | | | | EUR | 0.000000004963981 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LINK | 0.000000004963981 | | | | LINK | 0.000000004963981 |
| | | | LTC | 0.540210200000000 | | | | LTC | 0.540210200000000 |
| | | | LUNA2 | 0.003149237294000 | | | | LUNA2 | 0.003149237294000 |
| | | | LUNA2_LOCKED | 0.007349480000000 | | | | MATIC | 0.385156890000000 |
| | | | MATIC | 0.385156890000000 | | | | SOL | 2.180903436456000 |
| | | | SOL | 2.180903436456000 | | | | TRX | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UNI | 7.021422100000000 |
| | | | UNI | 7.021422100000000 | | | | USDT | 2.866601567473439 |
| | | | USDT | 2.866601567473439 | | | | XRP | 69.337874971132800 |
| | | | SOL | 2.180903436456000 | | | | TRX | 1.120.532077190000000 |
| | | | TRX | 3.000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | URRT | 1.00000000000000000 | | | | | |
| | | | UNI | 7.02146210000000 | | | | | |
| | | | UQD | 2.86660156747439 | | | | | |
| | | | USDT | 68.10787497533800 | | | | | |
| | | | USTC | 0.44578783700000 | | | | | |
| | | | XRP | 1.120.53207719000000 | | | | | |
| 41433 | Name on file | FTX EU Ltd. | AAVE | 0.00000000518751.4 | 44177* | Name on file | FTX EU Ltd. | AAVE | 0.00000000518751.4 |
| | | | ETH | 0.00000007688748 | | | | ETH | 0.00000007688748 |
| | | | EUR | 0.00000056591119 | | | | EUR | 0.00000056591119 |
| | | | FTT | 0.00000000306664 | | | | FTT | 0.00000000306664 |
| | | | HNT | 385.00000000457700 | | | | HNT | 385.00000000457700 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SOL | 0.00000005438947 | | | | SOL | 0.00000005438947 |
| | | | USD | 0.00000000109497.34 | | | | USD | 0.00000000109497.34 |
| 25388 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 78901* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000014 | | | | AR-PERP | 0.00000000000014 |
| | | | ATLAS | 3.029.45000000000000 | | | | ATLAS | 3.029.45000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | CREAM | 5.91000000000000 | | | | CREAM | 5.91000000000000 |
| | | | CRO | 380.00000000000000 | | | | CRO | 380.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000005 | | | | DOT-PERP | 0.00000000000005 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 612.76215507535300 | | | | FTM | 612.76215507535300 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | GALA | 1.323.55372263155200 | | | | GALA | 1.323.55372263155200 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT | 325.40007575452670 | | | | GRT | 325.40007575452670 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC | 120.00000000000000 | | | | LRC | 120.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | MANA | 101.98980000000000 | | | | MANA | 101.98980000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 268.66040970812200 | | | | MATIC | 268.66040970812200 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | PRISM | 8.768.24600000000000 | | | | PRISM | 8.768.24600000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000520700 | | | | RUNE | 0.00000000520700 |
| | | | RUNE-PERP | 0.00000000000028 | | | | RUNE-PERP | 0.00000000000028 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 43.75946329540400 | | | | SNX | 43.75946329540400 |
| | | | SOL | 7.34447938151460.2 | | | | SOL | 7.34447938151460.2 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 10.636.17237990000000 | | | | SPELL | 10.636.17237990000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | USD | 0.00000007219561.1 | | | | USD | 0.00000007219561.1 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| 39088 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS | 8.96137572000000 | | | | ATLAS | 8.96137572000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | -0.00000000000014 | | | | AUDIO-PERP | -0.00000000000014 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000002 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000011.3 | | | | FLM-PERP | 0.00000000000011.3 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 LOCKED | 0.00000000038774 | | | | LUNA2 LOCKED | 0.00000000038774 |
| | | | LUNC | 0.00105870000000 | | | | LUNC | 0.00105870000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR | 0.11440007000000 | | | | NEAR | 0.11440007000000 |
| | | | NEAR-PERP | 0.00000000000037 | | | | NEAR-PERP | 0.00000000000037 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OTUM-PERP | 0.00000000000000 | | | | OTUM-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000710624.0 | | | | SUSHI | 0.00000000710624.0 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.55412000000000 | | | | TRX | 0.55412000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1.132.25089788276.500 | | | | USD | 1.132.25089788276.500 |
| | | | USDT | 0.00000016483128 | | | | USDT | 0.00000016483128 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 0.03715364000000 | | | | XRP | 0.03715364000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000028 | | | | XTZ-PERP | 0.00000000000028 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 20133 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 90087 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007100000 | | | | BTC | 0.00000007100000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.04110000000000 | | | | ETH | 0.04110000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 150.27865416719520 | | | | FTT | 150.27865416719520 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 17.08833179080000 | | | | LUNA2 | 17.08833179080000 |
| | | | LUNA2 LOCKED | 39.87277419850000 | | | | LUNA2 LOCKED | 39.87277419850000 |
| | | | LUNC | 38.834.37403404000000 | | | | LUNC | 38.834.37403404000000 |
| | | | LUNC-PERP | 0.11440007000000 | | | | LUNC-PERP | 0.11440007000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SHIB | 4.940.291.81791759000000 | | | | SHIB | 4.940.291.81791759000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 146.04401174400620 | | | | SOL | 146.04401174400620 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000151600 | | | | SUSHI | 0.00000000151600 |
| | | | USD | 3.58872424769792 5 | | | | USD | 3.58872424769792 5 |
| | | | USDT | 0.37958285697983 7 | | | | USDT | 0.37958285697983 7 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP | 0.11831000091200 | | | | XRP | 0.11831000091200 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| 50911 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 89760 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE | 0.00000000611858 | | | | APE | 0.00000000611858 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000000000 | | | | BCH | 0.00000000000000 |
| | | | BTC | 0.00000019991403 | | | | BTC | 0.00000019991403 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed** | | | | | **Surviving Claims** | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DAI | 0.000212900000000 | | | | DAI | 0.000212900000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000047309603952 | | | | EUR | 0.000047309603952 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.740451037400000 | | | | LUNA2 | 0.740451037400000 |
| | | | LUNA2_LOCKED | 1.727719087000000 | | | | LUNA2_LOCKED | 1.727719087000000 |
| | | | LUNC | 0.000273620000000 | | | | LUNC | 0.000273620000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002488900 | | | | RUNE | 0.000000002488900 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 53.621836700709030 | | | | SOL | 53.621836700709030 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.381134585707658 | | | | TRX | 0.381134585707658 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.541190709488399 | | | | USD | 0.541190709488399 |
| | | | USDT | 0.000000003919316 | | | | USDT | 0.000000003919316 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001176188 | | | | XRP | 0.000000001176188 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 23170 | Name on file | FTX Trading Ltd. | AVAX | 5.698865000000000 | 70444 | Name on file | FTX Trading Ltd. | AVAX | 5.698865000000000 |
| | | | JOE | 1.788300000000000 | | | | JOE | 1.788300000000000 |
| | | | LUNA2 | 0.005850744151000 | | | | LUNA2 | 0.005850744151000 |
| | | | LUNA2_LOCKED | 0.013651736350000 | | | | LUNA2_LOCKED | 0.013651736350000 |
| | | | LUNC | 1.540000000000000 | | | | LUNC | 1.540000000000000 |
| | | | RNDR | 1.000000000000000 | | | | RNDR | 1.000000000000000 |
| | | | SAND | 0.950000000000000 | | | | SAND | 0.950000000000000 |
| | | | STG | 0.930000000000000 | | | | STG | 0.930000000000000 |
| | | | USD | 1,275.156547619691300 | | | | USD | 1,275.156547619691300 |
| | | | USTC | 0.827200000000000 | | | | USTC | 0.827200000000000 |
| | | | XRP | 26.834481950000000 | | | | XRP | 26.834481950000000 |
| 25517 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67543 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000040004810105 | | | | BNB | 0.000040004810105 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.093716925164600 | | | | BTC | 0.093716925164600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CQT | 100.000000000000000 | | | | CQT | 100.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000965400 | | | | DOGE | 0.000000000965400 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.102286020562010 | | | | ETHW | 0.102286020562010 |
| | | | FLOW-PERP | 0.000000000000021 | | | | FLOW-PERP | 0.000000000000021 |
| | | | FTT | 267.301000000000000 | | | | FTT | 267.301000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.580463250000000 | | | | LUNA2 | 4.580463250000000 |
| | | | LUNA2_LOCKED | 10.687748170000000 | | | | LUNA2_LOCKED | 10.687748170000000 |
| | | | LUNC | 0.000000006957310 | | | | LUNC | 0.000000006957310 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OTUM-PERP | 0.000000000000000 | | | | OTUM-PERP | 0.000000000000000 |
| | | | RAY | 460.948222687490670 | | | | RAY | 460.948222687490670 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 324.763922130000000 | | | | SRM | 324.763922130000000 |
| | | | SRM_LOCKED | 2.539323130000000 | | | | SRM_LOCKED | 2.539323130000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USD | 1.310640221399120 | | | | USD | 1.310640221399120 |
| | | | USTC | 0.000000003638100 | | | | USTC | 0.000000003638100 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 65730 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 65765 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BRZ | 6.848.367134111965000 | | | | BRZ | 6.848.367134111965000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETHW | 0.096801730000000 | | | | ETHW | 0.096801730000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 0.329912363100000 | | | | LUNA2 | 0.329912363100000 |
| | | | LUNA2_LOCKED | 0.767788512000000 | | | | LUNA2_LOCKED | 0.767788512000000 |
| | | | LUNC | 1.639927800000000 | | | | LUNC | 1.639927800000000 |
| | | | USD | 0.000000000879633 | | | | USD | 0.000000000879633 |
| 46513 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 84542 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | BNB | 3.395280000000000 | | | | BNB | 3.395280000000000 |
| | | | BOBA | 0.002981000000000 | | | | BOBA | 0.002981000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000079927903310 | | | | BTC | 0.000079927903310 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.004862500000000 | | | | FTT | 0.004862500000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 0.087540000000000 | | | | GENE | 0.087540000000000 |
| | | | LUNA2 | 0.706298717200000 | | | | LUNA2 | 0.706298717200000 |
| | | | LUNA2_LOCKED | 1.648030387000000 | | | | LUNA2_LOCKED | 1.648030387000000 |
| | | | PSY | 10.000000000000000 | | | | PSY | 10.000000000000000 |
| | | | SRM | 1.693946160000000 | | | | SRM | 1.693946160000000 |
| | | | SRM_LOCKED | 13.424053810000000 | | | | SRM_LOCKED | 13.424053810000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | USD | 0.003023046529449 | | | | USD | 0.003023046529449 |
| | | | USDT | 526.089462352397500 | | | | USDT | 526.089462352397500 |
| | | | USTC | 99.980000000000000 | | | | USTC | 99.980000000000000 |
| | | | XRP | 0.601030000000000 | | | | XRP | 0.601030000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47624 | Name on file | FTX Trading Ltd. | ATOMBULL | 103.816.270104660000 | 76873 | Name on file | FTX Trading Ltd. | ATOMBULL | 103.816.270104660000 |
| | | | BULL | 0.003511844039562 | | | | BULL | 0.003511844039562 |
| | | | BULLSHIT | 8.765417070000000 | | | | BULLSHIT | 8.765417070000000 |
| | | | DOGEBULL | 32.117197964400000 | | | | DOGEBULL | 32.117197964400000 |
| | | | ETCBULL | 28.654986510000000 | | | | ETCBULL | 28.654986510000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.069884120000000 | | | | ETHBULL | 0.069884120000000 |
| | | | HTBULL | 4.952863200000000 | | | | HTBULL | 4.952863200000000 |
| | | | LUNA2 | 0.092335971100000 | | | | LUNA2 | 0.092335971100000 |
| | | | LUNA2_LOCKED | 0.205450599230000 | | | | LUNA2_LOCKED | 0.205450599230000 |
| | | | MATICBULL | 2,829.474693760000000 | | | | MATICBULL | 2,829.474693760000000 |
| | | | NFT (350857957939365949/FTX EU - WE ARE HERO #243823) | 1.000000000000000 | | | | NFT (350857957939365949/FTX EU - WE ARE HERO #243823) | 1.000000000000000 |
| | | | NFT (346008968273428727/FTX EU - WE ARE HERO #243792) | 1.000000000000000 | | | | NFT (346008968273428727/FTX EU - WE ARE HERO #243792) | 1.000000000000000 |
| | | | TRX | 0.101823000000000 | | | | TRX | 0.101823000000000 |
| | | | USD | 0.000000000716645 | | | | USD | 0.000000000716645 |
| | | | USDT | 1.677.681502855729000 | | | | USDT | 1.677.681502855729000 |
| | | | USTC | 0.106680000000000 | | | | USTC | 0.106680000000000 |
| | | | XRPBULL | 13,841.153782440000000 | | | | XRPBULL | 13,841.153782440000000 |
| | | | ZECBULL | 1.138.388281130000000 | | | | ZECBULL | 1.138.388281130000000 |
| 32289 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 65427 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.001341576000000 | | | | ETH | 0.001341576000000 |
| | | | ETHW | 0.001337730000000 | | | | ETHW | 0.001337730000000 |
| | | | FTT | 0.060000000000000 | | | | FTT | 0.060000000000000 |
| | | | RAY | 1.044208400000000 | | | | RAY | 1.044208400000000 |
| | | | SHIB | 88.368.380000000000000 | | | | SHIB | 88.368.380000000000000 |
| | | | SOL | 0.021718530000000 | | | | SOL | 0.021718530000000 |
| | | | SRM | 0.125323010000000 | | | | SRM | 0.125323010000000 |
| | | | USD | 1.434.350000000000000 | | | | SRM_LOCKED | 1.434.911267979968000 |
| | | | | | | | | USD | 1.434.911267979968000 |
| 22344 | Name on file | FTX Trading Ltd. | BTC | 0.000057494912500 | 65089 | Name on file | FTX Trading Ltd. | BTC | 0.000057494912500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 0.141000000000000 | | | | ETH | 0.141000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 223.155627730000000 | | | | LUNA2 | 223.155627730000000 |
| | | | LUNA2_LOCKED | 520.696464730000000 | | | | LUNA2_LOCKED | 520.696464730000000 |
| | | | USD | 1.750.763616038000000 | | | | USD | 1.750.763616038000000 |
| 19225 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87763 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000077001100000 | | | | BTC | 0.000077001100000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 9.678900000000000 | | | | CRO | 9.678900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.608980000000000 | | | | DOGE | 0.608980000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EQLD-PERP | 0.000000000000000 | | | | EQLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000544794495166 | | | | ETH | 0.000544794495166 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000544794495166 | | | | ETHW | 0.000544794495166 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.993592000000000 | | | | GOG | 0.993592000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUSH-PERP | 0.000000000000000 | | | | HUSH-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.036592651732000 | | | | LUNA2 | 0.036592651732000 |
| | | | LUNA2_LOCKED | 0.085382856948000 | | | | LUNA2_LOCKED | 0.085382856948000 |
| | | | LUNC | 7,968.126957100000000 | | | | LUNC | 7,968.126957100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 99.734.000000000000000 | | | | SHIB | 99.734.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.009338800000000 | | | | SOL | 0.009338800000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | | | SPY-0325 | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 15.996960000000000 | | | | TRX | 15.996960000000000 |
| | | | USD | 2,424.845778641463000 | | | | USD | 2,424.845778641463000 |
| | | | USDT | 0.305174878728086 | | | | USDT | 0.305174878728086 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 150.934400000000000 | | | | XRP | 150.934400000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 54057 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87763 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000003 | | | | AR-PERP | 0.000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000070821000000 | | | | BTC | 0.000070821000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 9.678900000000000 | | | | CRO | 9.678900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.608900000000000 | | | | DOGE | 0.608900000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EQLD-PERP | 0.000000000000000 | | | | EQLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000544794495166 | | | | ETH | 0.000544794495166 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000544794495166 | | | | ETHW | 0.000544794495166 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.993592000000000 | | | | GOG | 0.993592000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUSH-PERP | 0.000000000000000 | | | | HUSH-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.036592651732000 | | | | LUNA2 | 0.036592651732000 |
| | | | LUNA2_LOCKED | 0.085382856948000 | | | | LUNA2_LOCKED | 0.085382856948000 |
| | | | LUNC | 7,968.126957100000000 | | | | LUNC | 7,968.126957100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 99.734.000000000000000 | | | | SHIB | 99.734.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.009338800000000 | | | | SOL | 0.009338800000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | | | SPY-0325 | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 15.996960000000000 | | | | TRX | 15.996960000000000 |
| | | | USD | 2,424.845778641463000 | | | | USD | 2,424.845778641463000 |
| | | | USDT | 0.305174878728086 | | | | USDT | 0.305174878728086 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 150.934400000000000 | | | | XRP | 150.934400000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 67285 | Name on file | FTX Trading Ltd. | FTM | 45.000000000000000 | 91898* | Name on file | FTX Trading Ltd. | FTM | 45.000000000000000 |
| | | | FTT | 1,252.958738000000000 | | | | FTT | 1,252.958738000000000 |
| | | | LUNA2_LOCKED | 219.821799896525600 | | | | LUNA2_LOCKED | 219.821799896525600 |
| | | | LUNC | 0.000805000000000 | | | | LUNC | 0.000805000000000 |
| | | | TRX | 0.000803000000000 | | | | TRX | 0.000803000000000 |
| | | | USD | 0.000000001338672 | | | | USD | 0.000000001338672 |
| | | | USTC | 0.000000007319308 | | | | USTC | 0.000000007319308 |
| 79848 | Name on file | FTX Trading Ltd. | AUD | 949.000483748608100 | 80192 | Name on file | FTX Trading Ltd. | AUD | 949.000483748608100 |
| | | | BTC | 0.009233300000000 | | | | BTC | 0.009233300000000 |
| | | | FTT | 25.057175656000000 | | | | FTT | 25.057175656000000 |
| | | | LUNA2 | 1.324902394000000 | | | | LUNA2 | 1.324902394000000 |
| | | | LUNC | 3.091438920000000 | | | | LUNC | 3.091438920000000 |
| | | | USD | 288.500.285766680000000 | | | | USD | 288.500.285766680000000 |
| | | | USDT | 0.689141699321369 | | | | USDT | 0.689141699321369 |
| | | | USDT | 1.498121500000000 | | | | USDT | 1.498121500000000 |
| 42912 | Name on file | FTX EU Ltd. | BTC | 0.148513434000000 | 42918* | Name on file | FTX EU Ltd. | BTC | 0.148513434000000 |
| | | | EUR | 0.210960044960 | | | | EUR | 0.210960044960 |
| | | | SOL | 1.255341440000000 | | | | SOL | 1.255341440000000 |
| | | | TRX | 0.000456400000000 | | | | TRX | 0.000456400000000 |
| | | | USD | 159.431896891153200 | | | | USD | 159.431896891153200 |
| | | | USDT | 0.000000000425817 | | | | USDT | 0.000000000425817 |
| 42915 | Name on file | FTX EU Ltd. | BTC | 0.148513434000000 | 42918* | Name on file | FTX EU Ltd. | BTC | 0.148513434000000 |
| | | | EUR | 0.210960044960 | | | | EUR | 0.210960044960 |
| | | | SOL | 1.255341440000000 | | | | SOL | 1.255341440000000 |
| | | | TRX | 0.000456400000000 | | | | TRX | 0.000456400000000 |
| | | | USD | 159.431896891153200 | | | | USD | 159.431896891153200 |
| | | | USDT | 0.000000000425817 | | | | USDT | 0.000000000425817 |
| 23187 | Name on file | FTX Trading Ltd. | BTC | 0.000000005717539 | 88979 | Name on file | FTX Trading Ltd. | BTC | 0.000000005717539 |
| | | | FTT | 150.051691000000000 | | | | FTT | 150.051691000000000 |
| | | | SLRS | 5.000000000000000 | | | | SLRS | 5.000000000000000 |
| | | | SRM | 28.855768140000000 | | | | SRM | 28.855768140000000 |
| | | | SRM_LOCKED | 83.612064820000000 | | | | SRM_LOCKED | 83.612064820000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 522.006750616885100 | | | | USD | 522.006750616885100 |
| | | | USDT | 1.493.854000010278000 | | | | USDT | 1.493.854000010278000 |
| 71630 | Name on file | FTX Trading Ltd. | BTC | 0.000000005717539 | 88979 | Name on file | FTX Trading Ltd. | BTC | 0.000000005717539 |
| | | | FTT | 150.051691000000000 | | | | FTT | 150.051691000000000 |
| | | | SLRS | 5.000000000000000 | | | | SLRS | 5.000000000000000 |
| | | | SRM | 28.855768140000000 | | | | SRM | 28.855768140000000 |
| | | | SRM_LOCKED | 83.612064820000000 | | | | SRM_LOCKED | 83.612064820000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 522.006750616885100 | | | | USD | 522.006750616885100 |
| | | | USDT | 1.493.854000010278000 | | | | USDT | 1.493.854000010278000 |
| 65565 | Name on file | FTX EU Ltd. | 1INCH | 0.974950000000000 | 65583* | Name on file | FTX EU Ltd. | 1INCH | 0.974950000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | ALCX | 0.996503802700000 | | | | ALCX | 0.996503802700000 |
| | | | AUDIO | 489.241436000000000 | | | | AUDIO | 489.241436000000000 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BAT | 307.507999814401860 | | | | BAT | 307.507999814401860 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNT | 0.000000000000000 | | | | BNT | 0.000000000000000 |
| | | | BTC | 0.004315700000000 | | | | BTC | 0.004315700000000 |
| | | | C98 | 61.408595041493000 | | | | C98 | 61.408595041493000 |
| | | | CEL | 96.768041776204250 | | | | CEL | 96.768041776204250 |
| | | | CHR | 370.000000007082100 | | | | CHR | 370.000000007082100 |
| | | | CHZ | 400.000000042800000 | | | | CHZ | 400.000000042800000 |
| | | | COMP | 0.900123414000000 | | | | COMP | 0.900123414000000 |
| | | | CREAM | 1.793753450000000 | | | | CREAM | 1.793753450000000 |

8588* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
5063* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Inactive Proofs of Claim (Customer Claims)
8582* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Status Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO | 939.784330000000000 | | | | CRO | 939.784330000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTT | 25.429101744940000 | | | | FTT | 25.429101744940000 |
| | | | IMX | 12.045852000000000 | | | | IMX | 12.045852000000000 |
| | | | KNC | 148.001730685934000 | | | | KNC | 148.001730685934000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LRC | 150.000000000000000 | | | | LRC | 150.000000000000000 |
| | | | LTC | 0.731874966584093 | | | | LTC | 0.731874966584093 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | RUNE | 22.212154466712000 | | | | RUNE | 22.212154466712000 |
| | | | STORJ | 70.873231662744320 | | | | STORJ | 70.873231662744320 |
| | | | TRX | 1,800.388226600000000 | | | | TRX | 1,800.388226600000000 |
| | | | UNI | 12.953185532828200 | | | | UNI | 12.953185532828200 |
| | | | USD | 0.003691602125000 | | | | USD | 0.003691602125000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 84139 | Name on file | FTX Trading Ltd. | COPE | 0.080113983805759 | 92436 | Name on file | FTX Trading Ltd. | COPE | 0.080113983805759 |
| | | | FTT | 100.074485000000000 | | | | FTT | 100.074485000000000 |
| | | | GRT | 644.548500000000000 | | | | GRT | 644.548500000000000 |
| | | | IMX | 250.000000000000000 | | | | IMX | 250.000000000000000 |
| | | | LUA | 4,538.998000000000000 | | | | LUA | 4,538.998000000000000 |
| | | | ROOK | 8.000000000000000 | | | | ROOK | 8.000000000000000 |
| | | | SOL | 101.605421400000000 | | | | SOL | 101.605421400000000 |
| | | | SRM | 260.222794610000000 | | | | SRM | 260.222794610000000 |
| | | | SRM_LOCKED | 7.740714110000000 | | | | SRM_LOCKED | 7.740714110000000 |
| | | | STEP | 12,979.000000000000000 | | | | STEP | 12,979.000000000000000 |
| | | | USD | 6.362975369515306 | | | | USD | 6.362975369515306 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 60779 | Name on file | FTX Trading Ltd. | BAZ | 6,750.720000000000000 | 93488 | Name on file | FTX Trading Ltd. | BAZ | 6,750.720000000000000 |
| | | | BTC | 0.017604620000000 | | | | BTC | 0.017604620000000 |
| | | | TONCOIN | 0.089056000000000 | | | | TONCOIN | 0.089056000000000 |
| | | | TRX | 0.000177000000000 | | | | TRX | 0.000177000000000 |
| | | | USD | 0.006428432711082 | | | | USD | 0.006428432711082 |
| | | | USDT | 101.220000000000000 | | | | USDT | 101.220000000000000 |
| 50808 | Name on file | FTX Trading Ltd. | ATLAS | 526,281.046000000000000 | 71490 | Name on file | FTX Trading Ltd. | ATLAS | 526,281.046000000000000 |
| | | | BTC | 0.000000008395690 | | | | BTC | 0.000000008395690 |
| | | | FTT | 0.000000001636327 | | | | FTT | 0.000000001636327 |
| | | | LOOKS | 658.267918000000000 | | | | LOOKS | 658.267918000000000 |
| | | | SRM | 6.651962700000000 | | | | SRM | 6.651962700000000 |
| | | | SRM_LOCKED | 384.261721740000000 | | | | SRM_LOCKED | 384.261721740000000 |
| | | | USD | 0.000000003005101 | | | | USD | 0.000000003005101 |
| | | | USDT | 0.072745381838218 | | | | USDT | 0.072745381838218 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| 50933 | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000000 | 50959* | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 3,130.761742453377000 | | | | EUR | 3,130.761742453377000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000103426978 | | | | SOL-PERP | 0.000000103426978 |
| | | | USD | 0.000000103426978 | | | | USD | 0.000000103426978 |
| 19895 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 92496 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.047500025815990 | | | | BTC | 0.047500025815990 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000030006254006 | | | | ETH | 0.000030006254006 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000606700797 | | | | ETHW | 0.000000606700797 |
| | | | FTT | 0.000007776211358 | | | | FTT | 0.000007776211358 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.088182605346490 | | | | LINK | 0.088182605346490 |
| | | | LINKBULL | 0.000000007000000 | | | | LINKBULL | 0.000000007000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.390422400000000 | | | | SRM | 0.390422400000000 |
| | | | SRM_LOCKED | 45.106814960000000 | | | | SRM_LOCKED | 45.106814960000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI | 0.841874123849414 | | | | UNI | 0.841874123849414 |
| | | | USD | 1.798810146018527 | | | | USD | 1.798810146018527 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18406 | Name on file | FTX Trading Ltd. | BAT | 1.008950010000000 | 18426* | Name on file | FTX Trading Ltd. | BAT | 1.008950010000000 |
| | | | BF_POINT | 100.000000000000000 | | | | BF_POINT | 100.000000000000000 |
| | | | BRZ | 4.000000000000000 | | | | BRZ | 4.000000000000000 |
| | | | BTC | 0.006112750000000 | | | | BTC | 0.006112750000000 |
| | | | CUSDT | 3.000000000000000 | | | | CUSDT | 3.000000000000000 |
| | | | DOGE | 1,341.874125970000000 | | | | DOGE | 1,341.874125970000000 |
| | | | ETHW | 1.005577220000000 | | | | ETHW | 1.005577220000000 |
| | | | MATIC | 95.441921730000000 | | | | MATIC | 95.441921730000000 |
| | | | SHIB | 612,144.975043670000000 | | | | SHIB | 612,144.975043670000000 |
| | | | SOL | 12.153481350000000 | | | | SOL | 12.153481350000000 |
| | | | TRX | 526.133850780000000 | | | | TRX | 526.133850780000000 |
| | | | USD | 525.338345154960400 | | | | USD | 525.338345154960400 |
| 63640 | Name on file | FTX EU Ltd. | BTC | 0.000000000896650 | 63685* | Name on file | FTX EU Ltd. | BTC | 0.000000000896650 |
| | | | ETH | 0.000000001457745 | | | | ETH | 0.000000001457745 |
| | | | ETHW | 0.000000001457745 | | | | ETHW | 0.000000001457745 |
| | | | EUR | 733.825767640000000 | | | | EUR | 733.825767640000000 |
| | | | LTC | 0.028410580000000 | | | | LTC | 0.028410580000000 |
| | | | USD | 0.000000011256652 | | | | USD | 0.000000011256652 |
| | | | USDT | 0.000000086751120 | | | | USDT | 0.000000086751120 |
| 52881 | Name on file | FTX EU Ltd. | ALGO-20211231 | 0.000000000000000 | 52893* | Name on file | FTX EU Ltd. | ALGO-20211231 | 0.000000000000000 |
| | | | ATLAS | 1,530.000000000000000 | | | | ATLAS | 1,530.000000000000000 |
| | | | BTC | 0.007990690000000 | | | | BTC | 0.007990690000000 |
| | | | DOT-20211231 | 1.000000000000000 | | | | DOT-20211231 | 1.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | ETHW | 1.000000000000000 | | | | ETHW | 1.000000000000000 |
| | | | EUR | 1.000000000000000 | | | | EUR | 1.000000000000000 |
| | | | FTT | 34.910041409037260 | | | | FTT | 34.910041409037260 |
| | | | USD | 0.279944650812500 | | | | USD | 0.279944650812500 |
| | | | USDT | 0.000000006751120 | | | | USDT | 0.000000006751120 |
| 52891 | Name on file | FTX EU Ltd. | ALGO-20211231 | 0.000000000000000 | 52895* | Name on file | FTX EU Ltd. | ALGO-20211231 | 0.000000000000000 |
| | | | ATLAS | 1,530.000000000000000 | | | | ATLAS | 1,530.000000000000000 |
| | | | BTC | 0.007990690000000 | | | | BTC | 0.007990690000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | ETHW | 1.000000000000000 | | | | ETHW | 1.000000000000000 |
| | | | EUR | 1.000000000000000 | | | | EUR | 1.000000000000000 |
| | | | FTT | 34.910041409037260 | | | | FTT | 34.910041409037260 |
| | | | USD | 0.279944681250000 | | | | USD | 0.279944681250000 |
| | | | USDT | 0.000000004422 | | | | USDT | 0.000000004422 |
| 43703 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 43710* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.097060000000000 | | | | APE | 0.097060000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.111497240000000 | | | | BTC | 0.111497240000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 0.525000000000000 | | | | ETH | 0.525000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.525000000000000 | | | | ETHW | 0.525000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.115730191000000 | | | | LUNA2 | 5.115730191000000 |
| | | | LUNA2_LOCKED | 11.936703780000000 | | | | LUNA2_LOCKED | 11.936703780000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | SOL | 8.310000000000000 | | | | SOL | 8.310000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 0.175947793000000 | | | | USD | 0.175947793000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 1.347000000000000 | | | | XRP | 1.347000000000000 |
| 23243 | Name on file | FTX Trading Ltd. | BTC | 0.077679788910437 | 23424* | Name on file | FTX EU Ltd. | BTC | 0.077679788910437 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 126.117671281000000 | | | | USD | 126.117671281000000 |
| 24678 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | 80837 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 |
| | | | ETH | 0.775081600000000 | | | | ETH | 0.775081600000000 |
| | | | ETHW | 0.775081600000000 | | | | ETHW | 0.775081600000000 |
| | | | FTT | 17.100000000000000 | | | | FTT | 17.100000000000000 |
| | | | LINK | 52.558829560000000 | | | | LINK | 52.558829560000000 |
| | | | LUNA2 | 0.001015089761000 | | | | LUNA2 | 0.001015089761000 |
| | | | LUNA2_LOCKED | 0.002367576131800 | | | | LUNA2_LOCKED | 0.002367576131800 |
| | | | LUNC | 0.000000000200000 | | | | LUNC | 0.000000000200000 |
| | | | MATIC | 680.189681346477000 | | | | MATIC | 680.189681346477000 |
| | | | RUNE | 315.196438890000000 | | | | RUNE | 315.196438890000000 |
| | | | SOL | 4.013754100400000 | | | | SOL | 4.013754100400000 |
| | | | USD | 656.495711063534000 | | | | USD | 656.495711063534000 |

34430* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19030* Surviving Claim is pending modification on the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
63685* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
63685* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
43710* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
23424* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.00000001462581# | | | | | |
| 11827 | Name on file | FTX EU Ltd. | DENT | 2,713,181.94000000000000 | 68155* | Name on file | | DENT | 2,713,181.94000000000000 |
| 18923 | Name on file | West Realm Shires Services Inc. | PDC Other NFT Assertions | 1.00000000000000 | 90957 | Name on file | West Realm Shires Services, Inc. | 42754221753060599702# | 1.00000000000000 |
| | | | 42754221753060599702# | | | | | BTC | 0.02621597000000 |
| | | | BTC | 0.02621597000000 | | | | CUSDT | 2.00000000000000 |
| | | | CUSDT | 2.00000000000000 | | | | DOGE | 5,215.64897049000000 |
| | | | DOGE | 5,215.64897049000000 | | | | ETH | 0.45529951000000 |
| | | | ETH | 0.45529951000000 | | | | ETHW | 0.45517117000000 |
| | | | ETHW | 0.45517117000000 | | | | SHIB | 4,462,618.85300511000000 |
| | | | SHIB | 4,462,618.85300511000000 | | | | SOL | 3.19837296000000 |
| | | | SOL | 3.19837296000000 | | | | TRX | 8.00087675000000 |
| | | | TRX | 8.00087675000000 | | | | USD | 204.32009875178282 |
| | | | USD | 204.32009875178282# | | | | | |
| 42100 | Name on file | West Realm Shires Services Inc. | BTC | 0.02621597000000 | 90957 | Name on file | West Realm Shires Services, Inc. | LOVE IS THE FORCE | 1.00000000000000 |
| | | | CUSDT | 2.00000000000000 | | | | BTC | 0.02621597000000 |
| | | | DOGE | 5,215.64897049000000 | | | | CUSDT | 2.00000000000000 |
| | | | ETH | 0.45529951000000 | | | | DOGE | 5,215.64897049000000 |
| | | | ETHW | 0.45517117000000 | | | | ETH | 0.45529951000000 |
| | | | SHIB | 4,462,618.85300511000000 | | | | ETHW | 0.45517117000000 |
| | | | SOL | 3.19837296000000 | | | | SHIB | 4,462,618.85300511000000 |
| | | | TRX | 8.00087675000000 | | | | SOL | 3.19837296000000 |
| | | | USD | 204.32009875178282# | | | | TRX | 8.00087675000000 |
| | | | | | | | | USD | 204.32009875178282 |
| 50241 | Name on file | FTX Trading Ltd. | AKRO | 4.00000000000000 | 92552* | Name on file | FTX Trading Ltd. | AKRO | 4.00000000000000 |
| | | | BAO | 14.41008491000000 | | | | BAO | 14.41008491000000 |
| | | | BTC | 0.00000011000000 | | | | BTC | 0.00000011000000 |
| | | | DENT | 5.00000000000000 | | | | DENT | 5.00000000000000 |
| | | | DOT | 4.00000000000000 | | | | DOT | 4.00000000000000 |
| | | | EUR | 108.00000001131889 | | | | EUR | 108.00000001131889 |
| | | | KIN | 16.00000000000000 | | | | KIN | 16.00000000000000 |
| | | | LINK | 124.09562243000000 | | | | LINK | 124.09562243000000 |
| | | | LTC | 0.00004406761474 | | | | LTC | 0.00004406761474 |
| | | | RSR | 0.72689414000000 | | | | RSR | 0.72689414000000 |
| | | | SOL | 0.00012476000000 | | | | SOL | 0.00012476000000 |
| | | | TRX | 3.00000000000000 | | | | TRX | 3.00000000000000 |
| | | | TRYB | 343.44797379000000 | | | | TRYB | 343.44797379000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 0.00000006481675 | | | | USD | 0.00000006481675 |
| | | | USDT | 171.24757483720608# | | | | USDT | 171.24757483720608 |
| 20520 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 25767 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LUNA2 | 9.63396634900000 | | | | LUNA2 | 9.63396634900000 |
| | | | LUNA2 LOCKED | 22.48392148000000 | | | | LUNA2 LOCKED | 22.48392148000000 |
| | | | LUNC | 2,098,251.96000000000000 | | | | LUNC | 2,098,251.96000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | USD | 880.82472363579840 | | | | USD | 880.82472363579840 |
| | | | XRP | 0.03807262578247 | | | | XRP | 0.03807262578247 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 40901 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 72096 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ANC | 0.98090500000000 | | | | ANC | 0.98090500000000 |
| | | | APE | 0.02431460968400 | | | | APE | 0.02431460968400 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 0.00297000000000 | | | | APT | 0.00297000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AVAX | 0.00412480029500 | | | | AVAX | 0.00412480029500 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BTC | 0.00000497375000 | | | | BTC | 0.00000497375000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO | 0.00120000000000 | | | | CRO | 0.00120000000000 |
| | | | DOGE | 572.57006000000000 | | | | DOGE | 572.57006000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS | 0.00380980000000 | | | | ENS | 0.00380980000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.01000007500000 | | | | ETH | 0.01000007500000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00035822846835 | | | | ETHW | 0.00035822846835 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-0624 | 0.00000000000000 | | | | GRT-0624 | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC | 0.07973650000000 | | | | KNC | 0.07973650000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00037790679000 | | | | LUNA2 | 0.00037790679000 |
| | | | LUNA2 LOCKED | 0.00088178251900 | | | | LUNA2 LOCKED | 0.00088178251900 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 82.29000000000000 | | | | LUNC | 82.29000000000000 |
| | | | LUNC-PERP | 0.00000000001638 | | | | LUNC-PERP | 0.00000000001638 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NTL-PERP | 0.00000000000000 | | | | NTL-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB | 83.41100000000000 | | | | SHIB | 83.41100000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 2.22000000000000 | | | | SOL | 2.22000000000000 |
| | | | SUN | 312.28600000000000 | | | | SUN | 312.28600000000000 |
| | | | TOMO-PERP | 0.00000000000113 | | | | TOMO-PERP | 0.00000000000113 |
| | | | TRX | 31.00000000000000 | | | | TRX | 31.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.02761939157029 | | | | USD | 0.02761939157029 |
| | | | USDT | 2,610.05493807189500 | | | | USDT | 2,610.05493807189500 |
| | | | WAVES | 0.00835815000000 | | | | WAVES | 0.00835815000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 81325 | Name on file | FTX EU Ltd. | BAO | 1.00000000000000 | 81377* | Name on file | FTX EU Ltd. | BAO | 1.00000000000000 |
| | | | BTC | 0.12327686000000 | | | | BTC | 0.12327686000000 |
| | | | ETH | 0.04074601000000 | | | | ETH | 0.04074601000000 |
| | | | ETHW | 0.04814520000000 | | | | ETHW | 0.04814520000000 |
| | | | KIN | 3.00000000000000 | | | | KIN | 3.00000000000000 |
| | | | SOL | 13.60463901000000 | | | | SOL | 13.60463901000000 |
| | | | SXP | 1.01727998000000 | | | | SXP | 1.01727998000000 |
| | | | TRX | 4.00000000000000 | | | | TRX | 4.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 0.00025827990581 | | | | USD | 0.00025827990581 |
| 63409 | Name on file | FTX EU Ltd. | APE-PERP | 0.00000000000000 | 63434 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00005264643414 | | | | ATOM-PERP | 0.00005264643414 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.60405963589291 | | | | ETH | 0.60405963589291 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.96435961138981 | | | | ETHW | 0.96435961138981 |
| | | | EUR | 0.00000042570878I | | | | EUR | 0.00000042570878I |
| | | | FTT | 25.12882681040000 | | | | FTT | 25.12882681040000 |
| | | | LUNA2 | 22.78590199000000 | | | | LUNA2 | 22.78590199000000 |
| | | | LUNA2 LOCKED | 469.57911103000000 | | | | LUNA2 LOCKED | 469.57911103000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | OXY | 0.01000000000000 | | | | OXY | 0.01000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00314702000000 | | | | SOL | 0.00314702000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 920.14960624355250 | | | | USD | 920.14960624355250 |
| | | | USDT | 0.00670837440720B | | | | USDT | 0.00670837440720B |
| 13396 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 53341 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | LUNA2 | 8.76398370412000B | | | | LUNA2 | 8.76398370412000B |
| | | | LUNA2 LOCKED | 20.44929531220000B | | | | LUNA2 LOCKED | 20.44929531220000B |
| | | | LUNC | 1,908,375.90312860000000 | | | | LUNC | 1,908,375.90312860000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 699.18982158412600 | | | | USD | 699.18982158412600 |
| | | | USDT | 0.00000061245038 | | | | USDT | 0.00000061245038 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 24212 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 | 24217 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 1.50541299705620 | | | | ETHW | 1.50541299705620 |
| | | | EUR | 0.00000016921957 | | | | EUR | 0.00000016921957 |
| | | | SOL | 0.00468485753600 | | | | SOL | 0.00468485753600 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 1.654.72628690321800 | | | | USD | 1.654.72628690321800 |
| | | | USDT | 0.12767881467257J | | | | USDT | 0.12767881467257J |
| 7960 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 88349 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX | 7.70000000000000 | | | | AVAX | 7.70000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 1.00891477000000 | | | | BNB | 1.00891477000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ | 1,470.00000000000000 | | | | CHZ | 1,470.00000000000000 |
| | | | COMP | 2.40660000000000 | | | | COMP | 2.40660000000000 |
| | | | COPE | 790.97406500000000 | | | | COPE | 790.97406500000000 |

81377* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68155* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92552* Surviving Claim included on this chart to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO | 610.000000000000000000 | | | | CRO | 610.000000000000000000 |
| | | | CRV-PERP | 0.000000000000000000 | | | | CRV-PERP | 0.000000000000000000 |
| | | | DYDX | 97.400000000000000000 | | | | DYDX | 97.400000000000000000 |
| | | | ETH | 0.667354410000000000 | | | | ETH | 0.667354410000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.617354407758884 | | | | ETHW | 0.617354407758884 |
| | | | EUR | 0.000000085317750 | | | | EUR | 0.000000085317750 |
| | | | FTM | 913.171445300000000 | | | | FTM | 913.171445300000000 |
| | | | FTT | 8.700000000000000 | | | | FTT | 8.700000000000000 |
| | | | GRT | 170.000000000000000 | | | | GRT | 170.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.271389583000000 | | | | LUNA2 | 5.271389583000000 |
| | | | LUNA2_LOCKED | 12.299909010000000 | | | | LUNA2_LOCKED | 12.299909010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE | 16.648196500000000 | | | | RUNE | 16.648196500000000 |
| | | | SNX | 108.900000000000000 | | | | SNX | 108.900000000000000 |
| | | | SOL | 7.890000000000000 | | | | SOL | 7.890000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP | 105.000000000000000 | | | | SXP | 105.000000000000000 |
| | | | USD | 1.518415284816535 | | | | USD | 1.518415284816535 |
| | | | USDT | 0.000000024916825 | | | | USDT | 0.000000024916825 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX | 586.000000000000000 | | | | ZRX | 586.000000000000000 |
| 10437 | Name on file | FTX Trading Ltd. | ATLAS | 669.870200000000000 | 37821 | Name on file | FTX Trading Ltd. | ATLAS | 669.870200000000000 |
| | | | BRZ | 0.000000000000000 | | | | BRZ | 0.000000000000000 |
| | | | BTC | 0.028596103400000 | | | | BTC | 0.028596103400000 |
| | | | ETH | 0.259965616000000 | | | | ETH | 0.259965616000000 |
| | | | ETHW | 0.259965616000000 | | | | ETHW | 0.259965616000000 |
| | | | FTT | 20.426296221888630 | | | | FTT | 20.426296221888630 |
| | | | GMT | 71.985838000000000 | | | | GMT | 71.985838000000000 |
| | | | LUNA2 | 0.226533295300000 | | | | LUNA2 | 0.226533295300000 |
| | | | LUNA2_LOCKED | 0.528577680900000 | | | | LUNA2_LOCKED | 0.528577680900000 |
| | | | RAY | 17.614715170000000 | | | | RAY | 17.614715170000000 |
| | | | SLP | 339.594040000000000 | | | | SLP | 339.594040000000000 |
| | | | SOL | 40.692951200000000 | | | | SOL | 40.692951200000000 |
| | | | USD | 136.619813901171830 | | | | USD | 136.619813901171830 |
| 21737 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 93980* | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 |
| | | | BNB | 1.037916295257776 | | | | BNB | 1.037916295257776 |
| | | | CRO | 4,523.641710150000000 | | | | CRO | 4,523.641710150000000 |
| | | | EUR | 64.597831629585240 | | | | EUR | 64.597831629585240 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | LUNA2 | 13.147186110000000 | | | | LUNA2 | 13.147186110000000 |
| | | | LUNA2_LOCKED | 29.589619490000000 | | | | LUNA2_LOCKED | 29.589619490000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USDT | 2.491.083906997980000 | | | | USDT | 2.491.083906997980000 |
| 93979 | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 | 93981* | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 |
| | | | BNB | 1.037916295257776 | | | | BNB | 1.037916295257776 |
| | | | CRO | 4,523.641710150000000 | | | | CRO | 4,523.641710150000000 |
| | | | EUR | 64.597831629585240 | | | | EUR | 64.597831629585240 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | LUNA2 | 13.147186110000000 | | | | LUNA2 | 13.147186110000000 |
| | | | LUNA2_LOCKED | 29.589619490000000 | | | | LUNA2_LOCKED | 29.589619490000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USDT | 2.491.083906997980000 | | | | USDT | 2.491.083906997980000 |
| 21521 | Name on file | FTX Trading Ltd. | AMDN | 0.000000000000000 | 70625* | Name on file | FTX Trading Ltd. | AMDN | 0.000000000000000 |
| | | | ETH | 0.125000000000000 | | | | ETH | 0.125000000000000 |
| | | | FB | 0.009800000000000 | | | | FB | 0.009800000000000 |
| | | | LUNA2 | 0.217297576600000 | | | | LUNA2 | 0.217297576600000 |
| | | | LUNA2_LOCKED | 0.507027685700000 | | | | LUNA2_LOCKED | 0.507027685700000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | USD | 1.760.194585102000000 | | | | USD | 1.760.194585102000000 |
| | | | USDT | 0.000000011113704 | | | | USDT | 0.000000011113704 |
| 33733 | Name on file | FTX EU Ltd. | AVAX | 0.030731510000000 | 78575* | Name on file | FTX EU Ltd. | AVAX | 0.030731510439900 |
| | | | BTC | 0.052660520000000 | | | | BTC | 0.052660320075402 |
| | | | EUR | 1.663.836600000000000 | | | | EUR | 1.663.836600000000000 |
| | | | FTT | 0.095063000000000 | | | | FTT | 0.095063000000000 |
| | | | SOL | 0.000100000000000 | | | | SOL | 0.000100000000000 |
| | | | USD | 0.924458810950500 | | | | USD | 0.924458810957500 |
| 16069 | Name on file | FTX Trading Ltd. | APE | 0.049973000000000 | 14311* | Name on file | FTX Trading Ltd. | APE | 0.049973000000000 |
| | | | AVAX | 0.084868414178509 | | | | AVAX | 0.084868414178509 |
| | | | BNB | 0.000000084000000 | | | | BNB | 0.000000084000000 |
| | | | BTC | 0.000054799000000 | | | | BTC | 0.000054799000000 |
| | | | DFL | 7.854900000000000 | | | | DFL | 7.854900000000000 |
| | | | ETH | 0.000890172104100 | | | | ETH | 0.000890172104100 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHW | 0.000890175496499 | | | | ETHW | 0.000890175496499 |
| | | | FIDA | 0.000000000000000 | | | | FIDA | 0.000000000000000 |
| | | | GMT | 0.700020000000000 | | | | GMT | 0.700020000000000 |
| | | | LUNA2 | 0.000000013840360 | | | | LUNA2 | 0.000000013840360 |
| | | | LUNC | 0.001104966200000 | | | | LUNC | 0.001104966200000 |
| | | | SOL | 0.000000020221131 | | | | SOL | 0.000000020221131 |
| | | | TRX | 0.000000100000000 | | | | TRX | 0.000000100000000 |
| | | | UNI | 0.145042000000000 | | | | UNI | 0.145042000000000 |
| | | | USD | 1.725.732411042394200 | | | | USD | 1.725.732411042394200 |
| | | | USDT | 0.001335491168886 | | | | USDT | 0.001335491168886 |
| 67060 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | 86371* | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 |
| | | | ETHW | 0.038000000000000 | | | | ETHW | 0.038000000000000 |
| | | | FTT | 25.106038074183088 | | | | FTT | 25.106038074183088 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.235250611600000 | | | | LUNA2 | 0.235250611600000 |
| | | | LUNA2_LOCKED | 0.548918093700000 | | | | LUNA2_LOCKED | 0.548918093700000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | TRX | 1.984.720316494083800 | | | | TRX | 1.984.720316494083800 |
| | | | USD | 0.000000000211150 | | | | USD | 0.000000000211150 |
| | | | USTC | 0.803185705821500 | | | | USTC | 0.803185705821500 |
| 37296 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 90678* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | ETH | 1.057040440000000 | | | | ETH | 1.057040440000000 |
| | | | EUR | 1.000500017617775 | | | | EUR | 1.000500017617775 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| 15256 | Name on file | FTX EU Ltd. | BTC | 0.054954560000000 | 59133* | Name on file | FTX EU Ltd. | BTC | 0.054954560000000 |
| | | | ETH | 0.160000000000000 | | | | ETH | 0.160000000000000 |
| | | | ETHW | 0.160000000000000 | | | | ETHW | 0.160000000000000 |
| | | | IMX | 300.000000000000000 | | | | IMX | 300.000000000000000 |
| | | | LUNA2 | 0.038301116990000 | | | | LUNA2 | 0.038301116990000 |
| | | | LUNA2_LOCKED | 0.071939373120000 | | | | LUNA2_LOCKED | 0.071939373120000 |
| | | | LUNC | 6.713.150000000000000 | | | | LUNC | 6.713.150000000000000 |
| | | | MANA | 6.000000000000000 | | | | MANA | 6.000000000000000 |
| | | | SOL | 7.000000000000000 | | | | SOL | 7.000000000000000 |
| | | | USD | 1.111025045404052 | | | | USD | 1.111025045404052 |
| 65075 | Name on file | FTX Trading Ltd. | 1INCH | 44.058766382341980 | 89244 | Name on file | FTX Trading Ltd. | 1INCH | 44.058766382341980 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALPHA | 835.853800000000000 | | | | ALPHA | 835.853800000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BTC | 0.000043440000000 | | | | BTC | 0.000043440000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 6.762000000000000 | | | | CRO | 6.762000000000000 |
| | | | DFL | 4,299.240000000000000 | | | | DFL | 4,299.240000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | GBP | 463.730134571530800 | | | | GBP | 463.730134571530800 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA | 12.319.411000000000000 | | | | LINA | 12.319.411000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.327201620000000 | | | | LUNA2 | 3.327201620000000 |
| | | | LUNA2_LOCKED | 7.239680379000000 | | | | LUNA2_LOCKED | 7.239680379000000 |
| | | | LUNC | 675.623.847780000000000 | | | | LUNC | 675.623.847780000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OTLM-PERP | 0.000000000000000 | | | | OTLM-PERP | 0.000000000000000 |
| | | | RSR | 41.779.477299000000000 | | | | RSR | 41.779.477299000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 51.905.117600000000000 | | | | SRM | 51.905.117600000000000 |
| | | | SRM_LOCKED | 0.801693860000000 | | | | SRM_LOCKED | 0.801693860000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI | 17.196160000000000 | | | | UNI | 17.196160000000000 |
| | | | USD | 0.000000092905941 | | | | USD | 0.000000092905941 |
| | | | USDT | 0.000000011135160 | | | | USDT | 0.000000011135160 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 24868 | Name on file | FTX Trading Ltd. | GBP | 0.000002528569 | 73685 | Name on file | FTX Trading Ltd. | BNB | 0.000002528569 |
| | | | USD | 1.966.000000000000000 | | | | BTC | 0.000016078920234 |
| | | | | | | | | GBP | 104.143314300000000 |
| | | | | | | | | LUNA2 | 1.674491930000000 |
| | | | | | | | | LUNA2_LOCKED | 3.904614104000000 |
| | | | | | | | | LUNC | 406.391160000000000 |
| | | | | | | | | SOL | 0.846326799011372 |
| | | | | | | | | TRX | 0.000520000000000 |
| | | | | | | | | USD | 0.621672497217001 |
| | | | | | | | | USDT | 1.966.680031734505900 |
| 89109 | Name on file | FTX EU Ltd. | BTC | 0.012309116879250 | 91766* | Name on file | FTX EU Ltd. | BTC | 0.012309116879250 |
| | | | DOGE | 6.702.000000000000000 | | | | DOGE | 6.702.000000000000000 |
| | | | ETH | 0.396710291212036 | | | | ETH | 0.396710291212036 |
| | | | ETHW | 0.006710291212036 | | | | ETHW | 0.006710291212036 |

93980* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70625* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78575* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
14311* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86371* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90678* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59133* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91766* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC | 0.0000000006290656 | | | | LTC | 0.0000000006290656 |
| | | | USD | 0.6558358252008200 | | | | USD | 0.6558358252008200 |
| | | | USDT | 0.0382601766730250 | | | | USDT | 0.0382601766730250 |
| 24840 | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 | 77327* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0029674846498800 | | | | ETH | 0.0029674846498800 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.9751529300000000 | | | | EUR | 0.9751529300000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 563.3000000000000000 | | | | FTT-PERP | 563.3000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 274.7611270000000000 | | | | NEAR | 274.7611270000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND | 0.5863400000000000 | | | | SAND | 0.5863400000000000 |
| | | | USD | 1,381.3694452277000000 | | | | USD | 1,381.3694452277000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 24586 | Name on file | Quoine Pte Ltd | BTC | 0.0285988900000000 | 44505 | Name on file | Quoine Pte Ltd | BTC | 0.0285988900000000 |
| | | | DOT | 7.0400000000000000 | | | | DOT | 7.0400000000000000 |
| | | | ETH | 1.0000000000000000 | | | | ETH | 1.0000000000000000 |
| | | | ETHW | 1.0000000000000000 | | | | ETHW | 1.0000000000000000 |
| | | | EUR | 25.7691010000000000 | | | | EUR | 25.7691010000000000 |
| | | | EUR | 0.0001000000000000 | | | | EUR | 0.0001000000000000 |
| | | | LINK | 20.0250000000000000 | | | | LINK | 20.0250000000000000 |
| | | | UNI | 7.0000000000000000 | | | | UNI | 7.0000000000000000 |
| 9298 | Name on file | FTX Trading Ltd. | BTC | 0.0888190097600000 | 88334 | Name on file | FTX Trading Ltd. | BTC | 0.0888190097600000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CGT | 213.0000000000000000 | | | | CGT | 213.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0005598548114200 | | | | LUNA2 | 0.0005598548114200 |
| | | | LUNA2_LOCKED | 0.0013063254600000 | | | | LUNA2_LOCKED | 0.0013063254600000 |
| | | | LUNC | 121.9100000000000000 | | | | LUNC | 121.9100000000000000 |
| | | | MTA | 39.9920000000000000 | | | | MTA | 39.9920000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 9.9980000000000000 | | | | SRM | 9.9980000000000000 |
| | | | TRX | 0.0017930000000000 | | | | TRX | 0.0017930000000000 |
| | | | USD | 0.9632199130302473 | | | | USD | 0.9632199130302473 |
| | | | USDT | 0.0053144602170092 | | | | USDT | 0.0053144602170092 |
| | | | XRP | 0.3000000041400000 | | | | XRP | 0.3000000041400000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 21199 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 69611* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AVAX | 20.0943000100000000 | | | | AVAX | 20.0943000100000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000454 | | | | KNC-PERP | 0.0000000000000454 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0054432095480000 | | | | LUNA2 | 0.0054432095480000 |
| | | | LUNA2_LOCKED | 0.0080130010904300 | | | | LUNA2_LOCKED | 0.0080130010904300 |
| | | | LUNC | 749.8071095000000000 | | | | LUNC | 749.8071095000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.9050000000000000 | | | | MATIC | 0.9050000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TONCOIN | 320.0175100000000000 | | | | TONCOIN | 320.0175100000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 255.3732171347225600 | | | | USD | 255.3732171347225600 |
| | | | USDT | 0.0097203217427500 | | | | USDT | 0.0097203217427500 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 18993 | Name on file | FTX EU Ltd. | APE | 59.0612660000000000 | 67972* | Name on file | FTX EU Ltd. | APE | 59.0612660000000000 |
| | | | AVAX | 14.9923085489163629 | | | | AVAX | 14.9923085489163629 |
| | | | BTC | 0.0000000034409606 | | | | BTC | 0.0000000034409606 |
| | | | DOT | 53.8729970000000000 | | | | DOT | 53.8729970000000000 |
| | | | EUR | 0.0000000006370739 | | | | EUR | 0.0000000006370739 |
| | | | FTM | 870.3794400000000000 | | | | FTM | 870.3794400000000000 |
| | | | FTT | 0.4009063027613886 | | | | FTT | 0.4009063027613886 |
| | | | LUNA2 | 0.8397856112000000 | | | | LUNA2 | 0.8397856112000000 |
| | | | LUNA2_LOCKED | 1.9594997600000000 | | | | LUNA2_LOCKED | 1.9594997600000000 |
| | | | LUNC | 15.1227325000000000 | | | | LUNC | 15.1227325000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | USD | 0.0000000084451540 | | | | USD | 0.0000000084451540 |
| | | | USDT | 0.0000580514423600 | | | | USDT | 0.0000580514423600 |
| | | | XRP | 611.1039600000000000 | | | | XRP | 611.1039600000000000 |
| 49786 | Name on file | FTX Trading Ltd. | ASD | 0.0000000045437977 | 64294 | Name on file | FTX Trading Ltd. | ASD | 0.0000000045437977 |
| | | | BTC | 0.0000000039948696 | | | | BTC | 0.0000000039948696 |
| | | | GODS | 882.0285450200000000 | | | | GODS | 882.0285450200000000 |
| | | | IMX | 1,057.5481469000000000 | | | | IMX | 1,057.5481469000000000 |
| | | | LUNA2 | 14.3746243600000000 | | | | LUNA2 | 14.3746243600000000 |
| | | | LUNA2_LOCKED | 33.5407901700000000 | | | | LUNA2_LOCKED | 33.5407901700000000 |
| | | | PDT | 4.900.0000000000000000 | | | | PDT | 4.900.0000000000000000 |
| | | | TONCOIN | 1,331.4925256500000000 | | | | TONCOIN | 1,331.4925256500000000 |
| | | | USD | -0.0566724874772363 | | | | USD | -0.0566724874772363 |
| | | | USDT | 0.0000000066347658 | | | | USDT | 0.0000000066347658 |
| | | | XRP | 0.0000000007160420 | | | | XRP | 0.0000000007160420 |
| 8359A | Name on file | FTX Trading Ltd. | DODO | 1,303.5522780000000000 | 92578* | Name on file | FTX EU Ltd. | DODO | 1,303.5522780000000000 |
| | | | EUR | 0.0000000038470804 | | | | EUR | 0.0000000038470804 |
| | | | LUNA2 | 3.3336413290000000 | | | | LUNA2 | 3.3336413290000000 |
| | | | LUNA2_LOCKED | 7.2418764300000000 | | | | LUNA2_LOCKED | 7.2418764300000000 |
| | | | LUNC | 9.9981000000000000 | | | | LUNC | 9.9981000000000000 |
| | | | USD | 0.5114773560000000 | | | | USD | 0.5114773560000000 |
| | | | USDT | 2,539.4116260400697500 | | | | USDT | 2,539.4116260400697500 |
| 52388 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000061020547 | 86941 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE | 0.0000000079311712 | | | | | |
| | | | AKRO | 24.6640000000000000 | | | | | |
| | | | AMPL | 0.0000000001075814 | | | | | |
| | | | BAO | 2,037.0000000000000000 | | | | | |
| | | | BAT | 0.0000000014221445 | | | | | |
| | | | BTC | 0.0000000089925136 | | | | | |
| | | | BTT | 145,000.0000000000000000 | | | | | |
| | | | CONV | 78.740.0000000000000000 | | | | | |
| | | | DEFIBEAR | 0.0000000550674994 | | | | | |
| | | | DENT | 106,591.6970000000000000 | | | | | |
| | | | DOGEBULL | 0.0000000007061099 | | | | | |
| | | | EOSBULL | 0.0000000089971448 | | | | | |
| | | | ETHBULL | 0.0000000002000000 | | | | | |
| | | | FTM | 260.5469623282612200 | | | | | |
| | | | FTT | 0.0000000010350864 | | | | | |
| | | | GALA | 0.0000000007620094 | | | | | |
| | | | KIN | 8,890.0000000000000000 | | | | | |
| | | | LINKBULL | 0.0000000003317334 | | | | | |
| | | | LTC | 2.5800000000000000 | | | | | |
| | | | LTCBEAR | 0.0000000001011771 | | | | | |
| | | | LTCBULL | 0.0000000002247881 | | | | | |
| | | | LUNA2 | 2.2523927412020200 | | | | | |
| | | | LUNA2_LOCKED | 5.2553486392787000 | | | | | |
| | | | LUNC | 490,441.3846200830000000 | | | | | |
| | | | MANA | 0.0000000001886823 | | | | | |
| | | | REEF | 29,680.0000000000000000 | | | | | |
| | | | RSR | 21.210.0000000000000000 | | | | | |
| | | | SAND | 0.0000000003036091 | | | | | |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB | 11,400,000.0000000000000000 | | | | | |
| | | | SKL | 534.8203128670210300 | | | | | |
| | | | SLP | 18,484.3290000000506000 | | | | | |
| | | | SOS | 241,800,000.0000000000000000 | | | | | |
| | | | SPELL | 72,900.0000000005000000 | | | | | |
| | | | SRM | 0.0000000014196940 | | | | | |
| | | | STORJ | 0.0000000107248100 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 97.9567130889796600 | | | | | |
| | | | ZECBULL | 0.0000000041517062 | | | | | |
| 52389 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000061020547 | 86941 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE | 0.0000000079311712 | | | | | |
| | | | AKRO | 24.6640000000000000 | | | | | |
| | | | AMPL | 0.0000000001075814 | | | | | |
| | | | BAO | 2,037.0000000000000000 | | | | | |
| | | | BAT | 0.0000000014221445 | | | | | |
| | | | BTC | 0.0000000089925136 | | | | | |
| | | | BTT | 145,000.0000000000000000 | | | | | |
| | | | CONV | 78,740.0000000000000000 | | | | | |
| | | | DEFIBEAR | 0.0000000550674994 | | | | | |
| | | | DENT | 106,591.6970000000000000 | | | | | |
| | | | DOGEBULL | 0.0000000007061099 | | | | | |
| | | | EOSBULL | 0.0000000089971448 | | | | | |
| | | | ETHBULL | 0.0000000002000000 | | | | | |
| | | | FTM | 260.5469623282612200 | | | | | |
| | | | FTT | 0.0000000010350864 | | | | | |
| | | | GALA | 0.0000000007620094 | | | | | |
| | | | KIN | 8,890.0000000000000000 | | | | | |
| | | | LINKBULL | 0.0000000003317334 | | | | | |
| | | | LTC | 2.5800000000000000 | | | | | |
| | | | LTCBEAR | 0.0000000001011771 | | | | | |
| | | | LTCBULL | 0.0000000002247881 | | | | | |
| | | | LUNA2 | 2.2523927412020200 | | | | | |
| | | | LUNA2_LOCKED | 5.2553486392787000 | | | | | |
| | | | LUNC | 490,441.3846200830000000 | | | | | |
| | | | MANA | 0.0000000001886823 | | | | | |
| | | | REEF | 29,680.0000000000000000 | | | | | |
| | | | RSR | 21,210.0000000000000000 | | | | | |
| | | | SAND | 0.0000000003036091 | | | | | |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB | 11,400,000.0000000000000000 | | | | | |
| | | | SKL | 534.8203128670210300 | | | | | |
| | | | SLP | 18,484.3290000000506000 | | | | | |
| | | | SOS | 241,800,000.0000000000000000 | | | | | |
| | | | SPELL | 72,900.0000000005000000 | | | | | |
| | | | SRM | 0.0000000014196940 | | | | | |
| | | | STORJ | 0.0000000107248100 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |

"7727" Surviving Claim is pending modification on the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86911* Surviving Claim is pending modification on the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67972* Surviving Claim is pending modification on the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92578* Surviving Claim is pending modification on the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 45418 | Name on file | FTX Trading Ltd. | USD | 97.95671308897960 | 80647 | Name on file | FTX Trading Ltd. | ETH | 1.00000000000000 |
| | | | ZEOBULL | 0.00000000431782 | | | | ETHW | 1.00000000000000 |
| | | | ETH | 1.00000000000000 | | | | LUNA2 | 1.00000000000000 |
| | | | ETHW | 1.00000000000000 | | | | LUNA2_LOCKED | 10.93766405000000 |
| | | | LUNA2 | 1.00000000000000 | | | | LUNC | 219,054.900000000000 |
| | | | LUNA2_LOCKED | 10.93766405000000 | | | | SOL | 37.399012200000000 |
| | | | LUNC | 219,054.900000000000 | | | | USD | 1.80502861410000 |
| | | | SOL | 37.399012200000000 | | | | USDT | 0.63123382925000 |
| | | | USD | 1.80502861410000 | | | | XRP | 2,525.000000000000 |
| | | | USDT | 0.63123382925000 | | | | | |
| | | | XRP | 2,525.000000000000 | | | | | |
| 23934 | Name on file | FTX Trading Ltd. | AMD | 0.000000000000000 | 37152 | Name on file | FTX Trading Ltd. | AMD | 0.000000000000000 |
| | | | ALCX | 0.000000000000000 | | | | ALCX | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000016262100 | | | | AMPL | 0.000000016262100 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BAO | 0.000000000000000 | | | | BAO | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.000000000000000 | | | | BIT | 0.000000000000000 |
| | | | BNB | 0.002157008187447 | | | | BNB | 0.002157008187447 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000000000000 | | | | BOBA | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000010247000000 | | | | BTC | 0.000010247000000 |
| | | | CONV | 0.000000000000000 | | | | CONV | 0.000000000000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DOGE | 1.524811100000000 | | | | DOGE | 1.524811100000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000022150000 | | | | ETH | 0.000000022150000 |
| | | | ETH-PERP | 0.000301204451130 | | | | ETH-PERP | 0.000301204451130 |
| | | | ETHW | 0.000000022150000 | | | | ETHW | 0.000000022150000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FRONT | 0.000000000000000 | | | | FRONT | 0.000000000000000 |
| | | | FTT | 49,000.355238819790000 | | | | FTT | 49,000.355238819790000 |
| | | | GODS | 0.000000000000000 | | | | GODS | 0.000000000000000 |
| | | | LEO | 0.000000000000000 | | | | LEO | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUA | 0.000000000000000 | | | | LUA | 0.000000000000000 |
| | | | LUNA2 | 0.056018292510000 | | | | LUNA2 | 0.056018292510000 |
| | | | LUNA2_LOCKED | 0.013070934823000 | | | | LUNA2_LOCKED | 0.013070934823000 |
| | | | MATH | 0.000000000000000 | | | | MATH | 0.000000000000000 |
| | | | MATIC | 0.000000008890108 | | | | MATIC | 0.000000008890108 |
| | | | MCB | 0.005904520000000 | | | | MCB | 0.005904520000000 |
| | | | PERP | 0.000000000000000 | | | | PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.000000000000000 | | | | SPELL | 0.000000000000000 |
| | | | TOMO | 0.000000000000000 | | | | TOMO | 0.000000000000000 |
| | | | TONCOIN | 0.067020000000000 | | | | TONCOIN | 0.067020000000000 |
| | | | TRX | 0.247603000000000 | | | | TRX | 0.247603000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,166.933714324933000 | | | | USD | 2,166.933714324933000 |
| | | | USDT | 0.767710578296560 | | | | USDT | 0.767710578296560 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| 49355 | Name on file | FTX Trading Ltd. | BNB | 0.138916000000000 | 61032 | Name on file | FTX Trading Ltd. | BNB | 0.138916000000000 |
| | | | CRO | 7,093.038197730000000 | | | | CRO | 7,093.038197730000000 |
| | | | GMT | 139.194100570000000 | | | | GMT | 139.194100570000000 |
| | | | GST | 1,026.881015370000000 | | | | GST | 1,026.881015370000000 |
| | | | LUNA2 | 1.773019893000000 | | | | LUNA2 | 1.773019893000000 |
| | | | LUNA2_LOCKED | 4.018626905200000 | | | | LUNA2_LOCKED | 4.018626905200000 |
| | | | LUNC | 160,983.519484210000000 | | | | LUNC | 160,983.519484210000000 |
| | | | SOL | 21.074946300000000 | | | | SOL | 21.074946300000000 |
| | | | USD | 62.209112909865000 | | | | USD | 62.209112909865000 |
| | | | USDT | 5.652656358150000 | | | | USDT | 5.652656358150000 |
| | | | USTC | 142.635854200000000 | | | | USTC | 142.635854200000000 |
| 25382 | Name on file | FTX EU Ltd. | BTC | 0.000000000500000 | 90309 | Name on file | FTX Trading Ltd. | 435633605561404221THE HILL BY FTX #40387 | 1.000000000000000 |
| | | | ETH | 0.000685237574546 | | | | BTC | 0.000000000500000 |
| | | | EUR | 0.000681025797328 | | | | ETH | 0.000685237574546 |
| | | | FIDA | 0.586395000000000 | | | | EUR | 0.000681025797328 |
| | | | LUNA2 | 0.669721806300000 | | | | FIDA | 1,424.204301750305.900 |
| | | | LUNC | 62,500.000000000000 | | | | LUNA2 | 0.586395000000000 |
| | | | MAPS | 0.916900000000000 | | | | LUNA2_LOCKED | 0.669721806300000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | LUNC | 62,500.000000000000 |
| | | | OXY | 0.852270000000000 | | | | MAPS | 0.916900000000000 |
| | | | SRM | 0.084925000000000 | | | | OXY | 0.852270000000000 |
| | | | USD | 0.000000014121142 | | | | SRM | 0.084925000000000 |
| | | | USDT | 0.187987111000000 | | | | USD | 0.000000014121142 |
| | | | | | | | | USDT | 0.187987111000000 |
| 25716 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 59937 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.990000000000000 | | | | ETH | 0.990000000000000 |
| | | | ETHW | 0.990000000000000 | | | | ETHW | 0.990000000000000 |
| | | | LUNA2 | 0.001375425126000 | | | | LUNA2 | 0.001375425126000 |
| | | | LUNA2_LOCKED | 0.003187440238000 | | | | LUNA2_LOCKED | 0.003187440238000 |
| | | | LUNC | 0.004953086417899 | | | | LUNC | 0.004953086417899 |
| | | | SOL | 0.596492370000000 | | | | SOL | 0.596492370000000 |
| | | | USD | 704.237517431500000 | | | | USD | 704.237517431500000 |
| 36814 | Name on file | FTX Trading Ltd. | ATOM | 0.128610551207187 | 81471 | Name on file | FTX Trading Ltd. | ATOM | 0.128610551207187 |
| | | | BTC | 0.004799136000000 | | | | BTC | 0.004799136000000 |
| | | | CRV | 15.997120000000000 | | | | CRV | 15.997120000000000 |
| | | | ETH | 0.288951580000000 | | | | ETH | 0.288951580000000 |
| | | | EUR | 882.927025403491100 | | | | EUR | 882.927025403491100 |
| | | | LUNA2 | 0.003426006752000 | | | | LUNA2 | 0.003426006752000 |
| | | | LUNA2_LOCKED | 0.007994031751000 | | | | LUNA2_LOCKED | 0.007994031751000 |
| | | | LUNC | 0.009994600000000 | | | | LUNC | 0.009994600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000130000000000 | | | | TRX | 0.000130000000000 |
| | | | USD | 0.000000004430700 | | | | USD | 0.000000004430700 |
| | | | USDT | 0.000000011511256 | | | | USDT | 0.000000011511256 |
| | | | USTC | 0.484962000000000 | | | | USTC | 0.484962000000000 |
| 16825 | Name on file | FTX Trading Ltd. | APE | 40.080020000000000 | 57453* | Name on file | FTX Trading Ltd. | APE | 40.080020000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.001325465073567 | | | | BNB | 0.001325465073567 |
| | | | BTC | 0.000099610000000 | | | | BTC | 0.000099610000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO | 9.988000000000000 | | | | CRO | 9.988000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.838118274197620 | | | | ETH | 0.838118274197620 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.113961491911944 | | | | ETHW | 1.113961491911944 |
| | | | FTM | 2.710395000000000 | | | | FTM | 2.710395000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.170562684000000 | | | | FTT | 0.170562684000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.511520580000000 | | | | LUNA2 | 6.511520580000000 |
| | | | LUNA2_LOCKED | 15.193548020000000 | | | | LUNA2_LOCKED | 15.193548020000000 |
| | | | LUNC | 33,555.000000000000 | | | | LUNC | 33,555.000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL | 2.177354000000000 | | | | SOL | 2.177354000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STG | 42.000000000000000 | | | | STG | 42.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 222.290863704457600 | | | | USD | 222.290863704457600 |
| | | | USDT | 0.844256641315961 | | | | USDT | 0.844256641315961 |
| | | | USTC | 899.924000000000000 | | | | USTC | 899.924000000000000 |
| | | | XPLA | 6.500000000000000 | | | | XPLA | 6.500000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 80727 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 | 80844 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 2,118.697371000000000 | | | | ASD | 2,118.697371000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ECS-PERP | 0.000000000000056 | | | | ECS-PERP | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.068471980000000 | | | | ETH | 0.068471980000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.642473848770042 | | | | ETHW | 2.642473848770042 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.201810000000000 | | | | FTM | 0.201810000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.159921000000000 | | | | FTT | 0.159921000000000 |
| | | | FTT-PERP | -62.500000000000100 | | | | FTT-PERP | -62.500000000000100 |
| | | | FXS-PERP | -0.000000000000007 | | | | FXS-PERP | -0.000000000000007 |
| | | | GALA-PERP | 0.000000000000007 | | | | GALA-PERP | 0.000000000000007 |
| | | | GAL-PERP | -0.000000000000007 | | | | GAL-PERP | -0.000000000000007 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 LOCKED | 15.190202100000000 | | | | LUNA2 LOCKED | 15.190202100000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 1.000000000000000 | | | | RAY | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000001 | | | | RNDR-PERP | 0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-PERP | -0.401000000000000 | | | | SHIT-PERP | -0.401000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 5.000000000000000 | | | | SOL | 5.000000000000000 |
| | | | SOL-PERP | -55.280000000000000 | | | | SOL-PERP | -55.280000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.933928940000000 | | | | SRM | 0.933928940000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000076000000000 | | | | TRX | 0.000076000000000 |
| | | | TRX-PERP | 3,985.000000000000000 | | | | TRX-PERP | 3,985.000000000000000 |
| | | | USD | 3,861.339512260317800 | | | | USD | 3,861.339512260317800 |
| | | | USDT | 0.000000118131109 | | | | USDT | 0.000000118131109 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.274000000000000 | | | | YFI-PERP | -0.274000000000000 |
| 16356 | Name on file | FTX Trading Ltd. | BLT | 2.000000000000000 | 76222 | Name on file | FTX Trading Ltd. | BLT | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | ETH | 1.034062317930600 | | | | ETH | 1.034062317930600 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.034062317930600 | | | | ETHW | 1.034062317930600 |
| | | | FIDA | 0.077404160000000 | | | | FIDA | 0.077404160000000 |
| | | | FIDA LOCKED | 0.178667610000000 | | | | FIDA LOCKED | 0.178667610000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 64.035528181857270 | | | | FTT | 64.035528181857270 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMEPRE | 0.000000000238350 | | | | GMEPRE | 0.000000000238350 |
| | | | MNGO | 580.000000000000000 | | | | MNGO | 580.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.003383730000000 | | | | SOL | 0.003383730000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.051568090000000 | | | | SRM | 0.051568090000000 |
| | | | SRM LOCKED | 0.047432440000000 | | | | SRM LOCKED | 0.047432440000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | | | TRX | 0.000010000000000 |
| | | | UNI | 0.000000007214505 | | | | UNI | 0.000000007214505 |
| | | | USD | 712.420241196281200 | | | | USD | 712.420241196281200 |
| | | | USDT | 20.709651362572460 | | | | USDT | 20.709651362572460 |
| 12127 | FTX Trading Ltd. | | BTC | 0.000076620000000 | 19900* | Name on file | FTX Trading Ltd. | BTC | 0.000076620000000 |
| | | | ETH | 0.061165390000000 | | | | ETH | 0.061165390000000 |
| | | | ETHW | 0.080527670000000 | | | | ETHW | 0.080527670000000 |
| | | | KIN | 969.300000000000000 | | | | KIN | 969.300000000000000 |
| | | | USD | 969.898617869538700 | | | | USD | 969.898617869538700 |
| 87910 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 | 95829* | Name on file | FTX EU Ltd. | ADA-20210924 | 0.000000000000000 |
| | | | AMPL | 0.000000000982587 | | | | AMPL | 0.000000000982587 |
| | | | ATLAS | 0.000000069050293 | | | | ATLAS | 0.000000069050293 |
| | | | AVAX | 0.000000078864370 | | | | AVAX | 0.000000078864370 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.000000039107190 | | | | BABA | 0.000000039107190 |
| | | | BICO | 0.452421993564493 | | | | BICO | 0.452421993564493 |
| | | | BILI | 0.000000021754765 | | | | BILI | 0.000000021754765 |
| | | | BITW | 0.000000001116258 | | | | BITW | 0.000000001116258 |
| | | | BNB | 0.000000001885742 | | | | BNB | 0.000000001885742 |
| | | | BTC | 0.000000007145627 | | | | BTC | 0.000000007145627 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB | 0.000000000000000 | | | | CBB | 0.000000000000000 |
| | | | COMP | 0.000000002284000 | | | | COMP | 0.000000002284000 |
| | | | DFL | 0.000000087921146 | | | | DFL | 0.000000087921146 |
| | | | DODO | 0.000000097191618 | | | | DODO | 0.000000097191618 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000004385881 | | | | DYDX | 0.000000004385881 |
| | | | EDEN | 0.000000015722082 | | | | EDEN | 0.000000015722082 |
| | | | ETH | 0.000000063051915 | | | | ETH | 0.000000063051915 |
| | | | ETHW | 0.000000056617047 | | | | ETHW | 0.000000056617047 |
| | | | EUR | 0.000000007764694 | | | | EUR | 0.000000007764694 |
| | | | FIDA | 0.000000007665653 | | | | FIDA | 0.000000007665653 |
| | | | FTT | 55.500000055720320 | | | | FTT | 55.500000055720320 |
| | | | GALA | 0.000000005776318 | | | | GALA | 0.000000005776318 |
| | | | GBTC | 0.000000008895144 | | | | GBTC | 0.000000008895144 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GLXY | 0.000000053186145 | | | | GLXY | 0.000000053186145 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.000000008541036 | | | | GODS | 0.000000008541036 |
| | | | HOOD | 0.000000008000000 | | | | HOOD | 0.000000008000000 |
| | | | IMX | 0.000000006168760 | | | | IMX | 0.000000006168760 |
| | | | JOE | 0.000000052809760 | | | | JOE | 0.000000052809760 |
| | | | LUNC | 0.000000090906566 | | | | LUNC | 0.000000090906566 |
| | | | MATH | 0.000000024972152 | | | | MATH | 0.000000024972152 |
| | | | MNGO | 0.000000054571533 | | | | MNGO | 0.000000054571533 |
| | | | OXY | 0.000000009777440 | | | | OXY | 0.000000009777440 |
| | | | POLIS | 0.000000041431495 | | | | POLIS | 0.000000041431495 |
| | | | PRISM | 0.000000004364710 | | | | PRISM | 0.000000004364710 |
| | | | PTU | 0.000000004839519 | | | | PTU | 0.000000004839519 |
| | | | RAY | 0.000000002886714 | | | | RAY | 0.000000002886714 |
| | | | RUNE | 0.000000018560087 | | | | RUNE | 0.000000018560087 |
| | | | SAND | 0.000000002809412 | | | | SAND | 0.000000002809412 |
| | | | SECO | 0.000000001264750 | | | | SECO | 0.000000001264750 |
| | | | SLND | 0.000000050605662 | | | | SLND | 0.000000050605662 |
| | | | SUKS | 0.000000009514426 | | | | SUKS | 0.000000009514426 |
| | | | SNY | 0.000000002077721 | | | | SNY | 0.000000002077721 |
| | | | SOL | 100.365302391562650 | | | | SOL | 100.365302391562650 |
| | | | SRM | 1.000.102697472631300 | | | | SRM | 1.000.102697472631300 |
| | | | SRM LOCKED | 20.767631680000000 | | | | SRM LOCKED | 20.767631680000000 |
| | | | STEP | 0.000000000014477 | | | | STEP | 0.000000000014477 |
| | | | STG | 0.000000004012817 | | | | STG | 0.000000004012817 |
| | | | TRX | 10.055121936075188 | | | | TRX | 10.055121936075188 |
| | | | UNI | 0.000000005124600 | | | | UNI | 0.000000005124600 |
| | | | USD | 0.000000024582019 | | | | USD | 0.000000024582019 |
| | | | USDT | 0.000000007141151 | | | | USDT | 0.000000007141151 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 35143 | Name on file | FTX Trading Ltd. | CEL | 1.000000000000000 | 84240 | Name on file | FTX Trading Ltd. | CEL | 1.000000000000000 |
| | | | ETH | 0.000735240000000 | | | | ETH | 0.000735240000000 |
| | | | ETHW | 0.000735240000000 | | | | ETHW | 0.000735240000000 |
| | | | FTT | 61.654670440000000 | | | | FTT | 61.654670440000000 |
| | | | LUNA2 | 0.001967538473000 | | | | LUNA2 | 0.001967538473000 |
| | | | LUNA2 LOCKED | 0.004590969771000 | | | | LUNA2 LOCKED | 0.004590969771000 |
| | | | LUNC | 428.440000000000000 | | | | LUNC | 428.440000000000000 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | RAY | 1.299.358443050000000 | | | | RAY | 1.299.358443050000000 |
| | | | SOL | 96.564767800000000 | | | | SOL | 96.564767800000000 |
| | | | SRM | 699.642719700000000 | | | | SRM | 699.642719700000000 |
| | | | SRM LOCKED | 8.287452680000000 | | | | SRM LOCKED | 8.287452680000000 |
| | | | USD | 0.175691561875000 | | | | USD | 0.175691561875000 |
| 87030 | Name on file | FTX Trading Ltd. | AGLD-00000085 | 0.001858982537000 | 93016* | Name on file | FTX EU Ltd. | AGLD-00000085 | 0.001858982537000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 0.079884020000000 | | | | BTC | 0.079884020000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |

*19900* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
95829* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93016* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.4990000000000000 | | | | ETH | 0.4990000000000000 |
| | | | ETHW | 0.4990000000000000 | | | | ETHW | 0.4990000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 350.0000000000000000 | | | | FTM | 350.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 100.1000000000000000 | | | | SNX | 100.1000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | USD | 67.3102216591499800 | | | | USD | 67.3102216591499800 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 21370 | Name on file | FTX Trading Ltd. | APE | 0.0000000051540381 | 65061 | Name on file | FTX Trading Ltd. | APE | 0.0000000051540381 |
| | | | ATOM | 0.0000000617893800 | | | | ATOM | 0.0000000617893800 |
| | | | BNB | 0.0000000656512191 | | | | BNB | 0.0000000656512191 |
| | | | BTC | 0.0000000006800142 | | | | BTC | 0.0000000006800142 |
| | | | CEL | 0.0000004680102112 | | | | CEL | 0.0000004680102112 |
| | | | DOT | 0.0000000943159086 | | | | DOT | 0.0000000943159086 |
| | | | ETH | 0.0000000007988832 | | | | ETH | 0.0000000007988832 |
| | | | ETHW | 0.0017932200000000 | | | | ETHW | 0.0017932200000000 |
| | | | FTT | 0.0000000896418171 | | | | FTT | 0.0000000896418171 |
| | | | LUNA2 | 70.1199120000000000 | | | | LUNA2 | 70.1199120000000000 |
| | | | LUNA2_LOCKED | 205.2984389300000000 | | | | LUNA2_LOCKED | 205.2984389300000000 |
| | | | LUNC | 10.2791567.8618880400000000 | | | | LUNC | 10.2791567.8618880400000000 |
| | | | MATIC | 0.0000000097151140 | | | | MATIC | 0.0000000097151140 |
| | | | STETH | 0.0000000530916356 | | | | STETH | 0.0000000530916356 |
| | | | USD | 0.0000149300215748 | | | | USD | 0.0000149300215748 |
| | | | USDT | 0.0000084462841110 | | | | USDT | 0.0000084462841110 |
| 36105 | Name on file | FTX EU Ltd. | EUR | 1.0000000000000000 | 64051* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000001 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000007 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1,218.4878531105000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| 9521 | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 | 54131* | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1054346800000000 | | | | ETHW | 0.1054346800000000 |
| | | | EUR | 1,046.3856539239400000 | | | | EUR | 1,046.3856539239400000 |
| | | | FTT | 2.6586860600000000 | | | | FTT | 2.6586860600000000 |
| | | | LUNA2 | 1.2517012700000000 | | | | LUNA2 | 1.2517012700000000 |
| | | | LUNA2_LOCKED | 2.9206362960000000 | | | | LUNA2_LOCKED | 2.9206362960000000 |
| | | | LUNC | 54.2128623100000000 | | | | LUNC | 54.2128623100000000 |
| | | | SOL | 1.1602875550000000 | | | | SOL | 1.1602875550000000 |
| | | | USD | 86.4841694408281840 | | | | USD | 86.4841694408281840 |
| 77847 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 | 77873* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20211231 | 0.0000000000000000 | | | | AAVE-20211231 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000007 | | | | APE-PERP | 0.0000000000000007 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000004 | | | | AVAX-PERP | 0.0000000000000004 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000029629620 | | | | BTC | 0.0000000029629620 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000007 | | | | DOT-PERP | 0.0000000000000007 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000007 | | | | EOS-PERP | 0.0000000000000007 |
| | | | ETC-PERP | 0.0000000000000001 | | | | ETC-PERP | 0.0000000000000001 |
| | | | ETH | 0.3150916700000000 | | | | ETH | 0.3150916700000000 |
| | | | ETH-PERP | 0.0000000078676 | | | | ETH-PERP | 0.0000000078676 |
| | | | EUR | 0.0000000078676 | | | | EUR | 0.0000000078676 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000934 | | | | FLM-PERP | 0.0000000000934 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000082214533 | | | | FTT | 0.0000082214533 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000227 | | | | GST-PERP | 0.0000000000000227 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000007 | | | | LINK-PERP | 0.0000000000000007 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000097884178 | | | | LTC | 0.0000000097884178 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000145802174 | | | | OMG | 0.0000145802174 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000014 | | | | SOL-PERP | 0.0000000000000014 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000113 | | | | STORJ-PERP | 0.0000000000000113 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |

64051*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54131*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
77873*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP-PERP | -0.000000000000738 | | | | SXP-PERP | -0.000000000000738 |
| | | | THETA-PERP | 0.000000000000003 | | | | THETA-PERP | 0.000000000000003 |
| | | | TOMO-PERP | 0.000000000000341 | | | | TOMO-PERP | 0.000000000000341 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 298.761599206090300 | | | | USD | 298.761599206090300 |
| | | | USDT | 500.808862380134770 | | | | USDT | 500.808862380134770 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000014 | | | | XTZ-PERP | -0.000000000000014 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 10568 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.000000000000000 | 57352 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006116750 | | | | BTC | 0.000000006116750 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.086295421088005 | | | | FTT | 0.086295421088005 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000247557366900 | | | | LUNA2 | 0.000247557366900 |
| | | | LUNA2 LOCKED | 0.000577633856100 | | | | LUNA2 LOCKED | 0.000577633856100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 4.495000000000000 | | | | SQ | 4.495000000000000 |
| | | | STETH | 0.000000003934547 | | | | STETH | 0.000000003934547 |
| | | | TRX | 152.027071650000000 | | | | TRX | 152.027071650000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.256.258353256488000 | | | | USD | 1.256.258353256488000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 87389 | Name on file | FTX Trading Ltd. | AAVE | 0.000001185797889 | 87718 | Name on file | FTX Trading Ltd. | AAVE | 0.000001185797889 |
| | | | AKRO | 29.000000000000000 | | | | AKRO | 29.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | AUDIO | 0.000000004444072 | | | | AUDIO | 0.000000004444072 |
| | | | AVAX | 0.004780266265000 | | | | AVAX | 0.004780266265000 |
| | | | BAO | 42.000000000000000 | | | | BAO | 42.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BNB | 0.000000001512842 | | | | BNB | 0.000000001512842 |
| | | | BTC | 0.000000003045832 | | | | BTC | 0.000000003045832 |
| | | | CEL | 0.000000001776718 | | | | CEL | 0.000000001776718 |
| | | | CHZ | 5.076239190000000 | | | | CHZ | 5.076239190000000 |
| | | | CRV | 0.000000000524305 | | | | CRV | 0.000000000524305 |
| | | | CUSDT | 0.000000007473345 | | | | CUSDT | 0.000000007473345 |
| | | | DENT | 45.000000000000000 | | | | DENT | 45.000000000000000 |
| | | | DOT | 0.000000002209000 | | | | DOT | 0.000000002209000 |
| | | | ETH | 0.000000005070633 | | | | ETH | 0.000000005070633 |
| | | | FIDA | 2.040617300000000 | | | | FIDA | 2.040617300000000 |
| | | | FRONT | 5.297080510000000 | | | | FRONT | 5.297080510000000 |
| | | | FTM | 0.006116004352874 | | | | FTM | 0.006116004352874 |
| | | | GALA | 0.000000007618232 | | | | GALA | 0.000000007618232 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | HOLY | 1.062505540000000 | | | | HOLY | 1.062505540000000 |
| | | | HXRO | 4.043864300000000 | | | | HXRO | 4.043864300000000 |
| | | | KIN | 43.000000000000000 | | | | KIN | 43.000000000000000 |
| | | | LINK | 0.000002993621843 | | | | LINK | 0.000002993621843 |
| | | | LUNA2 | 0.000009582823259 | | | | LUNA2 | 0.000009582823259 |
| | | | LUNA2 LOCKED | 0.000022359920940 | | | | LUNA2 LOCKED | 0.000022359920940 |
| | | | LUNC | 0.000030870000000 | | | | LUNC | 0.000030870000000 |
| | | | MANA | 0.000000000724000 | | | | MANA | 0.000000000724000 |
| | | | MATH | 5.034564310000000 | | | | MATH | 5.034564310000000 |
| | | | MATIC | 0.000019167884621 | | | | MATIC | 0.000019167884621 |
| | | | OMG | 1.067309760000000 | | | | OMG | 1.067309760000000 |
| | | | PAXG | 0.000004790000000 | | | | PAXG | 0.000004790000000 |
| | | | POLIS | 0.052079491452857 | | | | POLIS | 0.052079491452857 |
| | | | RSR | 17.000000000000000 | | | | RSR | 17.000000000000000 |
| | | | SAND | 0.000000002860505 | | | | SAND | 0.000000002860505 |
| | | | SECO | 0.000018270000000 | | | | SECO | 0.000018270000000 |
| | | | SOL | 0.000000008403885 | | | | SOL | 0.000000008403885 |
| | | | SPELL | 0.707601200000000 | | | | SPELL | 0.707601200000000 |
| | | | SXP | 0.000000002472048 | | | | SXP | 0.000000002472048 |
| | | | TOMO | 1.010991430000000 | | | | TOMO | 1.010991430000000 |
| | | | TRU | 4.000000000000000 | | | | TRU | 4.000000000000000 |
| | | | TRX | 29.638761610000000 | | | | TRX | 29.638761610000000 |
| | | | UBXT | 36.000000000000000 | | | | UBXT | 36.000000000000000 |
| | | | USD | 2,420.687805696167300 | | | | USD | 2,420.687805696167300 |
| | | | USDT | 0.000000009652234 | | | | USDT | 0.000000009652234 |
| | | | XAUT | 0.000000004555478 | | | | XAUT | 0.000000004555478 |
| | | | YFI | 0.000000009406000 | | | | YFI | 0.000000009406000 |
| 87460 | Name on file | FTX Trading Ltd. | AAVE | 0.000001185797889 | 87718 | Name on file | FTX Trading Ltd. | AAVE | 0.000001185797889 |
| | | | AKRO | 29.000000000000000 | | | | AKRO | 29.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | AUDIO | 0.000000004444072 | | | | AUDIO | 0.000000004444072 |
| | | | AVAX | 0.004780266265000 | | | | AVAX | 0.004780266265000 |
| | | | BAO | 42.000000000000000 | | | | BAO | 42.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BNB | 0.000000001512842 | | | | BNB | 0.000000001512842 |
| | | | BTC | 0.000000003045832 | | | | BTC | 0.000000003045832 |
| | | | CEL | 0.000000001776718 | | | | CEL | 0.000000001776718 |
| | | | CHZ | 5.076239190000000 | | | | CHZ | 5.076239190000000 |
| | | | CRV | 0.000000000524305 | | | | CRV | 0.000000000524305 |
| | | | CUSDT | 0.000000007473345 | | | | CUSDT | 0.000000007473345 |
| | | | DENT | 45.000000000000000 | | | | DENT | 45.000000000000000 |
| | | | DOT | 0.000000002209000 | | | | DOT | 0.000000002209000 |
| | | | ETH | 0.000000005070633 | | | | ETH | 0.000000005070633 |
| | | | FIDA | 2.040617300000000 | | | | FIDA | 2.040617300000000 |
| | | | FRONT | 5.297080510000000 | | | | FRONT | 5.297080510000000 |
| | | | FTM | 0.006116004352874 | | | | FTM | 0.006116004352874 |
| | | | GALA | 0.000000007618232 | | | | GALA | 0.000000007618232 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | HOLY | 1.062505540000000 | | | | HOLY | 1.062505540000000 |
| | | | HXRO | 4.043864300000000 | | | | HXRO | 4.043864300000000 |
| | | | KIN | 43.000000000000000 | | | | KIN | 43.000000000000000 |
| | | | LINK | 0.000002993621843 | | | | LINK | 0.000002993621843 |
| | | | LUNA2 | 0.000009582823259 | | | | LUNA2 | 0.000009582823259 |
| | | | LUNA2 LOCKED | 0.000022359920940 | | | | LUNA2 LOCKED | 0.000022359920940 |
| | | | LUNC | 0.000030870000000 | | | | LUNC | 0.000030870000000 |
| | | | MANA | 0.000000000724000 | | | | MANA | 0.000000000724000 |
| | | | MATH | 5.034564310000000 | | | | MATH | 5.034564310000000 |
| | | | MATIC | 0.000019167884621 | | | | MATIC | 0.000019167884621 |
| | | | OMG | 1.067309760000000 | | | | OMG | 1.067309760000000 |
| | | | PAXG | 0.000004790000000 | | | | PAXG | 0.000004790000000 |
| | | | POLIS | 0.052079491452857 | | | | POLIS | 0.052079491452857 |
| | | | RSR | 17.000000000000000 | | | | RSR | 17.000000000000000 |
| | | | SAND | 0.000000002860505 | | | | SAND | 0.000000002860505 |
| | | | SECO | 0.000018270000000 | | | | SECO | 0.000018270000000 |
| | | | SOL | 0.000000008403885 | | | | SOL | 0.000000008403885 |
| | | | SPELL | 0.707601200000000 | | | | SPELL | 0.707601200000000 |
| | | | SXP | 0.000000002472048 | | | | SXP | 0.000000002472048 |
| | | | TOMO | 1.010991430000000 | | | | TOMO | 1.010991430000000 |
| | | | TRU | 4.000000000000000 | | | | TRU | 4.000000000000000 |
| | | | TRX | 29.638761610000000 | | | | TRX | 29.638761610000000 |
| | | | UBXT | 36.000000000000000 | | | | UBXT | 36.000000000000000 |
| | | | USD | 2.420.687805696167300 | | | | USD | 2.420.687805696167300 |
| | | | USDT | 0.000000009652234 | | | | USDT | 0.000000009652234 |
| | | | XAUT | 0.000000004555478 | | | | XAUT | 0.000000004555478 |
| | | | YFI | 0.000000009406000 | | | | YFI | 0.000000009406000 |
| 10436 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 10478 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000003637 | | | | GST-PERP | 0.000000000003637 |
| | | | LUNA2 | 0.005726828109000 | | | | LUNA2 | 0.005726828109000 |
| | | | LUNA2 LOCKED | 0.013362598920000 | | | | LUNA2 LOCKED | 0.013362598920000 |
| | | | LUNC | 0.008381005215130 | | | | LUNC | 0.008381005215130 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | USD | 3,206.403741577008000 | | | | USD | 3,206.403741577008000 |
| | | | USDT | 0.000000006162960 | | | | USDT | 0.000000006162960 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.810654753633100 | | | | USTC | 0.810654753633100 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 23107 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 27766 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APE | 36.327125960000000 | | | | | |
| | | | BAO | 4.000000000000000 | | | | | |
| | | | KIN | 4.000000000000000 | | | | | |
| | | | RSR | 3.000000000000000 | | | | | |
| | | | USD | 820.803260884620400 | | | | | |
| | | | USDT | 0.000000010559196 | | | | | |
| 49169 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 57790 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 80.000000000000000 | | | | ICP-PERP | 80.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | JASMY-PERP | 31,300.000000000000000 | | | | JASMY-PERP | 31,300.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 11.302044970000000 | | | | LUNA2_LOCKED | 11.302044970000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 80.000.000000000000000 | | | | SLP-PERP | 80.000.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 593.939451460930000 | | | | USD | 593.939451460930000 |
| | | | USDT | 0.000000011130745 | | | | USDT | 0.000000011130745 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 19629 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 39529 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | APT | 1.990000000000000 | | | | APT | 1.990000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COPE | 8.996000000000000 | | | | COPE | 8.996000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 524.099744411834200 | | | | FTT | 524.099744411834200 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 14.316831900000000 | | | | LUNA2 | 14.316831900000000 |
| | | | LUNA2_LOCKED | 33.405949700000000 | | | | LUNA2_LOCKED | 33.405949700000000 |
| | | | LUNC | 16.206.836158000000000 | | | | LUNC | 16.206.836158000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 5.000000000000000 | | | | SUSHI | 5.000000000000000 |
| | | | TRX | 11.000007000000000 | | | | TRX | 11.000007000000000 |
| | | | USD | 1.467286073751875 | | | | USD | 1.467286073751875 |
| | | | USDT | 1,043.423094190976400 | | | | USDT | 1,043.423094190976400 |
| | | | USTC | 1,105.979000000000000 | | | | USTC | 1,105.979000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 49701 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000027317000 | 89560 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000027317000 |
| | | | BTC | 6.230024700000000 | | | | BTC | 6.230024700000000 |
| | | | LUNA2 | 14.520338900000000 | | | | LUNA2 | 14.520338900000000 |
| | | | LUNA2_LOCKED | 14.520338900000000 | | | | LUNA2_LOCKED | 14.520338900000000 |
| | | | POLIS | 6,375.462220442191000 | | | | POLIS | 6,375.462220442191000 |
| | | | SOL | 0.000000079200000 | | | | SOL | 0.000000079200000 |
| | | | TRX | 0.000000068670200 | | | | TRX | 0.000000068670200 |
| | | | USD | 0.000000045054201 | | | | USD | 0.000000045054201 |
| | | | USDT | 0.000000005414835 | | | | USDT | 0.000000005414835 |
| 12213 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 55129 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 3.157714793590950 | | | | ETHW | 3.157714793590950 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | LUNA2 | 4.593378142000000 | | | | LUNA2 | 4.593378142000000 |
| | | | LUNA2_LOCKED | 10.715149000000000 | | | | LUNA2_LOCKED | 10.715149000000000 |
| | | | LUNC | 0.000000000614540 | | | | LUNC | 0.000000000614540 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDT | 2,546.530397522606600 | | | | USDT | 2,546.530397522606600 |
| 55123 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 55129 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 3.157714793590950 | | | | ETHW | 3.157714793590950 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | LUNA2 | 4.593378142000000 | | | | LUNA2 | 4.593378142000000 |
| | | | LUNA2_LOCKED | 10.715149000000000 | | | | LUNA2_LOCKED | 10.715149000000000 |
| | | | LUNC | 0.000000000614540 | | | | LUNC | 0.000000000614540 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDT | 2,546.530397522606600 | | | | USDT | 2,546.530397522606600 |
| 43186 | Name on file | FTX Trading Ltd. | BTC | 0.000062680000000 | 50613 | Name on file | FTX Trading Ltd. | BTC | 0.000062680000000 |
| | | | DOGE | 600.863321790000000 | | | | DOGE | 600.863321790000000 |
| | | | ETH | 0.092890120000000 | | | | ETH | 0.092890120000000 |
| | | | ETHW | 0.092890120000000 | | | | ETHW | 0.092890120000000 |
| | | | FTT | 13.786449620000000 | | | | FTT | 13.786449620000000 |
| | | | LUNA2 | 24.029083070000000 | | | | LUNA2 | 24.029083070000000 |
| | | | LUNA2_LOCKED | 56.067860510000000 | | | | LUNA2_LOCKED | 56.067860510000000 |
| | | | LUNC | 2,732.383.420000000000 | | | | LUNC | 2,732.383.420000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB | 9,000,000.000000000000000 | | | | SHIB | 9,000,000.000000000000000 |
| | | | SOL | 14.607845180000000 | | | | SOL | 14.607845180000000 |
| | | | TRX | 0.002160000000000 | | | | TRX | 0.002160000000000 |
| | | | USD | 6.460396151515363 | | | | USD | 6.460396151515363 |
| | | | USDT | 706.413794666036600 | | | | USDT | 706.413794666036600 |
| 35602 | Name on file | FTX Trading Ltd. | ATLAS | 509.743500000000000 | 88363 | Name on file | FTX Trading Ltd. | ATLAS | 509.743500000000000 |
| | | | BTC | 0.000001751682125 | | | | BTC | 0.000001751682125 |
| | | | DOT | 1.050000000000000 | | | | DOT | 1.050000000000000 |
| | | | ETH | 0.491876800000000 | | | | ETH | 0.491876800000000 |
| | | | ETHW | 0.491876800000000 | | | | ETHW | 0.491876800000000 |
| | | | LUNA2 | 0.016239585990000 | | | | LUNA2 | 0.016239585990000 |
| | | | LUNA2_LOCKED | 0.037892367510000 | | | | LUNA2_LOCKED | 0.037892367510000 |
| | | | SOL | 4.838149500000000 | | | | SOL | 4.838149500000000 |
| | | | USD | 0.029100644037500 | | | | USD | 0.029100644037500 |
| 48148 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67742 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000605760000 | | | | BTC | 0.000000605760000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000074034689701 | | | | ETHW | 0.000074034689701 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.998015438000000 | | | | LUNA2 | 3.998015438000000 |
| | | | LUNA2_LOCKED | 9.328702690000000 | | | | LUNA2_LOCKED | 9.328702690000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SGD | 2.754.490367268180000 | | | | SGD | 2.754.490367268180000 |
| | | | USD | 152.450422026053870 | | | | USD | 152.450422026053870 |
| 21367 | Name on file | FTX EU Ltd. | APE-PERP | 0.000000000000000 | 68187* | Name on file | FTX EU Ltd. | APE-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.245600000000000 | | | | DOGE | 0.245600000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.325789188000000 | | | | LUNA2 | 5.325789188000000 |
| | | | LUNA2_LOCKED | 11.726841430000000 | | | | LUNA2_LOCKED | 11.726841430000000 |
| | | | LUNC | 1,094.376.176374000000000 | | | | LUNC | 1,094.376.176374000000000 |
| | | | MANA | 0.572600000000000 | | | | MANA | 0.572600000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SHIB | 19,096,180.000000000000000 | | | | SHIB | 19,096,180.000000000000000 |
| | | | USD | 69.356651531149500 | | | | USD | 69.356651531149500 |
| | | | USDT | 1,243.882753137872400 | | | | USDT | 1,243.882753137872400 |
| | | | XRP | 1,809.638000000000000 | | | | XRP | 1,809.638000000000000 |
| 64464 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 89432 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DYDX | 219.356120000000000 | | | | DYDX | 219.356120000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 2.856.428600000000000 | | | | FTM | 2.856.428600000000000 |
| | | | FTT | 0.289090801454540 | | | | FTT | 0.289090801454540 |
| | | | LUNA2 | 0.000450137810000 | | | | LUNA2 | 0.000450137810000 |
| | | | LUNA2_LOCKED | 0.001071538590000 | | | | LUNA2_LOCKED | 0.001071538590000 |
| | | | LUNC | 100.000000000000000 | | | | LUNC | 100.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 1,240.882184020000000 | | | | RAY | 1,240.882184020000000 |
| | | | SOL | 12.556592190000000 | | | | SOL | 12.556592190000000 |
| | | | USD | 13.951584441249361 | | | | USD | 13.951584441249361 |
| | | | USDT | 2.079600050223263 | | | | USDT | 2.079600050223263 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 10794 | Name on file | FTX Trading Ltd. | FTT | 0.069576000000000 | 56646* | Name on file | FTX Trading Ltd. | FTT | 0.069576000000000 |
| | | | TRX | 0.800513000000000 | | | | TRX | 0.800513000000000 |
| | | | USD | 2.963.130007091500000 | | | | USD | 2.963.130007091500000 |
| | | | USDT | 0.000728000000000 | | | | USDT | 0.000728000000000 |
| 33416 | Name on file | FTX Trading Ltd. | USD | 1.747.900000000000000 | 41515 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX | 0.000211980000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT998-PERP | 0.000000000000000 |
| | | | | | | | | CBB-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFIBULL | 2.810.456000001380000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |

68187*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
56646*: Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-0325 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT8ULL | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 0.0115870000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0001530000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1.7471580377411687000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-0930 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | | 0.0000000000000000 |
| 9205 | Name on file | FTX EU Ltd. | BTC-PERP | 0.0270000000000000 | 62582* | Name on file | FTX EU Ltd. | BTC-PERP | 0.0270000000000000 |
| | | | ETH. | 0.0000134900000000 | | | | ETH | 0.0000134900000000 |
| | | | ETH-PERP | 0.4149999999999999 | | | | ETH-PERP | 0.4149999999999999 |
| | | | ETHW | 0.0000134900000000 | | | | ETHW | 0.0000134900000000 |
| | | | IOTA-PERP | 1.200000000000000 | | | | IOTA-PERP | 1.200000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | USD | 77.8578038716511800 | | | | USD | 77.8578038716511800 |
| 21402 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000082298764 | 61422 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000082298764 |
| | | | ATLAS | 379.9340000143.7200 | | | | ATLAS | 379.9340000143.37200 |
| | | | BALBULL | 510.0000000000000000 | | | | BALBULL | 510.0000000000000000 |
| | | | BNBBULL | 0.0090014597261.4 | | | | BNBBULL | 0.0090014597261.4 |
| | | | BULL | 0.1045028098273.26 | | | | BULL | 0.1045028098273.26 |
| | | | ETCBULL | 5.890000000000000 | | | | ETCBULL | 5.890000000000000 |
| | | | ETHBULL | 0.1187790987001.80 | | | | ETHBULL | 0.1187790987001.80 |
| | | | FTT | 0.0000000654661.49 | | | | FTT | 0.0000000654661.49 |
| | | | LTCBULL | 0.0000000250000000 | | | | LTCBULL | 0.0000000250000000 |
| | | | LUNA2 | 0.1063899240700000 | | | | LUNA2 | 0.1063899240700000 |
| | | | LUNA2_LOCKED | 0.2482431161.30000 | | | | LUNA2_LOCKED | 0.2482431161.30000 |
| | | | MAITCBULL | 0.0000000006200000 | | | | MAITCBULL | 0.0000000006200000 |
| | | | USD | 2,037.2747896561716000 | | | | USD | 2,037.2747896561716000 |
| | | | XRPBULL | 0.0000000191773161 | | | | XRPBULL | 0.0000000191773161 |
| | | | XTZBULL | 0.0000000199905 | | | | XTZBULL | 0.0000000199905 |
| 22349 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000082298764 | 61422 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000082298764 |
| | | | ATLAS | 379.9340000143.7200 | | | | ATLAS | 379.93400001437200 |
| | | | BALBULL | 510.0000000000000000 | | | | BALBULL | 510.0000000000000000 |
| | | | BNBBULL | 0.0090014597261.4 | | | | BNBBULL | 0.0090014597261.4 |
| | | | BULL | 0.1045028098273.26 | | | | BULL | 0.1045028098273.26 |
| | | | ETCBULL | 5.890000000000000 | | | | ETCBULL | 5.890000000000000 |
| | | | ETHBULL | 0.1187790987001.80 | | | | ETHBULL | 0.1187790987001.80 |
| | | | FTT | 0.0000000654661.49 | | | | FTT | 0.0000000654661.49 |
| | | | LTCBULL | 0.0000000250000000 | | | | LTCBULL | 0.0000000250000000 |
| | | | LUNA2 | 0.1063899240700000 | | | | LUNA2 | 0.1063899240700000 |
| | | | LUNA2_LOCKED | 0.2482431161.30000 | | | | LUNA2_LOCKED | 0.2482431161.30000 |
| | | | MAITCBULL | 0.0000000006200000 | | | | MAITCBULL | 0.0000000006200000 |
| | | | USD | 2,037.2747896561716000 | | | | USD | 2,037.2747896561716000 |
| | | | XRPBULL | 0.0000000191773161 | | | | XRPBULL | 0.0000000191773161 |
| | | | XTZBULL | 0.0000000199905 | | | | XTZBULL | 0.0000000199905 |