**<u>SCHEDULE 1</u>**

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Eighth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 69584 | Name on file | FTX EU Ltd. | USD | 350.000000000000000 | 87997 | Name on file | FTX Trading Ltd. | UNI | 0.099977860000000 |
| | | | | | | | | UNI-PERP | -0.000000000000113 |
| | | | | | | | | USD | 367.663612990000650 |
| | | | | | | | | USDT | 0.000000054414654 |
| 77143 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77200* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.080180000000000 | | | | BNB | 0.080180000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 11.736152028000000 | | | | LUNA2 | 11.736152028000000 |
| | | | LUNA2_LOCKED | 27.384354738000000 | | | | LUNA2_LOCKED | 27.384354738000000 |
| | | | LUNC | 280.000.613940100000000 | | | | LUNC | 280.000.613940100000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 505.556481278782770 | | | | USD | 505.556481278782770 |
| | | | USDT | 0.000000015811202 | | | | USDT | 0.000000015811202 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YII-PERP | 0.000000000000000 | | | | YII-PERP | 0.000000000000000 |
| 40597 | Name on file | FTX Trading Ltd. | ANC | 0.083430000000000 | 66890 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS | 0.114869980000000 | | | | | |
| | | | LOOKS-PERP | -740.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 41.200759760000000 | | | | | |
| | | | LUNC | 0.008612000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000438 | | | | | |
| | | | TRX | 0.000778000000000 | | | | | |
| | | | USD | 182.444310137909980 | | | | | |
| | | | USDT | 1.663033337000000 | | | | | |
| | | | USTC | 2.499.500000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 71902 | Name on file | FTX EU Ltd. | OKB | 1.998600000000000 | 71941* | Name on file | FTX EU Ltd. | OKB | 1.998600000000000 |
| | | | RAY | 23.939565400000000 | | | | | RAY | 23.939565400000000 |
| | | | SOL | 6.819017010000000 | | | | | SOL | 6.819017010000000 |
| | | | USD | 0.000000000000000 | | | | | USD | 0.000000000000000 |
| 52629 | Name on file | FTX EU Ltd. | EUR | 55.000000000000007 | 73379* | Name on file | FTX EU Ltd. | FTT | 0.059887847181340 |
| | | | | | | | | | SOL | 0.000588500000000 |
| | | | | | | | | | LUNA2_LOCKED | 0.001281435110000 |
| | | | | | | | | | USD | 25.861702471484747 |
| | | | | | | | | | USDT | 0.000000015419615 |
| | | | | | | | | | USTC | 0.077740000000000 |
| 60011 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91968 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001368 | | | | APE-PERP | -0.000000000001368 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | BEAR | 7.447000000000000 | | | | BEAR | 7.447000000000000 |
| | | | BNB | 0.001797500000000 | | | | BNB | 0.001797500000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000140700000 | | | | BULL | 0.000000140700000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 1.180350000685850 | | | | DOGE | 1.180350000685850 |
| | | | DOGEBEAR | 2,245.110000000000000 | | | | DOGEBEAR | 2,245.110000000000000 |
| | | | DOGEBEAR2021 | 0.268566400000000 | | | | DOGEBEAR2021 | 0.268566400000000 |
| | | | DOGEBULL | 0.029324872000000 | | | | DOGEBULL | 0.029324872000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 14.156593540000000 | | | | DOT | 14.156593540000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOSBEAR | 7.364000000000000 | | | | EOSBEAR | 7.364000000000000 |
| | | | EOSBULL | 0.000190000000000 | | | | EOSBULL | 0.000190000000000 |
| | | | EOS-PERP | -0.000000000000609 | | | | EOS-PERP | -0.000000000000609 |
| | | | ETHBEAR | 87.074876760000000 | | | | ETHBEAR | 87.074876760000000 |
| | | | ETHBULL | 0.000001878000000 | | | | ETHBULL | 0.000001878000000 |
| | | | ETH-PERP | -0.000000000000012 | | | | ETH-PERP | -0.000000000000012 |
| | | | EUR | 0.048826000000000 | | | | EUR | 0.048826000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 22.532.502304400000000 | | | | FTT | 22.532.502304400000000 |
| | | | FTT-PERP | 0.000000000000434 | | | | FTT-PERP | 0.000000000000434 |
| | | | GAL | 0.133410000000000 | | | | GAL | 0.133410000000000 |
| | | | GAL-PERP | 0.000000000000127 | | | | GAL-PERP | 0.000000000000127 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000414 | | | | LINA-PERP | 0.000000000000414 |
| | | | LINKBEAR | 5.481.450000000000000 | | | | LINKBEAR | 5.481.450000000000000 |
| | | | LINKBULL | 0.000073640000000 | | | | LINKBULL | 0.000073640000000 |
| | | | LTC | 0.027482862512960 | | | | LTC | 0.027482862512960 |
| | | | LTCBEAR | 0.093440000000000 | | | | LTCBEAR | 0.093440000000000 |
| | | | LTC-PERP | -0.000000000000545 | | | | LTC-PERP | -0.000000000000545 |
| | | | LUNA2 | 0.000186634246000 | | | | LUNA2 | 0.000186634246000 |
| | | | LUNA2_LOCKED | 0.000435479907300 | | | | LUNA2_LOCKED | 0.000435479907300 |
| | | | LUNA2-PERP | 0.000000000000056 | | | | LUNA2-PERP | 0.000000000000056 |
| | | | LUNC | 40.640000000000000 | | | | LUNC | 40.640000000000000 |
| | | | LUNC-PERP | -0.000000000062160 | | | | LUNC-PERP | -0.000000000062160 |
| | | | MASK | 0.248350000000000 | | | | MASK | 0.248350000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 0.001073100000000 | | | | MATICBEAR2021 | 0.001073100000000 |
| | | | MATICBULL | 0.008762000000000 | | | | MATICBULL | 0.008762000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN | 0.000366000000000 | | | | SUN | 0.000366000000000 |
| | | | SUSHIBEAR | 6.663.080510300000000 | | | | SUSHIBEAR | 6.663.080510300000000 |
| | | | SUSHIBULL | 0.069575000000000 | | | | SUSHIBULL | 0.069575000000000 |
| | | | THETABEAR | 7.528658000000000 | | | | THETABEAR | 7.528658000000000 |
| | | | THETABULL | 0.000005430000000 | | | | THETABULL | 0.000005430000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM | 0.865450000000000 | | | | TLM | 0.865450000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRXBEAR | 0.016490000000000 | | | | TRXBEAR | 0.016490000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 33.578440597070956 | | | | USD | 33.578440597070956 |
| | | | USDT | 0.002767617000000 | | | | USDT | 0.002767617000000 |
| | | | XRPBEAR | 0.086980000000000 | | | | XRPBEAR | 0.086980000000000 |
| | | | XRPBULL | 0.870400090611 | | | | XRPBULL | 0.870400090611 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 83697 | Name on file | FTX Trading Ltd. | AKRO | 495.611399400000000 | 93021* | Name on file | FTX Trading Ltd. | AKRO | 495.611399400000000 |
| | | | APE | 1.726197540000000 | | | | APE | 1.726197540000000 |
| | | | BAD | 74.087.679245920000000 | | | | BAD | 74.087.679245920000000 |
| | | | BAR | 1.068700300000000 | | | | BAR | 1.068700300000000 |
| | | | BCH | 1.046473490000000 | | | | BCH | 1.046473490000000 |
| | | | CLV | 70.090609000000000 | | | | CLV | 70.090609000000000 |
| | | | CONV | 1.002.040619000000000 | | | | CONV | 1.002.040619000000000 |
| | | | DENT | 3.773.170937730000000 | | | | DENT | 3.773.170937730000000 |
| | | | DFL | 187.869593860000000 | | | | DFL | 187.869593860000000 |
| | | | DOGE | 1.778.711364410000000 | | | | DOGE | 1.778.711364410000000 |
| | | | GALA | 126.476884170000000 | | | | GALA | 126.476884170000000 |
| | | | HNT | 3.172110620000000 | | | | HNT | 3.172110620000000 |
| | | | KIN | 128.487.648330000000000 | | | | KIN | 128.487.648330000000000 |
| | | | LINA | 182.230148300000000 | | | | LINA | 182.230148300000000 |
| | | | LTC | 1.051507780000000 | | | | LTC | 1.051507780000000 |
| | | | LUNA2 | 0.040384471860000 | | | | LUNA2 | 0.040384471860000 |
| | | | LUNA2_LOCKED | 0.094230434340000 | | | | LUNA2_LOCKED | 0.094230434340000 |
| | | | LUNC | 8.935.472374580000000 | | | | LUNC | 8.935.472374580000000 |
| | | | MNGO | 110.919742630000000 | | | | MNGO | 110.919742630000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 5.951842450000000 | | | | SAND | 5.951842450000000 |
| | | | SHIB | 4.832.716.803344260000000 | | | | SHIB | 4.832.716.803344260000000 |
| | | | SLRS | 109.810494990000000 | | | | SLRS | 109.810494990000000 |
| | | | SOL | 3.058433910000000 | | | | SOL | 3.058433910000000 |
| | | | SOS | 5.594.931.212810560000000 | | | | SOS | 5.594.931.212810560000000 |
| | | | SPELL | 2.412.451663980000000 | | | | SPELL | 2.412.451663980000000 |
| | | | STEP | 107.430233220000000 | | | | STEP | 107.430233220000000 |
| | | | TRX | 97.119512270000000 | | | | TRX | 97.119512270000000 |

77200¹ Surviving Claim is pending modification to the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
77341¹ Surviving Claim is pending modification to the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73379¹ Surviving Claim is pending modification to the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93022¹ Surviving Claim included as the claim to be modified pursuant to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBXT | 127.164800160000000 | | | | UBXT | 127.164800160000000 |
| | | | USD | 0.000000020273010 | | | | USD | 0.000000020273010 |
| | | | USDT | 0.000000013920050 | | | | USDT | 0.000000013920050 |
| 12501 | Name on file | FTX Trading Ltd. | BTC-20210924 | 0.000000000000000 | 16731 | Name on file | FTX Trading Ltd. | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GBP | 0.000000002903284 | | | | GBP | 0.000000002903284 |
| | | | KIN | 0.000000009013407 | | | | KIN | 0.000000009013407 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000005900000 | | | | LUNA2 | 0.000000005900000 |
| | | | LUNA2 LOCKED | 0.879235223800000 | | | | LUNA2 LOCKED | 0.879235223800000 |
| | | | SOS | 0.000000009034270 | | | | SOS | 0.000000009034270 |
| | | | SPELL | 277.818.627110847000000 | | | | SPELL | 277.818.627110847000000 |
| | | | SRM | 0.000486200000000 | | | | SRM | 0.000486200000000 |
| | | | SRM LOCKED | 0.024791000000000 | | | | SRM LOCKED | 0.024791000000000 |
| | | | USD | 0.000000020524166 | | | | USD | 0.000000020524166 |
| | | | USDT | 0.000000015372619 | | | | USDT | 0.000000015372619 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 19426 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005781567 | 65545 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005781567 |
| | | | GBP | 0.000190490697346 | | | | GBP | 0.000190490697346 |
| | | | KIN | 0.000000030549493 | | | | KIN | 0.000000030549493 |
| | | | LUNA2 | 95.964314130000000 | | | | LUNA2 | 95.964314130000000 |
| | | | LUNA2 LOCKED | 223.916733000000000 | | | | LUNA2 LOCKED | 223.916733000000000 |
| | | | SOL | 0.000000012000000 | | | | SOL | 0.000000012000000 |
| | | | USD | 0.000000009214584 | | | | USD | 0.000000009214584 |
| 23442 | Name on file | FTX Trading Ltd. | USD | 250.000000000000000 | 49254 | Name on file | FTX Trading Ltd. | USD | 200.000000000000000 |
| 22726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90508 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000004996215 | | | | ATLAS | 0.000000004996215 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007326136 | | | | BNB | 0.000000007326136 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | | | CAKE-PERP | 0.000000000000003 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETC-PERP | -0.000000000000005 | | | | ETC-PERP | -0.000000000000005 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | | | LINK-PERP | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.062170689770000 | | | | LUNA2 | 0.062170689770000 |
| | | | LUNA2 LOCKED | 0.145064942800000 | | | | LUNA2 LOCKED | 0.145064942800000 |
| | | | LUNC | 0.000000005270667 | | | | LUNC | 0.000000005270667 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | | | NEO-PERP | -0.000000000000003 |
| | | | OMG-PERP | 0.000000000000056 | | | | OMG-PERP | 0.000000000000056 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000006913433 | | | | POLIS | 0.000000006913433 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000007 | | | | QTUM-PERP | 0.000000000000007 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000014 | | | | SNX-PERP | -0.000000000000014 |
| | | | SOL | 0.000000004309316 | | | | SOL | 0.000000004309316 |
| | | | SOL-PERP | -0.000000000000008 | | | | SOL-PERP | -0.000000000000008 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-PERP | -0.000000000000056 | | | | THETA-PERP | -0.000000000000056 |
| | | | TOMO-PERP | -0.000000000000028 | | | | TOMO-PERP | -0.000000000000028 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000006365935 | | | | TRYB | 0.000000006365935 |
| | | | USD | 294.246610835536800 | | | | USD | 294.246610835536800 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000009582284 | | | | XRP | 0.000000009582284 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000028 | | | | XTZ-PERP | -0.000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 88366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90508 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000004996215 | | | | ATLAS | 0.000000004996215 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007326136 | | | | BNB | 0.000000007326136 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | | | CAKE-PERP | 0.000000000000003 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETC-PERP | -0.000000000000005 | | | | ETC-PERP | -0.000000000000005 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | | | LINK-PERP | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.062170689770000 | | | | LUNA2 | 0.062170689770000 |
| | | | LUNA2 LOCKED | 0.145064942800000 | | | | LUNA2 LOCKED | 0.145064942800000 |
| | | | LUNC | 0.000000005270667 | | | | LUNC | 0.000000005270667 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | | | NEO-PERP | -0.000000000000003 |
| | | | OMG-PERP | 0.000000000000056 | | | | OMG-PERP | 0.000000000000056 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000006913433 | | | | POLIS | 0.000000006913433 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000007 | | | | QTUM-PERP | 0.000000000000007 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000014 | | | | SNX-PERP | -0.000000000000014 |
| | | | SOL | 0.000000004309316 | | | | SOL | 0.000000004309316 |
| | | | SOL-PERP | -0.000000000000008 | | | | SOL-PERP | -0.000000000000008 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000028 | | | | TOMO-PERP | 0.000000000000028 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000006363935 | | | | TRYB | 0.000000006363935 |
| | | | USD | 294.246610635536800 | | | | USD | 294.246610635536800 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000961284 | | | | XRP | 0.000000000961284 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | | XTZ-PERP | 0.000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 78932 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 78950 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000462836471000 | | | | LUNA2 | 0.000462836471000 |
| | | | LUNA2_LOCKED | 0.001859277466000 | | | | LUNA2_LOCKED | 0.001859277466000 |
| | | | LUNC | 100.700616000000000 | | | | LUNC | 100.700616000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 297.600000002249500 | | | | USD | 297.600000002249500 |
| 15317 | Name on file | FTX Trading Ltd. | BTC | 0.000000003077869 | 10479 | Name on file | FTX Trading Ltd. | BTC | 0.000000003077869 |
| | | | FTT | 0.000000094461385 | | | | FTT | 0.000000094461385 |
| | | | LINK | 93.000000000000000 | | | | LINK | 93.000000000000000 |
| | | | LTC | 0.000000002076519 | | | | LTC | 0.000000002076519 |
| | | | LUNA2 | 0.000085835198600 | | | | LUNA2 | 0.000085835198600 |
| | | | LUNA2_LOCKED | 0.002072800800000 | | | | LUNA2_LOCKED | 0.002072800800000 |
| | | | LUNC | 0.000000002495770 | | | | LUNC | 0.000000002495770 |
| | | | USD | 0.663251228581460 | | | | USD | 0.663251228581460 |
| | | | USDT | 0.000000003703788 | | | | USDT | 0.000000003703788 |
| 10185 | Name on file | FTX Trading Ltd. | LUNA2 | 0.036682566930000 | 56299 | Name on file | FTX Trading Ltd. | LUNA2 | 0.036682566930000 |
| | | | LUNA2_LOCKED | 0.062259122830000 | | | | LUNA2_LOCKED | 0.062259122830000 |
| | | | LUNC | 0.000000007300000 | | | | LUNC | 0.000000007300000 |
| | | | REEF | 53.851836000000000 | | | | REEF | 53.851836000000000 |
| | | | TRY | 2.663530070000000 | | | | TRY | 2.663530070000000 |
| | | | USD | 0.000000000610311 | | | | USD | 0.000000000610311 |
| | | | USDT | 0.000000014784101 | | | | USDT | 0.000000014784101 |
| 10035 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 45.005315150000000 | 87816 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 45.005315150000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.000020871212123 | | | | USD | 0.000020871212123 |
| | | | USDT | 0.000000009141461 | | | | USDT | 0.000000009141461 |
| 6028 | Name on file | FTX Trading Ltd. | AERO | 495.611199400000000 | 93022* | Name on file | FTX Trading Ltd. | AERO | 495.611199400000000 |
| | | | APE | 1.726197540000000 | | | | APE | 1.726197540000000 |
| | | | BAO | 74.087476243600000 | | | | BAO | 74.087476243600000 |
| | | | BAR | 1.069273530000000 | | | | BAR | 1.069273530000000 |
| | | | BCH | 1.048473490000000 | | | | BCH | 1.048473490000000 |
| | | | CLV | 70.090069050000000 | | | | CLV | 70.090069050000000 |
| | | | CONV | 1.002.040618900000000 | | | | CONV | 1.002.040618900000000 |
| | | | DENT | 3.773.179937730000000 | | | | DENT | 3.773.179937730000000 |
| | | | DFL | 187.869596890000000 | | | | DFL | 187.869596890000000 |
| | | | DOGE | 1.778.711344410000000 | | | | DOGE | 1.778.711344410000000 |
| | | | GALA | 126.476864170000000 | | | | GALA | 126.476864170000000 |
| | | | HNT | 3.172112620000000 | | | | HNT | 3.172112620000000 |
| | | | KIN | 128.487.648215400000000 | | | | KIN | 128.487.648215400000000 |
| | | | LINA | 182.236554830000000 | | | | LINA | 182.236554830000000 |
| | | | LTC | 1.051507780000000 | | | | LTC | 1.051507780000000 |
| | | | LUNA2 | 0.040384471860000 | | | | LUNA2 | 0.040384471860000 |
| | | | LUNA2_LOCKED | 0.094230434340000 | | | | LUNA2_LOCKED | 0.094230434340000 |
| | | | LUNC | 8.935.472374080000000 | | | | LUNC | 8.935.472374080000000 |
| | | | MNGO | 110.919742630000000 | | | | MNGO | 110.919742630000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 3.959843450000000 | | | | SAND | 3.959843450000000 |
| | | | SHIB | 4.832.716.803364260000000 | | | | SHIB | 4.832.716.803364260000000 |
| | | | SLRS | 109.833494900000000 | | | | SLRS | 109.833494900000000 |
| | | | SOL | 1.058439200000000 | | | | SOL | 1.058439200000000 |
| | | | SOS | 5.594.931.212810060000000 | | | | SOS | 5.594.931.212810060000000 |
| | | | SPELL | 2.412.451663980000000 | | | | SPELL | 2.412.451663980000000 |
| | | | STEP | 107.430233220000000 | | | | STEP | 107.430233220000000 |
| | | | TRX | 97.119512270000000 | | | | TRX | 97.119512270000000 |
| | | | USMT | 127.164800160000000 | | | | USMT | 127.164800160000000 |
| | | | USD | 0.000000020273010 | | | | USD | 0.000000020273010 |
| | | | USDT | 0.000000013920050 | | | | USDT | 0.000000013920050 |
| 88438 | Name on file | FTX Trading Ltd. | LUNA2 | 2.534052289000000 | 89010* | Name on file | FTX Trading Ltd. | LUNA2 | 2.534052289000000 |
| | | | LUNA2_LOCKED | 5.912791008000000 | | | | LUNA2_LOCKED | 5.912791008000000 |
| | | | USD | 551.785.438800000000000 | | | | USD | 551.785.438800000000000 |
| | | | USDT | 0.559637804000000 | | | | USDT | 0.559637804000000 |
| 16666 | Name on file | FTX Trading Ltd. | LUNC | 500.000.000000000000000 | 89010* | Name on file | FTX Trading Ltd. | LUNC | 500.000.000000000000000 |
| | | | USD | 0.559637804000000 | | | | USD | 0.559637804000000 |
| 16849 | Name on file | FTX EU Ltd. | USD | 50.000000000000000 | 87597 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 87571 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 | 87597 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 87372 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 | 87597 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 87373 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 | 87597 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 87410 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 | 87597 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 20676 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 93060* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 9.460.000000000000000 | | | | ATLAS | 9.460.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMC-PERP | 0.000000000000000 | | | | BTTMC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 2.530.000000000000000 | | | | CRO | 2.530.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000962970000000 | | | | ETH | 0.000962970000000 |
| | | | ETHW | 0.000923973634463 | | | | ETHW | 0.000923973634463 |
| | | | EUR | 1.147057380000000 | | | | EUR | 1.147057380000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000013 | | | | FIL-PERP | 0.000000000000013 |
| | | | FLOW-PERP | 0.000000000000014 | | | | FLOW-PERP | 0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.630620161000000 | | | | LUNA2 | 6.630620161000000 |
| | | | LUNA2_LOCKED | 15.471447040000000 | | | | LUNA2_LOCKED | 15.471447040000000 |
| | | | LUNC | 1.443.831.500000000000000 | | | | LUNC | 1.443.831.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 350.000000000000000 | | | | MANA | 350.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | OTUM-PERP | 0.000000000000000 | | | | OTUM-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000014 | | | | RNDR-PERP | 0.000000000000014 |

93022*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
89010*: Surviving Claim is pending modification on the Debtors Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93060*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.002027600000000 | | | | SOL | 0.002027600000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001364 | | | | STEP-PERP | 0.000000000001364 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -0.005116247188686 | | | | USD | -0.005116247188686 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 71804 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87181 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BRZ | 3,859.773421200000000 | | | | BRZ | 3,859.773421200000000 |
| | | | BTC | 0.000099905000000 | | | | BTC | 0.000099905000000 |
| | | | CHZ | 9.982900000000000 | | | | CHZ | 9.982900000000000 |
| | | | LUNA2 | 0.011970373080000 | | | | LUNA2 | 0.011970373080000 |
| | | | LUNA2 LOCKED | 0.027930870510000 | | | | LUNA2 LOCKED | 0.027930870510000 |
| | | | LUNC | 2,033.499124900000000 | | | | LUNC | 2,033.499124900000000 |
| | | | SOL | 0.009810000000000 | | | | SOL | 0.009810000000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 0.000000002200683 | | | | USD | 0.000000002200683 |
| | | | USDT | 0.075773152615870 | | | | USDT | 0.075773152615870 |
| 71959 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87181 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BRZ | 3.859.773421200000000 | | | | BRZ | 3.859.773421200000000 |
| | | | BTC | 0.000099905000000 | | | | BTC | 0.000099905000000 |
| | | | CHZ | 9.982900000000000 | | | | CHZ | 9.982900000000000 |
| | | | LUNA2 | 0.011970373080000 | | | | LUNA2 | 0.011970373080000 |
| | | | LUNA2 LOCKED | 0.027930870510000 | | | | LUNA2 LOCKED | 0.027930870510000 |
| | | | LUNC | 2,033.499124900000000 | | | | LUNC | 2,033.499124900000000 |
| | | | SOL | 0.009810000000000 | | | | SOL | 0.009810000000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 0.000000002200683 | | | | USD | 0.000000002200683 |
| | | | USDT | 0.075773152615870 | | | | USDT | 0.075773152615870 |
| 25485 | Name on file | FTX Trading Ltd. | LUNA2 | 5.731679274000000 | 56881 | Name on file | FTX Trading Ltd. | LUNA2 | 5.731679274000000 |
| | | | LUNA2 LOCKED | 13.373918310000000 | | | | LUNA2 LOCKED | 13.373918310000000 |
| | | | LUNC | 1,248,085.229216802000000 | | | | LUNC | 1,248,085.229216802000000 |
| | | | USD | 0.637347900074136 | | | | USD | 0.637347900074136 |
| | | | USDT | 0.000000122688838 | | | | USDT | 0.000000122688838 |
| 36599 | Name on file | FTX EU Ltd. | ALGO | 0.001569660000000 | 88311 | Name on file | FTX Trading Ltd. | ALGO | 0.001569660000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BTC | 0.033743400000000 | | | | BTC | 0.033743400000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | EUR | 0.000110667741536 | | | | EUR | 0.000110667741536 |
| | | | KIN | 6.000000000000000 | | | | KIN | 6.000000000000000 |
| 46022 | Name on file | FTX EU Ltd. | BTC | 0.004000000000000 | 72871* | Name on file | FTX EU Ltd. | BTC | 0.004000000000000 |
| | | | ETH | 0.095000000000000 | | | | ETH | 0.095000000000000 |
| | | | ETHW | 0.095000000000000 | | | | ETHW | 0.095000000000000 |
| | | | SAND | 38.000000000000000 | | | | SAND | 38.000000000000000 |
| | | | USD | 3.544956770000000 | | | | USD | 3.544956770000000 |
| 25640 | Name on file | Quoine Pte Ltd | BTC | 0.000290900000000 | 87810 | Name on file | Quoine Pte Ltd | BTC | 0.000290900000000 |
| | | | ETH | 0.337589160000000 | | | | ETH | 0.337589160000000 |
| | | | ETHW | 0.337589160000000 | | | | ETHW | 0.337589160000000 |
| | | | QASH | 7.551561410000000 | | | | QASH | 7.551561410000000 |
| | | | SGD | 0.006810000000000 | | | | SGD | 0.006810000000000 |
| 10330 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000000 | 41854 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | | | AMZN-0325 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003000000 | | | | BTC | 0.000000003000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.040000000000000 | | | | ETH-PERP | 0.040000000000000 |
| | | | FB-0325 | 0.000000000000000 | | | | FB-0325 | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | | | FB-0624 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.114809452500000 | | | | LUNA2 | 0.114809452500000 |
| | | | LUNA2 LOCKED | 0.267888722500000 | | | | LUNA2 LOCKED | 0.267888722500000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000006000000 | | | | PAXG | 0.000000006000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SLV-1230 | 0.000000000000000 | | | | SLV-1230 | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | | | SPY-0325 | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | | | SPY-0624 | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | | | SPY-0930 | 0.000000000000000 |
| | | | TRX | 16.000000000000000 | | | | TRX | 16.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | TSM-0930 | 0.000000000000000 | | | | TSM-0930 | 0.000000000000000 |
| | | | TWTR-0930 | 0.000000000000000 | | | | TWTR-0930 | 0.000000000000000 |
| | | | USD | 99.773884614085530 | | | | USD | 99.773884614085530 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 199.995000000000000 | | | | XRP | 199.995000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 36501 | Name on file | FTX Trading Ltd. | BNB | 0.020536640000000 | 37663 | Name on file | FTX Trading Ltd. | BNB | 0.020536640000000 |
| | | | LTC | 0.000000004000000 | | | | LTC | 0.000000004000000 |
| | | | LUNA2 | 0.000048036274930 | | | | LUNA2 | 0.000048036274930 |
| | | | LUNA2 LOCKED | 0.000112084641500 | | | | LUNA2 LOCKED | 0.000112084641500 |
| | | | LUNC | 10.460000000000000 | | | | LUNC | 10.460000000000000 |
| | | | USD | 74.027785966514490 | | | | USD | 74.027785966514490 |
| | | | USDT | 0.000000009678078 | | | | USDT | 0.000000009678078 |
| 9481 | Name on file | FTX Trading Ltd. | BNB | | 37663 | Name on file | FTX Trading Ltd. | BNB | 0.020536640000000 |
| | | | LUNC | | | | | LTC | 0.000000004000000 |
| | | | USD | 74.020000000000000 | | | | LUNA2 | 0.000048036274930 |
| | | | | | | | | LUNA2 LOCKED | 0.000112084641500 |
| | | | | | | | | LUNC | 10.460000000000000 |
| | | | | | | | | USD | 74.027785966514490 |
| | | | | | | | | USDT | 0.000000009678078 |
| 69095 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 89381 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000042 | | | | AAVE-PERP | -0.000000000000042 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 4.811850182244789 | | | | AUD | 4.811850182244789 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-0930 | -0.000000000000113 | | | | BNB-0930 | -0.000000000000113 |
| | | | BNB-20210326 | 0.000000000000056 | | | | BNB-20210326 | 0.000000000000056 |
| | | | BNB-PERP | -0.000000000000142 | | | | BNB-PERP | -0.000000000000142 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000076545088774 | | | | BTC | 0.000076545088774 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | 0.000000000000000 | | | | BTC-MOVE-20191028 | 0.000000000000000 |
| | | | BTC-MOVE-20200609 | 0.000000000000000 | | | | BTC-MOVE-20200609 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000008000000 | | | | BULL | 0.000000008000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | | | COMP-PERP | 0.000000000000028 |
| | | | CREAM-PERP | 0.000000000000028 | | | | CREAM-PERP | 0.000000000000028 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | | EOS-20210326 | 0.000000000000000 |
| | | | ETH | 0.000000023589666 | | | | ETH | 0.000000023589666 |
| | | | ETH-0331 | 0.000000000000003 | | | | ETH-0331 | 0.000000000000003 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | -0.000000000000003 | | | | ETH-1230 | -0.000000000000003 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | -0.000000000000008 | | | | ETH-20210625 | -0.000000000000008 |
| | | | ETH-20210924 | -0.000000000000014 | | | | ETH-20210924 | -0.000000000000014 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000021 | | | | ETH-PERP | 0.000000000000021 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |

72871*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-0930 | 0.0000000000000000 | | | | FTM-0930 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000894168  | | | | FTT | 25.0000000894168 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | (… additional tickers …) | | | | | (… additional tickers …) | |
| 60585 | Name on file | FTX Trading Ltd. | ATLAS / LUNA2 / LUNA2_LOCKED / LUNC / SOL / USD | 1.55698530293512 / 1.15244854800000 / 2.59375022100000 / 251.071.90425443000000 / 2.19087009000000 / 0.00000068436362 | 65027 | Name on file | FTX Trading Ltd. | ATLAS / LUNA2 / LUNA2_LOCKED / LUNC / SOL / USD | 1.55698530293512 / 1.15244854800000 / 2.59375022100000 / 251.071.90425443000000 / 2.19087009000000 / 0.00000068436362 |
| 61296 | Name on file | FTX Trading Ltd. | ATLAS / ATLAS-PERP / BNB-PERP / BTC / BTC-PERP / DEFI-PERP / DENT / DOGE-PERP / DOT-PERP / DYDX-PERP / ENS-PERP / ETH / ETH-PERP / FTT / FTT-PERP / LUNA2 / LUNA2_LOCKED / LUNC / LUNC-PERP / MATIC-PERP / MNGO / RAY / SHIB-PERP / SOL / SOL-PERP / SRM / SRM_LOCKED / SRM-PERP / USD / USDT / XRP / XRP-PERP | (various) | 62796 | Name on file | FTX Trading Ltd. | ATLAS / ATLAS-PERP / BNB-PERP / BTC / BTC-PERP / DEFI-PERP / DENT / DOGE-PERP / DOT-PERP / DYDX-PERP / ENS-PERP / ETH / ETH-PERP / FTT / FTT-PERP / LUNA2 / LUNA2_LOCKED / LUNC / LUNC-PERP / MNGO / RAY / SHIB-PERP / SOL / SRM / SRM_LOCKED / SRM-PERP / USDT / XAUT-PERP / XRP / XRP-PERP | (various) |
| 18477 | Name on file | FTX Trading Ltd. | BOBA / BTC / ETHW / EUR / LINK / LUNA2 / LUNA2_LOCKED / LUNC / OMG / USD / USDT | 43.49173500000000 / 0.01716257000000 / 0.01716257000000 / 0.51217551679450 / 17.20476284848450 / 0.04071168340000 / 0.11819508070000 / 273.28188441383400 / 0.9788918001675 / 74.74881220001600 / 7.00510701953800 | 91263* | Name on file | FTX Trading Ltd. | BOBA / #33221 / BTC / ETHW / EUR / LINK / LUNA2 / LUNA2_LOCKED / LUNC / OMG / USD / USDT | 1.00000000000000 / 43.49173500000000 / 0.01716257000000 / 0.51217551679450 / 17.20476284848450 / 0.05071683493000 / 0.11819528070000 / 273.28188441383400 / 44.31474648800000 / 0.9788918001675 / 7.00510701953800 |
| 54169 | Name on file | FTX EU Ltd. | ATLAS / ATLAS-PERP / MNGO-PERP / POLIS / POLIS-PERP / SOL / TRX / USD | 20.740.00000000000 / 0.00000000000000 / 0.00000000000000 / 358.80000000000000 / 0.00000000000000 / 0.00000000619976 / 0.00024900000000 / 0.00000730617777 | 54178* | Name on file | FTX EU Ltd. | ATLAS / ATLAS-PERP / MNGO-PERP / POLIS / POLIS-PERP / SOL / TRX / USD | 20.740.00000000000 / 0.00000000000000 / 358.80000000000000 / 0.00000000619976 / 0.00024900000000 / 0.00000730617777 |
| 65134 | Name on file | FTX Trading Ltd. | 1INCH-PERP / AAVE-PERP / ADA-PERP / AGLD-PERP / ALGO / ALGO-PERP / ALPHA-PERP / ANC-PERP / APE / APE-PERP / ATOM-PERP / AUDIO-PERP / AVAX-PERP / AXS-PERP / BAL-PERP / BAND-PERP / BAT-PERP / BCH-PERP / BNB / BNB-PERP / BR2-PERP / BSV-PERP / BTC / BTC-PERP / C98-PERP / CEL-0624 / CELO-PERP / CO1-PERP / CHR-PERP / CLV-PERP / CRV-PERP / CVX-PERP / DAWN-PERP / DENT-PERP / DODO-PERP / DOGE-PERP / DOT / DOT-PERP / DYDX-PERP / EDEN-PERP / EGLD-PERP / ENJ-PERP / ENS-PERP / EOS-PERP / ETH / ETH-0930 / ETH-1230 / ETHW / FLM-PERP / FTM-PERP / FTT / FXS-PERP / GALA-PERP / GAL-PERP / GLMR-PERP / GMT / GMT-PERP / GRT / GRT-PERP / GST-PERP / HNT-PERP | (various) | 88087 | Name on file | FTX Trading Ltd. | 1INCH-PERP / AAVE-PERP / ADA-PERP / AGLD-PERP / ALGO / ALGO-PERP / ALPHA-PERP / ANC-PERP / APE / APE-PERP / ATOM-PERP / AUDIO-PERP / AVAX-PERP / AXS-PERP / BAL-PERP / BAND-PERP / BAT-PERP / BCH-PERP / BNB / BNB-PERP / BR2-PERP / BSV-PERP / BTC / BTC-PERP / C98-PERP / CEL-0624 / CELO-PERP / CO1-PERP / CHR-PERP / CLV-PERP / CRV-PERP / CVX-PERP / DAWN-PERP / DENT-PERP / DODO-PERP / DOGE-PERP / DOT / DOT-PERP / DYDX-PERP / EDEN-PERP / EGLD-PERP / ENJ-PERP / ENS-PERP / EOS-PERP / ETH / ETH-0930 / ETH-1230 / ETHW / FLM-PERP / FTM-PERP / FTT / FXS-PERP / GALA-PERP / GAL-PERP / GLMR-PERP / GMT / GMT-PERP / GRT / GRT-PERP / GST-PERP / HNT-PERP | (various) |

91263*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

54178*: Surviving Claim is pending modification as the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC | 6.998600000000000 | | | | KNC | 6.998600000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.499800000000000 | | | | LTC | 0.499800000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000036840057 | | | | LUNA2 | 0.000000036840057 |
| | | | LUNA2_LOCKED | 0.000000085960133 | | | | LUNA2_LOCKED | 0.000000085960133 |
| | | | LUNC | 0.008022000000000 | | | | LUNC | 0.008022000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 119.990000000000000 | | | | MATIC | 119.990000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000010 | | | | MTL-PERP | 0.000000000000010 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 19.996000000000000 | | | | RAY | 19.996000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 2.499700000000000 | | | | SOL | 2.499700000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000714190127881 | | | | STETH | 0.000714190127881 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 268.947797000000000 | | | | TRX | 268.947797000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 5.839727283225366 | | | | USD | 5.839727283225366 |
| | | | USDT | 0.112100000498431 | | | | USDT | 0.112100000498431 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-0624 | 0.000000000000000 | | | | XTZ-0624 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 12733 | Name on file | FTX Trading Ltd. | BTC | 0.000000002534770 | 91781* | Name on file | FTX Trading Ltd. | BTC | 0.000000002534770 |
| | | | ETH | 0.000000003789141 | | | | ETH | 0.000000003789141 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004415189 | | | | FTT | 0.000000004415189 |
| | | | LUNA2 | 0.357829054600000 | | | | LUNA2 | 0.357829054600000 |
| | | | LUNA2_LOCKED | 2.978044240700000 | | | | LUNA2_LOCKED | 2.978044240700000 |
| | | | LUNC | 77,918.030000000000000 | | | | LUNC | 77,918.030000000000000 |
| | | | TRX | 0.000978000000000 | | | | TRX | 0.000978000000000 |
| | | | USD | 0.000000080471663 | | | | USD | 0.000000080471663 |
| | | | USDT | 408.599518013008600 | | | | USDT | 408.599518013008600 |
| 53458 | Name on file | FTX Trading Ltd. | BTC | 0.000000002534770 | 91781* | Name on file | FTX Trading Ltd. | BTC | 0.000000002534770 |
| | | | ETH | 0.000000003789141 | | | | ETH | 0.000000003789141 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004415189 | | | | FTT | 0.000000004415189 |
| | | | LUNA2 | 0.357829054600000 | | | | LUNA2 | 0.357829054600000 |
| | | | LUNA2_LOCKED | 2.978044240700000 | | | | LUNA2_LOCKED | 2.978044240700000 |
| | | | LUNC | 77,918.030000000000000 | | | | LUNC | 77,918.030000000000000 |
| | | | TRX | 0.000978000000000 | | | | TRX | 0.000978000000000 |
| | | | USD | 0.000000080471663 | | | | USD | 0.000000080471663 |
| | | | USDT | 408.599518013008600 | | | | USDT | 408.599518013008600 |
| 40757 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 40774* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000008802900 | | | | ATLAS | 0.000000008802900 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 2.200000000000000 | | | | AVAX | 2.200000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004156735 | | | | ETH | 0.000000004156735 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 501.992618945113860 | | | | FTM | 501.992618945113860 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000008197419 | | | | FTT | 0.000000008197419 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.571015859000000 | | | | LUNA2 | 2.571015859000000 |
| | | | LUNA2_LOCKED | 5.999037005000000 | | | | LUNA2_LOCKED | 5.999037005000000 |
| | | | LUNC | 77.209758988844410 | | | | LUNC | 77.209758988844410 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 200.003764210269250 | | | | MATIC | 200.003764210269250 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.000000002695000 | | | | REEF | 0.000000002695000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR | 0.000000004818994 | | | | RSR | 0.000000004818994 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000006795849 | | | | SHIB | 0.000000006795849 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 7.762953057117491 | | | | SOL | 7.762953057117491 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000014 | | | | TULIP-PERP | 0.000000000000014 |
| | | | USD | 0.000000000000000 | | | | USD | 41,000.000000000000000 |
| | | | USDT | 0.023423345554106 | | | | USDT | 0.023423345554106 |
| | | | USTC | 363.889529350000000 | | | | USTC | 363.889529350000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 7920 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 62513* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 4.000000000000000 | | | | FTT | 4.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |

91781*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
40774*: Surviving Claim is pending modification on the Debtors· Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
62513*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SRM | 25.0715263500000000 | | | | SRM | 25.0715263500000000 |
| | | | SRM_LOCKED | 0.0531155100000000 | | | | SRM_LOCKED | 0.0531155100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000510000000000 | | | | TRX | 0.0000510000000000 |
| | | | USD | 83.7544062528080800 | | | | USD | 83.7544062528080800 |
| | | | USDT | 0.0000000007844481 | | | | USDT | 0.0000000007844481 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 15792 | Name on file | FTX Trading Ltd. | ATOM | 2.5000000000000000 | 90398 | Name on file | FTX Trading Ltd. | ATOM | 2.5000000000000000 |
| | | | AVAX | 2.7994600000000000 | | | | AVAX | 2.7994600000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | BTC | 0.0013300976000000 | | | | BTC | 0.0013300976000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0331104645300000 | | | | ETH | 0.0331104645300000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | LINK | 5.0000000000000000 | | | | LINK | 5.0000000000000000 |
| | | | LUNA2 | 0.0015783157540000 | | | | LUNA2 | 0.0015783157540000 |
| | | | LUNA2_LOCKED | 0.0130160700900000 | | | | LUNA2_LOCKED | 0.0130160700900000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 40.0000000000000000 | | | | MATIC | 40.0000000000000000 |
| | | | NEAR | 11.0000000000000000 | | | | NEAR | 11.0000000000000000 |
| | | | USD | 0.2915885770374744 | | | | USD | 0.2915885770374744 |
| | | | USDT | 0.0000000016113983 | | | | USDT | 0.0000000016113983 |
| | | | XRP | 115.9612000000000000 | | | | XRP | 115.9612000000000000 |
| 54037 | Name on file | FTX Trading Ltd. | ATOM | 2.5000000000000000 | 90398 | Name on file | FTX Trading Ltd. | ATOM | 2.5000000000000000 |
| | | | AVAX | 2.7994600000000000 | | | | AVAX | 2.7994600000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | BTC | 0.0013300976000000 | | | | BTC | 0.0013300976000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0331104645300000 | | | | ETH | 0.0331104645300000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | LINK | 5.0000000000000000 | | | | LINK | 5.0000000000000000 |
| | | | LUNA2 | 0.0015783157540000 | | | | LUNA2 | 0.0015783157540000 |
| | | | LUNA2_LOCKED | 0.0130160700900000 | | | | LUNA2_LOCKED | 0.0130160700900000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 40.0000000000000000 | | | | MATIC | 40.0000000000000000 |
| | | | NEAR | 11.0000000000000000 | | | | NEAR | 11.0000000000000000 |
| | | | USD | 0.2915885770374744 | | | | USD | 0.2915885770374744 |
| | | | USDT | 0.0000000016113983 | | | | USDT | 0.0000000016113983 |
| | | | XRP | 115.9612000000000000 | | | | XRP | 115.9612000000000000 |
| 50765 | Name on file | FTX EU Ltd. | AMPL | 0.0000000000951174 | 50767* | Name on file | FTX EU Ltd. | AMPL | 0.0000000000951174 |
| | | | BAO | 4.0000000000000000 | | | | BAO | 4.0000000000000000 |
| | | | EUR | 140.0000000985028100 | | | | EUR | 140.0000000985028100 |
| | | | INR | 45.0256667800000000 | | | | INR | 45.0256667800000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | USD | 0.0000000009321724 | | | | USD | 0.0000000009321724 |
| 46646 | Name on file | FTX EU Ltd. | ATOM | 4.9945000000000000 | 78709* | Name on file | FTX EU Ltd. | ATOM | 4.9945000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | DOT | 4.9000000000000000 | | | | DOT | 4.9000000000000000 |
| | | | FTT | 2.0413700000000000 | | | | FTT | 2.0413700000000000 |
| | | | LUNA2 | 0.9266052561000000 | | | | LUNA2 | 0.9266052561000000 |
| | | | LUNA2_LOCKED | 2.1620789310000000 | | | | LUNA2_LOCKED | 2.1620789310000000 |
| | | | LUNC | 0.0000000020667550 | | | | LUNC | 0.0000000020667550 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RNDR | 13.3960588000000000 | | | | RNDR | 13.3960588000000000 |
| | | | SOL | 4.0053260864700000 | | | | SOL | 4.0053260864700000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STARS | 0.0000000069316999 | | | | STARS | 0.0000000069316999 |
| | | | USD | 3.4614990497968865 | | | | USD | 3.4614990497968865 |
| | | | USDT | 0.0378567373707225 | | | | USDT | 0.0378567373707225 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 67761 | Name on file | FTX EU Ltd. | ATOM | 4.9945000000000000 | 78709* | Name on file | FTX EU Ltd. | ATOM | 4.9945000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | DOT | 4.9000000000000000 | | | | DOT | 4.9000000000000000 |
| | | | FTT | 2.0413700000000000 | | | | FTT | 2.0413700000000000 |
| | | | LUNA2 | 0.9266052561000000 | | | | LUNA2 | 0.9266052561000000 |
| | | | LUNA2_LOCKED | 2.1620789310000000 | | | | LUNA2_LOCKED | 2.1620789310000000 |
| | | | LUNC | 0.0000000020667550 | | | | LUNC | 0.0000000020667550 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RNDR | 13.3960588000000000 | | | | RNDR | 13.3960588000000000 |
| | | | SOL | 4.0053260864700000 | | | | SOL | 4.0053260864700000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STARS | 0.0000000069316999 | | | | STARS | 0.0000000069316999 |
| | | | USD | 3.4614990497968865 | | | | USD | 3.4614990497968865 |
| | | | USDT | 0.0378567373707225 | | | | USDT | 0.0378567373707225 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 41415 | Name on file | FTX Trading Ltd. | ATLAS | 5,737.6288910846000000 | 56186* | Name on file | FTX Trading Ltd. | ATLAS | 5,737.6288910846000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | KIN | 4.0000000000000000 | | | | KIN | 4.0000000000000000 |
| | | | MANA | 36.6644815513760000 | | | | MANA | 36.6644815513760000 |
| | | | MATIC | 511.4670326100000000 | | | | MATIC | 511.4670326100000000 |
| | | | TRX | 1,114.7177229000000000 | | | | TRX | 1,114.7177229000000000 |
| | | | USDT | 0.7007175773612295 | | | | USDT | 0.7007175773612295 |
| 16822 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 42450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADABULL | 0.0000000099777000 | | | | ADABULL | 0.0000000099777000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000001113 | | | | ALICE-PERP | 0.0000000000001113 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000056 | | | | ATOM-PERP | 0.0000000000000056 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000001149 | | | | AVAX-PERP | 0.0000000000001149 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT | 0.0000000010153000 | | | | BAT | 0.0000000010153000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001601096729525 | | | | BTC | 0.0001601096729525 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000045 | | | | CAKE-PERP | 0.0000000000000045 |
| | | | CEL-PERP | 0.0000000000014551 | | | | CEL-PERP | 0.0000000000014551 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.0000000000000000 | | | | CHZ | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000000001431716 | | | | ENJ | 0.0000000001431716 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0004599120000000 | | | | FIDA | 0.0004599120000000 |
| | | | FIDA_LOCKED | 0.0251020000000000 | | | | FIDA_LOCKED | 0.0251020000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000006702252 | | | | FTT | 0.0000000006702252 |
| | | | FTT-PERP | 0.0000000000001113 | | | | FTT-PERP | 0.0000000000001113 |
| | | | FXS-PERP | 0.0000000000000341 | | | | FXS-PERP | 0.0000000000000341 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000021 | | | | ICP-PERP | 0.0000000000000021 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 103.4961116000000000 | | | | LUNA2 | 103.4961116000000000 |
| | | | LUNA2_LOCKED | 241.4913937000000000 | | | | LUNA2_LOCKED | 241.4913937000000000 |

50767*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78709*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
56186*: Surviving Claim included as subject to be modified subject to the Debtors One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000069913909 | | | | MATIC | 0.0000000069913909 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000113 | | | | NEAR-PERP | 0.0000000000000113 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NFT (3802186007276398327COLOURS #1) | 1.0000000000000000 | | | | NFT (3802186007276398327COLOURS #1) | 1.0000000000000000 |
| | | | NFT (392130074143370514COLOURS #2) | 1.0000000000000000 | | | | NFT (392130074143370514COLOURS #2) | 1.0000000000000000 |
| | | | NFT (484702128467409254NIGHTLIFE 1.1 #1) | 1.0000000000000000 | | | | NFT (484702128467409254NIGHTLIFE 1.1 #1) | 1.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000014 | | | | QTUM-PERP | 0.0000000000000014 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000284 | | | | RUNE-PERP | 0.0000000000000284 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000190 | | | | SOL-PERP | 0.0000000000000190 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0017401468960200 | | | | SRM | 0.0017401468960200 |
| | | | SRM_LOCKED | 0.0133449100000000 | | | | SRM_LOCKED | 0.0133449100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000227 | | | | STORJ-PERP | 0.0000000000000227 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000227 | | | | SXP-PERP | 0.0000000000000227 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -0.4610572146766228 | | | | USD | -0.4610572146766228 |
| | | | USDT | 0.0000000011742093 | | | | USDT | 0.0000000011742093 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000013440300 | | | | XRP | 0.0000000013440300 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000002951 | | | | XTZ-PERP | 0.0000000000002951 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 18795 | Name on file | FTX Trading Ltd. | LUNA2 | 1.6130205000000000 | 68815 | Name on file | FTX Trading Ltd. | LUNA2 | 1.6130205000000000 |
| | | | LUNA2_LOCKED | 3.7613811000000000 | | | | LUNA2_LOCKED | 3.7613811000000000 |
| | | | LUNC | 351.0201860000000000 | | | | LUNC | 351.0201860000000000 |
| | | | NFT (303653379857364804VTFX EU - WE ARE HERE! #166195) | 1.0000000000000000 | | | | NFT (303653379857364804VTFX EU - WE ARE HERE! #166195) | 1.0000000000000000 |
| | | | NFT (353085929635165046VTFX EU - WE ARE HERE! #165926) | 1.0000000000000000 | | | | NFT (353085929635165046VTFX EU - WE ARE HERE! #165926) | 1.0000000000000000 |
| | | | NFT (357980310680808976VTFX EU - WE ARE HERE! #166443) | 1.0000000000000000 | | | | NFT (357980310680808976VTFX EU - WE ARE HERE! #166443) | 1.0000000000000000 |
| | | | USDT | 0.0861237478677327 | | | | USDT | 0.0861237478677327 |
| 22637 | Name on file | FTX EU Ltd. | USD | 30.0000000000000000 | 96661 | Name on file | FTX Trading Ltd. | USD | 30.0000000000000000 |
| 36031 | Name on file | FTX EU Ltd. | ADABULL | 20.0000000000000000 | 38077* | Name on file | FTX EU Ltd. | ADABULL | 20.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGOBULL | 5,460.8467012604620000 | | | | ALGOBULL | 5,460.8467012604620000 |
| | | | ATOMBULL | 173,157.7705182900000000 | | | | ATOMBULL | 173,157.7705182900000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000067774400 | | | | BTC | 0.0000000067774400 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 1.2877218530000000 | | | | BULL | 1.2877218530000000 |
| | | | COMPBULL | 574.4688442700000000 | | | | COMPBULL | 574.4688442700000000 |
| | | | DEFIBULL | 0.0000000086784575 | | | | DEFIBULL | 0.0000000086784575 |
| | | | DOGEBULL | 1.3500369300000000 | | | | DOGEBULL | 1.3500369300000000 |
| | | | ETHBULL | 6.3520321100000000 | | | | ETHBULL | 6.3520321100000000 |
| | | | ETH-PERP | 0.0000000000000021 | | | | ETH-PERP | 0.0000000000000021 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINKBULL | 15.2924646054700000 | | | | LINKBULL | 15.2924646054700000 |
| | | | LTCBULL | 326.9391000000000000 | | | | LTCBULL | 326.9391000000000000 |
| | | | MATIC | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | MATICBULL | 10.9301156488310000 | | | | MATICBULL | 10.9301156488310000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHIBULL | 1,030.6501553441720000 | | | | SUSHIBULL | 1,030.6501553441720000 |
| | | | SXPBULL | 6.5674206549800000 | | | | SXPBULL | 6.5674206549800000 |
| | | | TOMOBULL | 21.7734993754408220000 | | | | TOMOBULL | 21.7734993754408220000 |
| | | | TRXBULL | 74.8936600000000000 | | | | TRXBULL | 74.8936600000000000 |
| | | | USD | 0.0000000090902490 | | | | USD | 0.0000000090902490 |
| | | | USDT | 0.0000000135747900 | | | | USDT | 0.0000000135747900 |
| | | | VETBULL | 40.4501137025600000 | | | | VETBULL | 40.4501137025600000 |
| | | | XRPBULL | 186.4451143407702300 | | | | XRPBULL | 186.4451143407702300 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZBULL | 1,494.1601447000000000 | | | | XTZBULL | 1,494.1601447000000000 |
| 11245 | Name on file | FTX Trading Ltd. | ATOM | 0.5993752765106900 | 91929* | Name on file | FTX Trading Ltd. | ATOM | 0.5993752765106900 |
| | | | AVAX | 0.8610983119388200 | | | | AVAX | 0.8610983119388200 |
| | | | BNB | 0.0000000001299680 | | | | BNB | 0.0000000001299680 |
| | | | BTC | 0.0000004543571803 | | | | BTC | 0.0000004543571803 |
| | | | ETH | 0.0000000057530000 | | | | ETH | 0.0000000057530000 |
| | | | EUR | 182.3169041215453860 | | | | EUR | 182.3169041215453860 |
| | | | LTC | 0.0000000014464780 | | | | LTC | 0.0000000014464780 |
| | | | LUNA2 | 0.1529845857000000 | | | | LUNA2 | 0.1529845857000000 |
| | | | LUNA2_LOCKED | 0.3103976666000000 | | | | LUNA2_LOCKED | 0.3103976666000000 |
| | | | MATIC | 45.3433181316318460 | | | | MATIC | 45.3433181316318460 |
| | | | SOL | 435.5735352494000860 | | | | SOL | 435.5735352494000860 |
| | | | USD | 0.0000000001625060 | | | | USD | 0.0000000001625060 |
| | | | USDT | 0.0000000513577780 | | | | USDT | 0.0000000513577780 |
| | | | USTC | 18.8246108612597500 | | | | USTC | 18.8246108612597500 |
| 12522 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 | 75751 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000042 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH | 0.0034180300000000 | | | | BCH | 0.0034180300000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000511406817380 | | | | BTC | 0.0000511406817380 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-0624 | 0.0000000000000000 | | | | COMP-0624 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 2,816.9000000000000000 | | | | EDEN-PERP | 2,816.9000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC | 0.0009996700000000 | | | | ETC | 0.0009996700000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0009986700000000 | | | | ETHW | 0.0009986700000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0991040000000000 | | | | FTT | 0.0991040000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
| | | | HNT-PERP | -0.00000000000005 | | | | | HNT-PERP | -0.00000000000005 |
| | | | HOLY-PERP | 0.00000000000000 | | | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | | HT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.38021000000000 | | | | | LINK | 0.38021000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00986130000000 | | | | | LTC | 0.00986130000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 636.000000000000 | | | | | MATIC-PERP | 636.000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | | MKR-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | | MOB-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000007 | | | | | MTL-PERP | 0.00000000000007 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | | POLIS-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | | RAMP-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIT-0624 | 0.00000000000000 | | | | | SHIT-0624 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-0624 | 0.00000000000000 | | | | | SXP-0624 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | | TRU-PERP | 0.00000000000000 |
| | | | TSLA-0624 | 0.00000000000000 | | | | | TSLA-0624 | 0.00000000000000 |
| | | | TWTR-0624 | 0.00000000000000 | | | | | TWTR-0624 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -379.447123520809600 | | | | | USD | -379.447123520889600 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 1.895410000000000 | | | | | XRP | 1.895410000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | | ZRX-PERP | 0.00000000000000 |
| 60088 | Name on file | FTX EU Ltd. | 1INCH | 0.241126936389911 | | 78057* | Name on file | FTX EU Ltd. | 1INCH | 0.241126936389911 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000001904 | | | | | BOBA-PERP | 0.00000000001904 |
| | | | BTC | 0.00008882390309 | | | | | BTC | 0.00008882390309 |
| | | | CRV | 190.656301866259100 | | | | | CRV | 190.656301866259100 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | FTT | 0.000000004811412 | | | | | FTT | 0.000000004811412 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | MANA | 84.817031770000000 | | | | | MANA | 84.817031770000000 |
| | | | PERP | 0.076030520000000 | | | | | PERP | 0.076030520000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | | POLIS-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | USD | 4.272719875403041 | | | | | USD | 4.272719875403041 |
| | | | USDT | 0.000000001440526 | | | | | USDT | 0.000000001440526 |
| | | | XLM-PERP | 0.00000000000000 | | | | | XLM-PERP | 0.00000000000000 |
| 60456 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | 78074 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | | AMPL-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AURY | 0.00000000000000 | | | | | AURY | 0.00000000000000 |
| | | | AVAX | 0.000000000121470 | | | | | AVAX | 0.000000000121470 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.010996665059170 | | | | | BTC | 0.010996665059170 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.049000029984641 | | | | | ETH | 0.049000029984641 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | | | | ETHW | 0.00000000000000 |
| | | | EUR | 0.00000000000000 | | | | | EUR | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.000000000000000 | | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000407128941100 | | | | | LUNA2 | 0.000407128941100 |
| | | | LUNA2_LOCKED | 0.000949967529100 | | | | | LUNA2_LOCKED | 0.000949967529100 |
| | | | LUNC | 88.655184083791680 | | | | | LUNC | 88.655184083791680 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | | STEP-PERP | 0.00000000000000 |
| | | | STETH | 0.000000000110754 | | | | | STETH | 0.000000000110754 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.481102331779876 | | | | | USD | 0.481102331779876 |
| | | | USDT | 0.000000041477215 | | | | | USDT | 0.000000041477215 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | YFI-PERP | 0.00000000000000 |
| 71444 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | 78074 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | | AMPL-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AURY | 0.00000000000000 | | | | | AURY | 0.00000000000000 |
| | | | AVAX | 0.000000001116707 | | | | | AVAX | 0.000000001116707 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.010996665059170 | | | | | BTC | 0.010996665059170 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.049000029884645 | | | | ETH | 0.049000029884645 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 0.000000000610979 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | LUNA2 | 0.000407128941100 | | | | LUNA2 | 0.000407128941100 |
| | | | LUNA2_LOCKED | 0.000949967529100 | | | | LUNA2_LOCKED | 0.000949967529100 |
| | | | LUNC | 88.653184083792680 | | | | LUNC | 88.653184083792680 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000510754 | | | | STETH | 0.000000000510754 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.685110233179876 | | | | USD | 0.685110233179876 |
| | | | USDT | 0.000041477215 | | | | USDT | 0.000041477215 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 77957 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77999 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000049000 | | | | AVAX | 0.000000000049000 |
| | | | BNB | 0.000000000026684 | | | | BNB | 0.000000000026684 |
| | | | BRZ | 0.000000010000000 | | | | BRZ | 0.000000010000000 |
| | | | BTC | 0.000000228901116 | | | | BTC | 0.000000228901116 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000008583741 | | | | CRO | 0.000000008583741 |
| | | | DOT | 9.241736603395677 | | | | DOT | 9.241736603395677 |
| | | | ETH | 0.000000007102624 | | | | ETH | 0.000000007102624 |
| | | | FTM | 0.000000000015814 | | | | FTM | 0.000000000015814 |
| | | | FTT | 0.000000005005060 | | | | FTT | 0.000000005005060 |
| | | | LINK | 0.000000004677700 | | | | LINK | 0.000000004677700 |
| | | | LUNA2 | 0.000037657207 | | | | LUNA2 | 0.000037657207 |
| | | | LUNA2_LOCKED | 0.000008785168483 | | | | LUNA2_LOCKED | 0.000008785168483 |
| | | | LUNC | 0.819810400000000 | | | | LUNC | 0.819810400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000010952912 | | | | POLIS | 0.000000010952912 |
| | | | RUNE | 0.000000936306700 | | | | RUNE | 0.000000936306700 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009944817 | | | | SOL | 0.000000009944817 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 190.502912929104640 | | | | USD | 190.502912929104640 |
| | | | USDT | 0.000000000694997 | | | | USDT | 0.000000000694997 |
| 13246 | Name on file | FTX EU Ltd. | ETHW | 0.106291530000000 | 84964 | Name on file | FTX EU Ltd. | ETHW | 0.106291530000000 |
| | | | FTT | 8.307295000000000 | | | | FTT | 8.307295000000000 |
| | | | SOL | 10.274519610000000 | | | | SOL | 10.274519610000000 |
| | | | SRM_LOCKED | 100.956274060000000 | | | | SRM_LOCKED | 100.956274060000000 |
| | | | TRX | 0.873862340000000 | | | | TRX | 0.873862340000000 |
| | | | USD | 0.000004000000000 | | | | USD | 0.000004000000000 |
| | | | USDT | 0.124901123714410 | | | | USDT | 0.124901123714410 |
| 21904 | Name on file | FTX Trading Ltd. | BTC | 0.000266490000000 | 22740 | Name on file | FTX Trading Ltd. | BTC | 0.000266490000000 |
| | | | ETH | 0.075932450000000 | | | | ETH | 0.075932450000000 |
| | | | ETHW | 0.000000128000000 | | | | ETHW | 0.000000128000000 |
| | | | MATIC | 260.160000000000000 | | | | SOL | 16.406501160000000 |
| | | | SOL | 16.406501160000000 | | | | | |
| 11189 | Name on file | FTX EU Ltd. | ATLAS | 102.019.778000004760000 | 56120* | Name on file | FTX EU Ltd. | ATLAS | 102.019.778000004760000 |
| | | | BNB | 0.000000056483578 | | | | BNB | 0.000000056483578 |
| | | | USD | 0.048334114250000 | | | | USD | 0.048334114250000 |
| | | | USDT | 0.000000012148610 | | | | USDT | 0.000000012148610 |
| | | | XRP | 0.000000050240190 | | | | XRP | 0.000000050240190 |
| 54117 | Name on file | FTX EU Ltd. | ATLAS | 102.019.778000004760000 | 56120* | Name on file | FTX EU Ltd. | ATLAS | 102.019.778000004760000 |
| | | | BNB | 0.000000056483578 | | | | BNB | 0.000000056483578 |
| | | | USD | 0.048334114250000 | | | | USD | 0.048334114250000 |
| | | | USDT | 0.000000012148610 | | | | USDT | 0.000000012148610 |
| | | | XRP | 0.000000050240190 | | | | XRP | 0.000000050240190 |
| 7966 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 13541 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTT-PERP | 0.000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-1230 | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000044194064867 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | ION-PERP | 0.000000000000000 | | | | | |
| | | | KLAY-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MER-PERP | 0.000000000000000 | | | | | |
| | | | OKB-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.001175648477000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.006121999000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP | 0.000000037160000 | | | | | |
| | | | STEP-PERP | 0.000000000000028 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI | 202.949000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000027800000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000000000000000 | | | | | |
| | | | USDT | 9.885248122124607 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 21716 | Name on file | FTX EU Ltd. | ALCX-PERP | 0.000000000000000 | 91747* | Name on file | FTX EU Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | ASD | 0.000000009990400 | | | | ASD | 0.000000009990400 |
| | | | ATLAS | 10.709.967119617500000 | | | | ATLAS | 10.709.967119617500000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000001850000000 | | | | AURY | 0.000001850000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO | 660.895.436597140000000 | | | | BAO | 660.895.436597140000000 |
| | | | BF-POINT | 30.000000000000000 | | | | BF-POINT | 30.000000000000000 |
| | | | BNB | 0.000000004987796 | | | | BNB | 0.000000004987796 |
| | | | BOBA | 65.893086041288530 | | | | BOBA | 65.893086041288530 |
| | | | BTC | 0.000000002397047 | | | | BTC | 0.000000002397047 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

56120*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91747*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | C98 | 100.000000009000000 | | | | C98 | 100.000000009000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CLV | 534.798470786982900 | | | | CLV | 534.798470786982900 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | FRONT | 200.000000000000000 | | | | FRONT | 200.000000000000000 |
| | | | FTT | 50.268318986436950 | | | | FTT | 50.268318986436950 |
| | | | GODS | 354.200000000679440 | | | | GODS | 354.200000000679440 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 0.046316144808170 | | | | HT | 0.046316144808170 |
| | | | KIN | 5,770,000.000000000000000 | | | | KIN | 5,770,000.000000000000000 |
| | | | LTC | 0.000000002856141 | | | | LTC | 0.000000002856141 |
| | | | LUA | 4,000.000000000363000 | | | | LUA | 4,000.000000000363000 |
| | | | LUNA2 | 0.475922975900000 | | | | LUNA2 | 0.475922975900000 |
| | | | LUNA2 LOCKED | 1.110486944000000 | | | | LUNA2 LOCKED | 1.110486944000000 |
| | | | LUNC | 103.633.230000000000000 | | | | LUNC | 103.633.230000000000000 |
| | | | MATICHALF | 0.000000005100000 | | | | MATICHALF | 0.000000005100000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000005658520 | | | | MNGO | 0.000000005658520 |
| | | | MOB | 64.496365000000000 | | | | MOB | 64.496365000000000 |
| | | | OXY | 448.316448400000000 | | | | OXY | 448.316448400000000 |
| | | | POLIS | 65.206819985471580 | | | | POLIS | 65.206819985471580 |
| | | | RAY | 0.000000002859170 | | | | RAY | 0.000000002859170 |
| | | | RNDR | 18.450237172760000 | | | | RNDR | 18.450237172760000 |
| | | | SHIB | 0.000000005967799 | | | | SHIB | 0.000000005967799 |
| | | | SLP | 25.430.248599772305000 | | | | SLP | 25.430.248599772305000 |
| | | | SLRS | 1,576.707781158231200 | | | | SLRS | 1,576.707781158231200 |
| | | | SNY | 162.547003650000000 | | | | SNY | 162.547003650000000 |
| | | | SOL | 0.000000004544708 | | | | SOL | 0.000000004544708 |
| | | | SPELL | 104,700.000000000130000 | | | | SPELL | 104,700.000000000130000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 413.834945410000000 | | | | STEP | 413.834945410000000 |
| | | | TRX | 588.001107009717500 | | | | TRX | 588.001107009717500 |
| | | | TULIP | 9.721717880000000 | | | | TULIP | 9.721717880000000 |
| | | | USD | 0.149061567654929 | | | | USD | 0.149061567654929 |
| | | | USDT | 0.000000014021058 | | | | USDT | 0.000000014021058 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZRX | 0.000000004962250 | | | | ZRX | 0.000000004962250 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 6857 | Name on file | FTX Trading Ltd. | BTC | 0.037783300000000 | 78497 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 15546 | Name on file | FTX Trading Ltd. | BTC | 0.009209811000000 | 59523 | Name on file | FTX Trading Ltd. | BTC | 0.009209811000000 |
| | | | ETH | 0.125000000000000 | | | | ETH | 0.125000000000000 |
| | | | ETHW | 0.125000000000000 | | | | ETHW | 0.125000000000000 |
| | | | GMT | 29.994300000000000 | | | | GMT | 29.994300000000000 |
| | | | LUNA2 | 0.000005878243968 | | | | LUNA2 | 0.000005878243968 |
| | | | LUNA2 LOCKED | 0.000013715902590 | | | | LUNA2 LOCKED | 0.000013715902590 |
| | | | LUNC | 1.280000000000000 | | | | LUNC | 1.280000000000000 |
| | | | USD | 0.000006216466641 | | | | USD | 0.000006216466641 |
| 69564 | Name on file | FTX EU Ltd. | DOGE | 2.500.000000000000000 | 83442* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | SHIB | 8.100.000.000000000000000 | | | | BAO | 7.000000000000000 |
| | | | | | | | | DENT | 3.000000000000000 |
| | | | | | | | | GBP | 1,442.242340376210700 |
| | | | | | | | | KIN | 8.000000000000000 |
| | | | | | | | | SHIB | 0.000000040000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 0.000032526918330 |
| 76935 | Name on file | FTX EU Ltd. | BTC-MOVE-20201022 | 0.000000000000000 | 77068* | Name on file | FTX Trading Ltd. | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | PAXGBULL | 0.000000001200000 | | | | PAXGBULL | 0.000000001200000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | USD | 82.263131592624800 | | | | USD | 82.263131592624800 |
| 41668 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 62122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000001 | | | | APE-PERP | 0.000000000000001 |
| | | | ATOM-PERP | 0.000000000000033 | | | | ATOM-PERP | 0.000000000000033 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000017 | | | | BAND-PERP | -0.000000000000017 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000002000000 | | | | BNB | 0.000000002000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.004009000525240 | | | | BTC | 0.004009000525240 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | COMP | 0.000020001302218 | | | | COMP | 0.000020001302218 |
| | | | COMP-PERP | -0.000000000000001 | | | | COMP-PERP | -0.000000000000001 |
| | | | COPE | 873.465655382071900 | | | | COPE | 873.465655382071900 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 1,630.550900000000000 | | | | DOGE | 1,630.550900000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000045 | | | | DOT-PERP | 0.000000000000045 |
| | | | EOS-20210326 | 0.000000000000000 | | | | EOS-20210326 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000028 | | | | EOS-PERP | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.059147399507224 | | | | ETH | 0.059147399507224 |
| | | | ETH-PERP | -0.000000000000004 | | | | ETH-PERP | -0.000000000000004 |
| | | | ETHW | 0.000775480000000 | | | | ETHW | 0.000775480000000 |
| | | | FIL-PERP | 0.000000000000003 | | | | FIL-PERP | 0.000000000000003 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | | | HT-PERP | 0.000000000000014 |
| | | | KNC-PERP | -0.000000000000007 | | | | KNC-PERP | -0.000000000000007 |
| | | | LINK | 36.000000000000000 | | | | LINK | 36.000000000000000 |
| | | | LINK-PERP | -0.000000000000085 | | | | LINK-PERP | -0.000000000000085 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2 | 0.963866807500000 | | | | LUNA2 | 0.963866807500000 |
| | | | LUNA2 LOCKED | 2.249022551000000 | | | | LUNA2 LOCKED | 2.249022551000000 |
| | | | LUNC | 50.000.000000000000000 | | | | LUNC | 50.000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.109884562434016 | | | | RUNE | 0.109884562434016 |
| | | | RUNE-PERP | 0.000000000000421 | | | | RUNE-PERP | 0.000000000000421 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 232.218600107935100 | | | | SNX | 232.218600107935100 |
| | | | SNX-PERP | -0.000000000000053 | | | | SNX-PERP | -0.000000000000053 |
| | | | SOL | 2.872842742800000 | | | | SOL | 2.872842742800000 |
| | | | SOL-PERP | 0.000000000000101 | | | | SOL-PERP | 0.000000000000101 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.036515299897090 | | | | SXP | 0.036515299897090 |
| | | | SXP-PERP | 0.000000000000042 | | | | SXP-PERP | 0.000000000000042 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000007505960 | | | | TOMO | 0.000000007505960 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001021000000000 | | | | TRX | 0.001021000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000028 | | | | UNI-PERP | 0.000000000000028 |
| | | | USD | -1.774.658637408385200 | | | | USD | -1.774.658637408385200 |
| | | | USDT | 1.013.156627942436900 | | | | USDT | 1.013.156627942436900 |
| | | | USTC | 103.936339440000000 | | | | USTC | 103.936339440000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000010 | | | | XTZ-PERP | 0.000000000000010 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 19330 | Name on file | FTX Trading Ltd. | BTC | | 94181 | Name on file | FTX Trading Ltd. | BTC | 0.009198364877724 |
| | | | USD | 220.750000000000000 | | | | ETH | 0.000000007751461 |
| | | | | | | | | USD | 220.752732327724060 |
| | | | | | | | | USDT | 0.000002019298279 |
| 65006 | Name on file | FTX EU Ltd. | AAVE | 0.256063620000000 | 65465* | Name on file | FTX EU Ltd. | AAVE | 0.256063620000000 |
| | | | ALICE | 4.597004500000000 | | | | ALICE | 4.597004500000000 |
| | | | BAO | 129.383.877332640000000 | | | | BAO | 129.383.877332640000000 |
| | | | DOGE | 170.546212605777580 | | | | DOGE | 170.546212605777580 |
| | | | ETH | 0.039286990000000 | | | | ETH | 0.039286990000000 |
| | | | ETHW | 0.051884960000000 | | | | ETHW | 0.051884960000000 |
| | | | EUR | 0.000000001370532 | | | | EUR | 0.000000001370532 |
| | | | FTT | 0.153614230000000 | | | | FTT | 0.153614230000000 |
| | | | KIN | 340.734.918837870000000 | | | | KIN | 340.734.918837870000000 |
| | | | RAY | 4.822002556037830 | | | | RAY | 4.822002556037830 |
| | | | SAND | 3.945509890000000 | | | | SAND | 3.945509890000000 |
| | | | SHIB | 1.768.687.395367650000000 | | | | SHIB | 1.768.687.395367650000000 |
| | | | SOL | 0.131649350000000 | | | | SOL | 0.131649350000000 |
| | | | USD | 0.000000015069810 | | | | USD | 0.000000015069810 |
| | | | USDT | 33.288607993397690 | | | | USDT | 33.288607993397690 |
| 65439 | Name on file | FTX EU Ltd. | AAVE | 0.256063620000000 | 65465* | Name on file | FTX EU Ltd. | AAVE | 0.256063620000000 |
| | | | ALICE | 4.597004500000000 | | | | ALICE | 4.597004500000000 |
| | | | BAO | 129.383.877332640000000 | | | | BAO | 129.383.877332640000000 |
| | | | DOGE | 170.546212605777580 | | | | DOGE | 170.546212605777580 |
| | | | ETH | 0.039286990000000 | | | | ETH | 0.039286990000000 |
| | | | ETHW | 0.051884960000000 | | | | ETHW | 0.051884960000000 |
| | | | EUR | 0.000000001370532 | | | | EUR | 0.000000001370532 |
| | | | FTT | 0.153614230000000 | | | | FTT | 0.153614230000000 |
| | | | KIN | 340.734.918837870000000 | | | | KIN | 340.734.918837870000000 |
| | | | RAY | 4.822002556037830 | | | | RAY | 4.822002556037830 |
| | | | SAND | 3.945509890000000 | | | | SAND | 3.945509890000000 |
| | | | SHIB | 1.768.687.395367650000000 | | | | SHIB | 1.768.687.395367650000000 |
| | | | SOL | 0.131649350000000 | | | | SOL | 0.131649350000000 |
| | | | USD | 0.000000015069810 | | | | USD | 0.000000015069810 |
| | | | USDT | 33.288607993397690 | | | | USDT | 33.288607993397690 |
| 11837 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88014 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |

83442*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
77068*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
65465*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000000000000 | | | | BRZ | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CH2-PERP | 0.000000000000000 | | | | CH2-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 1.002844010000000 | | | | FTT | 1.002844010000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.139548401700000 | | | | LUNA2 | 0.139548401700000 |
| | | | LUNA2 LOCKED | 0.372279790600000 | | | | LUNA2 LOCKED | 0.372279790600000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.001928406571889 | | | | USD | 0.001928406571889 |
| | | | USDT | 2.939081444731702 | | | | USDT | 2.939081444731702 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 48465 | Name on file | FTX EU Ltd. | BAD | 1.000000000000000 | 48468* | Name on file | FTX EU Ltd. | BAD | 1.000000000000000 |
| | | | CEL | 0.077009000000000 | | | | CEL | 0.077009000000000 |
| | | | EUR | 0.000000000476637 | | | | EUR | 0.000000000476637 |
| | | | FTT | 0.005434789106895 | | | | FTT | 0.005434789106895 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | SHIT-PERP | 0.078000000000000 | | | | SHIT-PERP | 0.078000000000000 |
| | | | STARS | 15.994000000000000 | | | | STARS | 15.994000000000000 |
| | | | USDT | -149.877302311943960 | | | | USDT | -149.877302311943960 |
| 63755 | Name on file | FTX EU Ltd. | ETH | 470.728395352838730 | 63772 | Name on file | FTX Trading Ltd. | ETH | 470.728395352838730 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | USD | 123.780304478019640 | | | | USD | 123.780304478019640 |
| 53780 | Name on file | FTX Trading Ltd. | BNB | 0.000000012407140 | 77506 | Name on file | FTX Trading Ltd. | BNB | 0.000000012407140 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000027099936260 | | | | FTT | 0.000027099936260 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000003655141 | | | | GALA | 0.000000003655141 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2 LOCKED | 7.569274808000000 | | | | LUNA2 LOCKED | 7.569274808000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 0.000000000583094 | | | | USD | 0.000000000583094 |
| | | | USDT | 579.577134741431630 | | | | USDT | 579.577134741431630 |
| | | | USTC | 0.000000008118882 | | | | USTC | 0.000000008118882 |
| 37190 | Name on file | FTX Trading Ltd. | BNB | 0.000000012407140 | 77506 | Name on file | FTX Trading Ltd. | BNB | 0.000000012407140 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000027099936260 | | | | FTT | 0.000027099936260 |
| | | | GALA | 0.000000003655141 | | | | GALA | 0.000000003655141 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2 LOCKED | 7.569274808000000 | | | | LUNA2 LOCKED | 7.569274808000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 0.000000000583094 | | | | USD | 0.000000000583094 |
| | | | USDT | 579.577134741431630 | | | | USDT | 579.577134741431630 |
| | | | USTC | 0.000000008118882 | | | | USTC | 0.000000008118882 |
| 60002 | Name on file | FTX Trading Ltd. | ATOM | 4.999070500000000 | 81083 | Name on file | FTX Trading Ltd. | ATOM | 4.999070500000000 |
| | | | AVAX | 8.997910000000000 | | | | AVAX | 8.997910000000000 |
| | | | BNB | 0.009983800000000 | | | | BNB | 0.009983800000000 |
| | | | BTC | 0.004999500000000 | | | | BTC | 0.004999500000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 0.098518000000000 | | | | FTT | 0.098518000000000 |
| | | | LUNA2 | 0.000004589760444 | | | | LUNA2 | 0.000004589760444 |
| | | | LUNC | 0.999410000000000 | | | | LUNC | 0.999410000000000 |
| | | | SOL | 0.699410000000000 | | | | SOL | 0.699410000000000 |
| | | | USD | 55.735898180000000 | | | | USD | 55.735898180000000 |
| 80870 | Name on file | FTX Trading Ltd. | ATOM | 4.999070500000000 | 81083 | Name on file | FTX Trading Ltd. | ATOM | 4.999070500000000 |
| | | | AVAX | 8.997910000000000 | | | | AVAX | 8.997910000000000 |
| | | | BNB | 0.009983800000000 | | | | BNB | 0.009983800000000 |
| | | | BTC | 0.004999500000000 | | | | BTC | 0.004999500000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 0.098518000000000 | | | | FTT | 0.098518000000000 |
| | | | LUNA2 | 0.000004589760444 | | | | LUNA2 | 0.000004589760444 |
| | | | LUNA2 LOCKED | 0.000010709441040 | | | | LUNC | 0.999410000000000 |
| | | | LUNC | 0.999410000000000 | | | | SOL | 0.699410000000000 |
| | | | SOL | 0.699410000000000 | | | | USD | 55.735898180000000 |
| | | | USD | 55.735898180000000 | | | | | |
| 73807 | Name on file | FTX Trading Ltd. | USD | 554.815379027400200 | 90273 | Name on file | FTX Trading Ltd. | USD | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | AMP-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000004917367 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA LOCKED | 9.166.666666670000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000819432 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000006637 |
| | | | | | | | | DOT | 0.000000016404670 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000028973700 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000017073700 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.001579461500000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000021 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.312903645000000 |
| | | | | | | | | LUNA2 LOCKED | 0.729377517200000 |
| | | | | | | | | LUNC | 68.067.210000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000022172100 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000003641270 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000963080 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001117000000000 |
| | | | | | | | | USD | 554.815792743020200 |
| | | | | | | | | USDT | 0.000000013515664 |
| | | | | | | | | USTC | 0.000000000013464 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 50960 | Name on file | FTX Trading Ltd. | AAPL | 0.000000007923190 | 57182 | Name on file | FTX Trading Ltd. | AAPL | 0.000000007923190 |
| | | | ATOM | 0.000000000049540 | | | | ATOM | 0.000000000049540 |
| | | | BNB | 0.000000009918260 | | | | BNB | 0.000000009918260 |
| | | | BTC | 0.000004816398270 | | | | BTC | 0.000004816398270 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000928610 | | | | DOT | 0.000000000928610 |
| | | | ETH | 0.000000009795980 | | | | ETH | 0.000000009795980 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009971580 | | | | ETHW | 0.000000009971580 |
| | | | FB | 0.000000001492930 | | | | FB | 0.000000001492930 |
| | | | FTT | 0.062109102781958 | | | | FTT | 0.062109102781958 |
| | | | FTT-PERP | 0.000000000000036 | | | | FTT-PERP | 0.000000000000036 |
| | | | GOOGL | 0.000000000000060 | | | | GOOGL | 0.000000000000060 |
| | | | MATIC | 0.912499180069050 | | | | MATIC | 0.912499180069050 |
| | | | NVDA | 0.000000000304640 | | | | NVDA | 0.000000000304640 |
| | | | SPY | 0.000000007841000 | | | | SPY | 0.000000007841000 |
| | | | SQ | 0.000000000951120 | | | | SQ | 0.000000000951120 |
| | | | SRM | 10.132781800000000 | | | | SRM | 10.132781800000000 |
| | | | SRM LOCKED | 9.308811000000000 | | | | SRM LOCKED | 9.308811000000000 |
| | | | TRX | 719.109705151441740 | | | | TRX | 719.109705151441740 |
| | | | TSLA | 0.000000008782434 | | | | TSLA | 0.000000008782434 |
| | | | USD | 0.554156291621727 | | | | USD | 0.554156291621727 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XRP | 0.000000001375470 | | | | XRP | 0.000000001375470 |
| 24156 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | 80738 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | ETHW | 20.592319130730680 | | | | ETHW | 20.592319130730680 |
| | | | FTT | 530.158053344930500 | | | | FTT | 530.158053344930500 |
| | | | NFT (29757423740465964/FTX AU - WE | 1.000000000000000 | | | | NFT (29757423740465964/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #3706) | | | | | ARE HERE! #3706) | |

48468*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | NFT [362H154229687A6175/FTX CRYPTO CUP 2022 KEY #50221 | 1.00000000000000 | | | | NFT [362H154229687A6175/FTX CRYPTO CUP 2022 KEY #50221 | 1.00000000000000 |
| | | | NFT [404862190099117337/THE HILL BY FTX #21567] | 1.00000000000000 | | | | NFT [404862190099117337/THE HILL BY FTX #21567] | 1.00000000000000 |
| | | | NFT [407211584170909178/FTX EU - WE ARE HERE! #261599] | | | | | NFT [407211584170909178/FTX EU - WE ARE HERE! #261599] | |
| | | | NFT [432204023881D32676/JAPAN TICKET STUB #3256] | 1.00000000000000 | | | | NFT [432204023881D32676/JAPAN TICKET STUB #3256] | 1.00000000000000 |
| | | | NFT [454206428251894206/AUSTRIA TICKET STUB #84461] | 1.00000000000000 | | | | NFT [454206428251894206/AUSTRIA TICKET STUB #84461] | 1.00000000000000 |
| | | | NFT [503512095879109613/FTX AU - WE ARE HERE! #24138] | 1.00000000000000 | | | | NFT [503512095879109613/FTX AU - WE ARE HERE! #24138] | 1.00000000000000 |
| | | | NFT [554521706911508515/FTX AU - WE ARE HERE! #36977] | 1.00000000000000 | | | | NFT [554521706911508515/FTX AU - WE ARE HERE! #36977] | 1.00000000000000 |
| | | | NFT [561662941662731127/FTX AU - WE ARE HERE! #261720] | 1.00000000000000 | | | | NFT [561662941662731127/FTX AU - WE ARE HERE! #261720] | 1.00000000000000 |
| | | | NFT [561709054949180479/FTX EU - WE ARE HERE! #261588] | 1.00000000000000 | | | | NFT [561709054949180479/FTX EU - WE ARE HERE! #261588] | 1.00000000000000 |
| | | | SRM | 19.15519190000000 | | | | SRM | 19.15519190000000 |
| | | | SRM LOCKED | 163.37717900000000 | | | | SRM LOCKED | 163.37717900000000 |
| | | | USD | 0.94122781656477.5 | | | | USD | 0.94122781656477.5 |
| 93321 | Name on file | FTX EU Ltd. | CEL | 26.10800000000000 | 93325* | Name on file | FTX EU Ltd. | CEL | 26.10800000000000 |
| | | | FIDA | 11.00000000000000 | | | | FIDA | 11.00000000000000 |
| | | | FTT | 2.19962100000000 | | | | FTT | 2.19962100000000 |
| | | | OXY | 39.79474586000000 | | | | OXY | 39.79474586000000 |
| | | | RAY | 7.80117614000000 | | | | RAY | 7.80117614000000 |
| | | | SRM | 11.59480053000000 | | | | SRM | 11.59480053000000 |
| | | | USD | 0.02421766654437 | | | | USD | 0.02421766654437 |
| | | | USDT | 354.79052826414630 | | | | USDT | 354.79052826414630 |
| 29649 | Name on file | FTX Trading Ltd. | BTC | 0.00328460000000 | 62830 | Name on file | FTX Trading Ltd. | BLT | 0.87108867000000 |
| | | | ETH | 0.00010446000000 | | | | BTC | 0.00002846100707.8 |
| | | | ETHW | 0.00010446000000 | | | | EDEN | 0.06000000000000 |
| | | | FTM | 0.02614000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | FTT | 160.02993957000000 | | | | ETH | 0.00010446000000 |
| | | | LINK | 14.60258500000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | LUNA2 | 41.01461180000000 | | | | ETHW | 0.00010446000000 |
| | | | LUNC | 203.60839545000000 | | | | FTM | 0.02614000000000 |
| | | | SOL | 0.00629511000000 | | | | FTT | 160.02993957000000 |
| | | | SRM | 0.03961971000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | USD | 20.11000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | USDC | 20.11000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | USDT | 4.72000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | USTC | 7.00000000000000 | | | | LINK | 14.60258500000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 17.57769938000000 |
| | | | | | | | | LUNA2 LOCKED | 41.01461180000000 |
| | | | | | | | | MAPS | 0.58450585000000 |
| | | | | | | | | SOL | 0.00629511000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.03619731000000 |
| | | | | | | | | SRM LOCKED | 203.60839545000000 |
| | | | | | | | | TRX | 0.00000400434631 |
| | | | | | | | | USD | 20.10804103940922 |
| | | | | | | | | USDC | 0.00000000000000 |
| | | | | | | | | USTC | 7.00000000000000 |
| 15109 | Name on file | FTX Trading Ltd. | FTT | 28.49430000000000 | 54190 | Name on file | FTX Trading Ltd. | FTT | 28.49430000000000 |
| | | | LUNA2 | 3.06097305200000 | | | | LUNA2 | 3.06097305200000 |
| | | | LUNA2 LOCKED | 7.14237045300000 | | | | LUNA2 LOCKED | 7.14237045300000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | TRX | 0.00000770000000 |
| | | | USD | 100.16918074595200 | | | | USD | 100.16918074595200 |
| 20010 | Name on file | FTX Trading Ltd. | USD | 140.61000000000000 | 75334 | Name on file | FTX Trading Ltd. | TRX | 0.00077700000000 |
| | | | | | | | | USDT | 140.61522522850000 |
| 12352 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 6233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD | 0.00000001207846.1 | | | | ASD | 0.00000001207846.1 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000.11 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-2021Q625 | 0.00000000000000 | | | | BNB-2021Q625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.05359663698752.8 | | | | BTC | 0.05359663698752.8 |
| | | | BTC-2021Q625 | 0.00000000000000 | | | | BTC-2021Q625 | 0.00000000000000 |
| | | | BTC-2021Q1231 | 0.00000000000000 | | | | BTC-2021Q1231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTMG-PERP | 0.00000000000000 | | | | BTTMG-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000010702902 | | | | DOGE | 0.00000010702902 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000001 | | | | ETC-PERP | -0.00000000000001 |
| | | | ETH | 0.02497741816089 | | | | ETH | 0.02497741816089 |
| | | | ETH-2021Q625 | 0.00000000000000 | | | | ETH-2021Q625 | 0.00000000000000 |
| | | | ETH-2021Q924 | 0.00000000000000 | | | | ETH-2021Q924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | FIL-PERP | 0.00000000000001 | | | | FIL-PERP | 0.00000000000001 |
| | | | FLM-PERP | 0.00000000000014 | | | | FLM-PERP | 0.00000000000014 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 114.70057656763500 | | | | FTT | 114.70057656763500 |
| | | | FTT-PERP | -0.00000000000022 | | | | FTT-PERP | -0.00000000000022 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000014 | | | | KNC-PERP | -0.00000000000014 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-2021Q625 | 0.00000000000000 | | | | LTC-2021Q625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000001 | | | | LTC-PERP | 0.00000000000001 |
| | | | LUNA2 | 1.43864790000000 | | | | LUNA2 | 1.43864790000000 |
| | | | LUNA2 LOCKED | 3.35684510000000 | | | | LUNA2 LOCKED | 3.35684510000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 313.26661100000000 | | | | LUNC | 313.26661100000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000007 | | | | OMG-PERP | -0.00000000000007 |
| | | | ONE-PERP | 0.00000000000001 | | | | ONE-PERP | 0.00000000000001 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | OTUM-PERP | 0.00000000000008 | | | | OTUM-PERP | 0.00000000000008 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000003 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |

93323*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000028 | | | | STORJ-PERP | 0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000826160 | | | | SUSHI | 0.000000000826160 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | | | SXP-PERP | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000011 | | | | THETA-PERP | 0.000000000000011 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000071 | | | | TOMO-PERP | 0.000000000000071 |
| | | | TRX | 0.000028016822060 | | | | TRX | 0.000028016822060 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000000 | | | | UNI-PERP | -0.000000000000000 |
| | | | USD | -831.290380251564000 | | | | USD | -831.290380251564000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12390 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6233 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000001 | | | | AR-PERP | -0.000000000000001 |
| | | | ASD | 0.000000120786681 | | | | ASD | 0.000000120786681 |
| | | | ASD-PERP | -0.000000000000113 | | | | ASD-PERP | -0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000002 | | | | AUDIO-PERP | 0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.053596624987528 | | | | BTC | 0.053596624987528 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000010702902 | | | | DOGE | 0.000000010702902 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000001 | | | | EOS-PERP | 0.000000000000001 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.024977418160899 | | | | ETH | 0.024977418160899 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000454 | | | | FLM-PERP | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 114.700576567620000 | | | | FTT | 114.700576567620000 |
| | | | FTT-PERP | -0.000000000000012 | | | | FTT-PERP | -0.000000000000012 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000013 | | | | KAVA-PERP | -0.000000000000013 |
| | | | KNC-PERP | -0.000000000000014 | | | | KNC-PERP | -0.000000000000014 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2 | 1.438647904000000 | | | | LUNA2 | 1.438647904000000 |
| | | | LUNA2_LOCKED | 3.356845109000000 | | | | LUNA2_LOCKED | 3.356845109000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 313.268.410000000000 | | | | LUNC | 313.268.410000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000004 | | | | NEAR-PERP | 0.000000000000004 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000007 | | | | OMG-PERP | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000008 | | | | REEF-PERP | 0.000000000000008 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000001 | | | | RVN-PERP | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000028 | | | | STORJ-PERP | 0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000826160 | | | | SUSHI | 0.000000000826160 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | | | SXP-PERP | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000011 | | | | THETA-PERP | 0.000000000000011 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000071 | | | | TOMO-PERP | 0.000000000000071 |
| | | | TRX | 0.000028016822060 | | | | TRX | 0.000028016822060 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000000 | | | | UNI-PERP | -0.000000000000000 |
| | | | USD | -831.290380251564000 | | | | USD | -831.290380251564000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 18979 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6233 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000001 | | | | AR-PERP | -0.000000000000001 |
| | | | ASD | 0.000000120786681 | | | | ASD | 0.000000120786681 |
| | | | ASD-PERP | -0.000000000000113 | | | | ASD-PERP | -0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | -0.00000000000005 | | | | ATOM-PERP | -0.00000000000005 |
| | | | AUDIO-PERP | -0.00000000000042 | | | | AUDIO-PERP | -0.00000000000042 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000005 | | | | AXS-PERP | -0.00000000000005 |
| | | | BAL-PERP | 0.00000000000001 | | | | BAL-PERP | 0.00000000000001 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.05359662698752B | | | | BTC | 0.05359662698752B |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTMX-PERP | 0.00000000000000 | | | | BTTMX-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000003 | | | | CVX-PERP | 0.00000000000003 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000003702902 | | | | DOGE | 0.00000003702902 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000042 | | | | DYDX-PERP | 0.00000000000042 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000021 | | | | EOS-PERP | -0.00000000000021 |
| | | | ETC-PERP | -0.00000000000003 | | | | ETC-PERP | -0.00000000000003 |
| | | | ETH | 0.02497745816899 | | | | ETH | 0.02497745816899 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210624 | 0.00000000000000 | | | | ETH-20210624 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000001 | | | | FIL-PERP | 0.00000000000001 |
| | | | FLM-PERP | 0.00000000000454 | | | | FLM-PERP | 0.00000000000454 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 114.70057656767020 | | | | FTT | 114.70057656767020 |
| | | | FTT-PERP | -0.00000000000027 | | | | FTT-PERP | -0.00000000000027 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000028 | | | | GAL-PERP | 0.00000000000028 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000010 | | | | KAVA-PERP | 0.00000000000010 |
| | | | KNC-PERP | -0.00000000000014 | | | | KNC-PERP | -0.00000000000014 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000001 | | | | LINK-PERP | -0.00000000000001 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.43864790400000 | | | | LUNA2 | 1.43864790400000 |
| | | | LUNA2-LOCKED | 3.35484510900000 | | | | LUNA2-LOCKED | 3.35484510900000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 313.26641000000000 | | | | LUNC | 313.26641000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000007 | | | | OMG-PERP | -0.00000000000007 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000008 | | | | QTUM-PERP | 0.00000000000008 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | | | | | SOL | |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000008282500 | | | | SUSHI | 0.00000008282500 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000014 | | | | SXP-PERP | -0.00000000000014 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000071 | | | | TOMO-PERP | 0.00000000000071 |
| | | | TRX | 0.00001801682060 | | | | TRX | 0.00001801682060 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000000 | | | | UNI-PERP | -0.00000000000000 |
| | | | USD | -831.29038215164000 | | | | USD | -831.29038215164000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 20632 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 6233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000001 | | | | AR-PERP | 0.00000000000001 |
| | | | ASD | 0.00000001207868 | | | | ASD | 0.00000001207868 |
| | | | ASD-PERP | 0.00000000000113 | | | | ASD-PERP | 0.00000000000113 |
| | | | ATOM-PERP | -0.00000000000005 | | | | ATOM-PERP | -0.00000000000005 |
| | | | AUDIO-PERP | -0.00000000000042 | | | | AUDIO-PERP | -0.00000000000042 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000005 | | | | AXS-PERP | -0.00000000000005 |
| | | | BAL-PERP | 0.00000000000001 | | | | BAL-PERP | 0.00000000000001 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.05359662698752B | | | | BTC | 0.05359662698752B |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTMX-PERP | 0.00000000000000 | | | | BTTMX-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000003 | | | | CVX-PERP | 0.00000000000003 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000003702902 | | | | DOGE | 0.00000003702902 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000042 | | | | DYDX-PERP | 0.00000000000042 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ECS-PERP | -0.0000000000000021 | | | | ECS-PERP | -0.0000000000000021 |
| | | | ETC-PERP | -0.0000000000000003 | | | | ETC-PERP | -0.0000000000000003 |
| | | | ETH | 0.0249774581608899 | | | | ETH | 0.0249774581608899 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000004 | | | | ETH-PERP | 0.0000000000000004 |
| | | | FIL-PERP | 0.0000000000000001 | | | | FIL-PERP | 0.0000000000000001 |
| | | | FLM-PERP | 0.0000000000000014 | | | | FLM-PERP | 0.0000000000000014 |
| | | | FLOW-PERP | 0.0000000000000003 | | | | FLOW-PERP | 0.0000000000000003 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 114.7005765676702000 | | | | FTT | 114.7005765676702000 |
| | | | FTT-PERP | 0.0000000000000022 | | | | FTT-PERP | 0.0000000000000022 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000016 | | | | GAL-PERP | 0.0000000000000016 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000010 | | | | KAVA-PERP | 0.0000000000000010 |
| | | | KNC-PERP | 0.0000000000000014 | | | | KNC-PERP | 0.0000000000000014 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.4384796600000 | | | | LUNA2 | 1.4384796600000 |
| | | | LUNA2_LOCKED | 3.3546411990000 | | | | LUNA2_LOCKED | 3.3546411990000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 313.2681610000000000 | | | | LUNC | 313.2681610000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000007 | | | | OMG-PERP | 0.0000000000000007 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000826367100 | | | | SUSHI | 0.0000000826367100 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000014 | | | | SXP-PERP | -0.0000000000000014 |
| | | | THETA-PERP | 0.0000000000000011 | | | | THETA-PERP | 0.0000000000000011 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000071 | | | | TOMO-PERP | 0.0000000000000071 |
| | | | TRX | 0.0000280166123940 | | | | TRX | 0.0000280166123940 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000001 | | | | UNI-PERP | -0.0000000000000001 |
| | | | USD | -831.2903802516400000 | | | | USD | -831.2903802516400000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 18651 | Name on file | Ousme Pte Ltd | BTC | 0.0008661540000000 | 87191 | Name on file | Ousme Pte Ltd | BTC | 0.0008661540000000 |
| | | | RFOX | 16,142.2901837600000000 | | | | RFOX | 16,142.2901837600000000 |
| | | | USDC | 0.0000000000000000 | | | | USDC | 0.0000000000000000 |
| | | | USDT | 0.0021400000000000 | | | | USDT | 0.0021400000000000 |
| 7953 | Name on file | FTX EU Ltd. | AMD | 2.0500000000000000 | 54571 | Name on file | FTX Trading Ltd. | AMD | 2.0500000000000000 |
| | | | BNB | 0.0008268400000000 | | | | BNB | 0.0008268400000000 |
| | | | CVC | 280.0000000000000000 | | | | CVC | 280.0000000000000000 |
| | | | DOGE | 20.0746040400000000 | | | | DOGE | 20.0746040400000000 |
| | | | EDEN-0624 | 0.0000000000000000 | | | | EDEN-0624 | 0.0000000000000000 |
| | | | FB | 1.1100000000000000 | | | | FB | 1.1100000000000000 |
| | | | LUNA2 | 0.1963620040000000 | | | | LUNA2 | 0.1963620040000000 |
| | | | LUNA2_LOCKED | 0.4581781619000000 | | | | LUNA2_LOCKED | 0.4581781619000000 |
| | | | USD | -1.6045710457567000 | | | | USD | -1.6045710457567000 |
| | | | USDT | 0.0000000041376158 | | | | USDT | 0.0000000041376158 |
| | | | USTC | 27.7960000000000000 | | | | USTC | 27.7960000000000000 |
| 75950 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000090597120 | 91568 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000090597120 |
| | | | BNB | 0.2156485706467900 | | | | BNB | 0.2156485706467900 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 113.1680896300000000 | | | | CRO | 113.1680896300000000 |
| | | | DOT | 4.1420892640777460 | | | | DOT | 4.1420892640777460 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT | 114.6920448645596200 | | | | GMT | 114.6920448645596200 |
| | | | LINK | 4.0048080603764500 | | | | LINK | 4.0048080603764500 |
| | | | LTC | 0.0000000074054510 | | | | LTC | 0.0000000074054510 |
| | | | MATIC | 103.4461092912319500 | | | | MATIC | 103.4461092912319500 |
| | | | SXP | 0.0000000010203560 | | | | SXP | 0.0000000010203560 |
| | | | TRX | 0.0018569866653120 | | | | TRX | 0.0018569866653120 |
| | | | USD | 0.0000021189504438 | | | | USD | 0.0000021189504438 |
| 17169 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 | 33669 | Name on file | FTX Trading Ltd. | USD | 143.8500000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-0624 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0530 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-0624 | 0.0000000000000000 | | | | | |
| | | | DOGEBULL | 2.0000000517768700 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | EDEN-PERP | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000000 | | | | | |
| | | | KNCBULL | 10.0000000000000000 | | | | | |
| | | | KNC-PERP | -0.0000000000000039 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0000217091607870 | | | | | |
| | | | LUNA2_LOCKED | 0.0000063221718011 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MOB-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 143.8466295396175600 | | | | | |
| | | | USDT | 0.0003996093500000 | | | | | |
| | | | USDT-0624 | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 27589 | Name on file | FTX Trading Ltd. | LUNA2 | 10.7152168000000 | 89175 | Name on file | FTX Trading Ltd. | 46611170136408166T/THE HILL BY FTX #18588 | 1.0000000000000000 |
| | | | SRM | 82.3104143000000000 | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | USD | 597.3100000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM | 0.0000000851128977 |
| | | | | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BTW | 0.0000000010396422 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-20210924 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

(Large multi-ticker claim blocks follow — ticker lists include BTC, BTC-2021062S, BTC-2021092S, BTC-2021123I, BTC-MOVE-0222, BTC-MOVE-20210S20, BTC-MOVE-20210S30, BTC-MOVE-20210S31, BTC-MOVE-2021062S, BTC-MOVE-2021092S, BTC-MOVE-20210614, BTC-MOVE-2021061S, BTC-PERP, BTT-PERP, BULL, CELO-PERP, CEL-PERP, CHZ-2021092S, CRO-PERP, DEFI-PERP, DODO-PERP, DOGE, DOGE-2021062S, DOGE-2021092S, DOGE-PERP, DOT-PERP, EGLD-PERP, ENJ-PERP, ENS-PERP, ETH, ETH-2021062S, ETH-2021123I, ETHBULL, ETH-PERP, FIDA, FIDA_LOCKED, FIDA-PERP, FIL-PERP, FLOW-PERP, FTM-PERP, FTT, FTT-PERP, FXS-PERP, GAL-PERP, GME, GMT-PERP, GRT-2021062S, GRT-PERP, GST-PERP, HKD, HT-PERP, ICP-PERP, IOTA-PERP, JPY, KAVA-PERP, KIN, LINK, LINK-2021062S, LINKBULL, LINK-PERP, LUNA2, LUNA2_LOCKED, LUNA2-PERP, MANA-PERP, MAPS, MAPS-PERP, MATIC-PERP, MEDIA-PERP, MKR-PERP, MNGO-PERP, NEAR-PERP, OKB-2021092S, OP-PERP, OXY, OXY-PERP, RAY, RAY-PERP, REN, SAND-PERP, SECO, SECO-PERP, SHIT-PERP, SLP-PERP, SOL, SOL-2021062S, SOL-2021092S, SOL-PERP, SRM, SRM_LOCKED, SRM-PERP, STEP-PERP, SUSHI, SUSHIBULL, SUSHIBULL, TOMO, TRX, TRX-PERP, UBXT, USD, USDTBULL, USDT-PERP, USTC-PERP, VET, VET-BULL, XMR-PERP, XRP-PERP, XTZ-PERP, YFI-PERP — with per-ticker quantities largely 0.000000000000000, and a few nonzero including LUNA2_LOCKED 10.715125340000000, LUNA2-PERP 0.000000029797604, SRM_LOCKED 82.070205160000000, USDT 597.008416143088900)

| 16835 | Name on file | FTX Trading Ltd. | AVAX | 0.405861455762742 | 76353 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BNB | 0.001751980878790 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.001751980878790 | | | | BTC | 0.001751980878790 |
| | | | FTM | -75.878805185370900 | | | | FTM | -75.878805185370900 |
| | | | FTT | 25.931460710000000 | | | | FTT | 25.931460710000000 |
| | | | LUNA2 | 0.057925323260000 | | | | LUNA2 | 0.057925323260000 |
| | | | LUNA2_LOCKED | 0.135159087600000 | | | | LUNA2_LOCKED | 0.135159087600000 |
| | | | LUNC | 12.613.361095947237000 | | | | LUNC | 12.613.361095947237000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.464756238684010 | | | | MATIC | 10.464756238684010 |
| | | | SOL | 1.095946318692048 | | | | SOL | 1.095946318692048 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TSM | -0.000001061040728 | | | | TSM | -0.000001061040728 |
| | | | USD | 510.001549408445040 | | | | USD | 510.001549408445040 |
| | | | USDT | 0.001926021616159 | | | | USDT | 0.001926021616159 |

| 16872 | Name on file | FTX Trading Ltd. | AVAX | 0.405861455762742 | 76353 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BNB | 0.001751980878790 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.001751980878790 | | | | BTC | 0.001751980878790 |
| | | | FTM | -75.878805185370900 | | | | FTM | -75.878805185370900 |
| | | | FTT | 25.931460710000000 | | | | FTT | 25.931460710000000 |
| | | | LUNA2 | 0.057925323260000 | | | | LUNA2 | 0.057925323260000 |
| | | | LUNA2_LOCKED | 0.135159087600000 | | | | LUNA2_LOCKED | 0.135159087600000 |
| | | | LUNC | 12.613.361095947237000 | | | | LUNC | 12.613.361095947237000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.464756238684010 | | | | MATIC | 10.464756238684010 |
| | | | SOL | 1.095946318692048 | | | | SOL | 1.095946318692048 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TSM | -0.000001061040728 | | | | TSM | -0.000001061040728 |
| | | | USD | 510.001549408445040 | | | | USD | 510.001549408445040 |
| | | | USDT | 0.001926021616159 | | | | USDT | 0.001926021616159 |

| 15687 | Name on file | FTX Trading Ltd. | USD | 150.000000000000000 | 15753* | Name on file | West Realm Shires Services Inc. | SHIB | 68,241.005151110000000 |
| 17477 | Name on file | FTX Trading Ltd. | USD | 44.241897330000000 | 87855 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 36762 | Name on file | FTX EU Ltd. | BTC | 0.000000094665136 | 65346* | Name on file | FTX EU Ltd. | BTC | 0.000000009680136 |
| | | | ETH | 0.441185604003403 | | | | ETH | 0.441185604003403 |
| | | | ETHW | 0.000000001206472 | | | | ETHW | 0.000000001206472 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| 12074 | Name on file | FTX Trading Ltd. | EUR | 205.000000000000000 | 58606 | Name on file | FTX EU Ltd. | EUR | 201.662528930000000 |
| 87645 | Name on file | FTX Trading Ltd. | BTC | 0.005409974682300 | 52806* | Name on file | FTX Trading Ltd. | BTC | 0.005409974682300 |
| | | | ETH | 0.096228241032220 | | | | ETH | 0.096228241032220 |
| | | | ETHW | 0.000000007755510 | | | | ETHW | 0.000000007755510 |
| | | | FTT | 27.265264385204105 | | | | FTT | 27.265264385204105 |
| | | | USD | 0.000000146266693 | | | | USD | 0.000000146266693 |
| 69670 | Name on file | FTX Trading Ltd. | ETHW | 0.218000000000000 | 87100* | Name on file | FTX Trading Ltd. | ETHW | 0.000000000000000 |
| | | | EUR | 282.835421895581116 | | | | EUR | 282.835421895581116 |
| | | | USD | 29.370912951797034 | | | | USD | 29.370912951797034 |
| 6408 | Name on file | FTX EU Ltd. | AKRO | 7.000000000000000 | 79260* | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | API-PERP | 0.000000000000000 | | | | API-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAO | 61.000000000000000 | | | | BAO | 61.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 1.246.869791660000000 | | | | BTT | 1.246.869791660000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.544491414000000 | | | | CRV | 0.544491414000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT | 10.000000000000000 | | | | DENT | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 101.553797990000000 | | | | ENJ | 101.553797990000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

15753*: Surviving Claim was ordered modified in the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

65346*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

52806*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

87100*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

79260*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.00027035000000 | | | | ETHW | 0.00027035000000 |
| | | | FTM | 0.00132957000000 | | | | FTM | 0.00132957000000 |
| | | | FTT | 4.16766353000000 | | | | FTT | 4.16766353000000 |
| | | | GALA | 1.044.37891904000000 | | | | GALA | 1,044.37891904000000 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | IMX | 23.56672825000000 | | | | IMX | 23.56672825000000 |
| | | | JOE | 0.26886010000000 | | | | JOE | 0.26886010000000 |
| | | | KIN | 60.00000000000000 | | | | KIN | 60.00000000000000 |
| | | | LDO | 0.21091844000000 | | | | LDO | 0.21091844000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 20.57674132000000 | | | | LINK | 20.57674132000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC | 45.52135476000000 | | | | LRC | 45.52135476000000 |
| | | | LUNA2 | 0.37279002000000 | | | | LUNA2 | 0.37279002000000 |
| | | | LUNA2_LOCKED | 0.86748717990000 | | | | LUNA2_LOCKED | 0.86748717990000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | QI | 1,825.01180268000000 | | | | QI | 1,825.01180268000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TLM | 0.00197118000000 | | | | TLM | 0.00197118000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | UBXT | 14.00000000000000 | | | | UBXT | 14.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -107.52044985058910 | | | | USD | -107.52044985058910 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | Undetermined* |
| 9223 | Name on file | FTX Trading Ltd. | AKRO | 9.99610000000000 | 32757 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BSVBULL | 21.18646000000000 | | | | | |
| | | | BTC | 0.00000567906256250 | | | | | |
| | | | CRV | 80.96800000000000 | | | | | |
| | | | DOGEBEAR | 5,820.83400000000000 | | | | | |
| | | | DOGEBULL | 0.00000999920000 | | | | | |
| | | | DOT | 0.65286000000000 | | | | | |
| | | | ECBBULL | 4,313.32110658141000 | | | | | |
| | | | ETH | 0.00034548000000 | | | | | |
| | | | ETHBEAR | 0.03000000000000 | | | | | |
| | | | ETHBULL | 0.00003446000000 | | | | | |
| | | | ETHW | 0.00034588000000 | | | | | |
| | | | LINK | 0.09850000000000 | | | | | |
| | | | LINKBULL | 5.66478710000000 | | | | | |
| | | | LTCBULL | 0.00910000000000 | | | | | |
| | | | LTCBULL | 0.00910000000000 | | | | | |
| | | | LUNA2 | 3.00019914527900 | | | | | |
| | | | LUNA2_LOCKED | 0.00095103898100 | | | | | |
| | | | LUNC | 8.93495600000000 | | | | | |
| | | | REEF | 5.41400000000000 | | | | | |
| | | | SXPBULL | 1.35025280000000 | | | | | |
| | | | TRX | 0.00000010000000 | | | | | |
| | | | TRXBULL | 0.00820000000000 | | | | | |
| | | | USD | 0.00158289506412 | | | | | |
| | | | USDT | 0.59450853642872 | | | | | |
| | | | XRPBULL | 0.01890000000000 | | | | | |
| 72224 | Name on file | FTX EU Ltd. | CRO | 1,029.80430000000000 | 72309* | Name on file | FTX EU Ltd. | CRO | 1,029.80430000000000 |
| | | | USD | 3.74068840000000 | | | | | USD | 3.74068840000000 |
| 47455 | Name on file | FTX Trading Ltd. | BNB | 0.00000005999389 | 55871 | Name on file | FTX Trading Ltd. | BNB | 0.00000005999389 |
| | | | ETHW | 0.02558609000000 | | | | | ETHW | 0.02558609000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000105208 | | | | | LTC | 0.00000000105208 |
| | | | LUNA2 | 0.07132321488000 | | | | | LUNA2 | 0.07132321488000 |
| | | | LUNA2_LOCKED | 0.16641875810000 | | | | | LUNA2_LOCKED | 0.16641875810000 |
| | | | LUNC | 0.00938200000000 | | | | | LUNC | 0.00938200000000 |
| | | | MATIC | 0.00000000092740 | | | | | MATIC | 0.00000000092740 |
| | | | SOL | 0.00000000641600 | | | | | SOL | 0.00000000641600 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 35.00142300000000 | | | | | TRX | 35.00142300000000 |
| | | | USD | 205.28100576234250 | | | | | USD | 205.28100576234250 |
| | | | USDT | 9.85103705002670 | | | | | USDT | 9.85103705002670 |
| | | | USTC | 10.09601371000000 | | | | | USTC | 10.09601371000000 |
| 55862 | Name on file | FTX Trading Ltd. | BNB | 0.00000005999389 | 55871 | Name on file | FTX Trading Ltd. | BNB | 0.00000005999389 |
| | | | ETHW | 0.02558609000000 | | | | | ETHW | 0.02558609000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000105208 | | | | | LTC | 0.00000000105208 |
| | | | LUNA2 | 0.07132321488000 | | | | | LUNA2 | 0.07132321488000 |
| | | | LUNA2_LOCKED | 0.16641875810000 | | | | | LUNA2_LOCKED | 0.16641875810000 |
| | | | LUNC | 0.00938200000000 | | | | | LUNC | 0.00938200000000 |
| | | | MATIC | 0.00000000092740 | | | | | MATIC | 0.00000000092740 |
| | | | SOL | 0.00000000641600 | | | | | SOL | 0.00000000641600 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 35.00142300000000 | | | | | TRX | 35.00142300000000 |
| | | | USD | 205.28100576234250 | | | | | USD | 205.28100576234250 |
| | | | USDT | 9.85103705002670 | | | | | USDT | 9.85103705002670 |
| | | | USTC | 10.09601371000000 | | | | | USTC | 10.09601371000000 |
| 7917 | Name on file | FTX EU Ltd. | BF_POINT | 200.00000000000000 | 14574* | Name on file | FTX EU Ltd. | BF_POINT | 200.00000000000000 |
| | | | BTC | 0.00000007000000 | | | | | BTC | 0.00000007000000 |
| | | | ETH | 0.04012357000000 | | | | | ETH | 0.04012357000000 |
| | | | ETHW | 0.03063876000000 | | | | | ETHW | 0.03063876000000 |
| | | | FTT | 0.45405268537067 | | | | | FTT | 0.45405268537067 |
| | | | USD | 0.07024822503871 | | | | | USD | 0.07024822503871 |
| | | | USDT | 0.00000011468662 | | | | | USDT | 0.00000011468662 |
| 45570 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 59472* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | | AGLD-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | | APT-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000091768 | | | | | ASD-PERP | 0.00000000091768 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | | BIT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | | BOBA-PERP | 0.00000000000000 |
| | | | BOLSONARO2022 | 0.00000000000000 | | | | | BOLSONARO2022 | 0.00000000000000 |
| | | | BTC-MOVE-1008 | 0.00000000000000 | | | | | BTC-MOVE-1008 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-1230 | 0.00000000000000 | | | | | CEL-1230 | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000018149 | | | | | CEL-PERP | 0.00000000018149 |
| | | | CHR-PERP | 0.00000000000000 | | | | | CHR-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | | CLV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | | CVX-PERP | 0.00000000000000 |
| | | | DMG | 0.09440600000000 | | | | | DMG | 0.09440600000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | | ETHW-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-1230 | 0.00000000000000 | | | | | FTM-1230 | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 | | | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | | HUM-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | | IMX-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | | KAVA-PERP | 0.00000000000000 |
| | | | KRT-PERP | 0.00000000000000 | | | | | KRT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | | KIN-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | | KNC-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | | LEO-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LUA | 0.01240000000000 | | | | | LUA | 0.01240000000000 |
| | | | LUNA2 | 0.16073323250000 | | | | | LUNA2 | 0.16073323250000 |
| | | | LUNA2_LOCKED | 0.07594421150000 | | | | | LUNA2_LOCKED | 0.07594421150000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000237132 | | | | | LUNC-PERP | 0.00000000237132 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | | MAPS-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-1230 | 0.00000000000000 | | | | | MATIC-1230 | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | | MCB-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | | MTA-PERP | 0.00000000000000 |
| | | | MVDA10-PERP | 0.00000000000000 | | | | | MVDA10-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | | OKB-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000727 | | | | | POLIS-PERP | 0.00000000000727 |
| | | | PORT | 0.00992400000000 | | | | | PORT | 0.00992400000000 |

72309* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
14574* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59472* Surviving Claim included as the claim to be modified subject to the Debtors. One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 61545 | Name on file | | BTC / BTC-PERP / ETH-PERP / EUR / FTT / LUNA2-PERP / MATIC / TRX / TRX-PERP / USDT | ... | 85906* | Name on file | FTX EU Ltd. | BTC / BTC-PERP / ETH-PERP / EUR / FTT / LUNA2-PERP / MATIC / TRX / TRX-PERP / USDT | ... |
| 55582 | Name on file | FTX Trading Ltd. | BTC / ETH / ETHW / FTM / GALA / LUNA2 / LUNA2_LOCKED / SOL / USD | ... | 68186 | Name on file | FTX Trading Ltd. | BTC / ETH / ETHW / FTM / GALA / LUNA2 / LUNA2_LOCKED / SOL / USD | ... |
| 49545 | Name on file | FTX Trading Ltd. | APE / BNB / BTC / LINK / LUNA2 / LUNA2_LOCKED / LUNC / SHIB / TRX / USD / USDT | ... | 55169 | Name on file | FTX Trading Ltd. | APE / BNB / BTC / LINK / LUNA2 / LUNA2_LOCKED / LUNC / SHIB / TRX / USD / USDT | ... |
| 45846 | Name on file | FTX Trading Ltd. | 1INCH / OXY / RUNE / SNX / SRM / SXP / USD / USDT | ... | 64050* | Name on file | FTX Trading Ltd. | 1INCH / OXY / RUNE / SNX / SRM / SXP / USD / USDT | ... |
| 11980 | Name on file | FTX EU Ltd. | BNB / FTT / USD / USDT / XRP | ... | 35917* | Name on file | FTX EU Ltd. | BNB / FTT / USD / USDT / XRP | ... |
| 48785 | Name on file | FTX Trading Ltd. | ETH / USD | ... | 64970 | Name on file | FTX Trading Ltd. | ETH / USD | ... |
| 20735 | Name on file | FTX Trading Ltd. | BTC / CUSDT / USD | ... | 87415 | Name on file | FTX Trading Ltd. | ADA-PERP / APT-PERP / AVAX-PERP / BCH / BNZ / BTC / BTC-PERP / CAKE-PERP / DOT / ETH-PERP / FTT / FTT-PERP / GAL-PERP / LINK-PERP / LUNA2 / LUNA2_LOCKED / LUNC-PERP / MATIC-PERP / OP-PERP / RUNE / SOL-PERP / USD / USDT | ... |
| 77072 | Name on file | FTX Trading Ltd. | BNB / BTC / EUR / FTT / LUNA2 / LUNA2_LOCKED / USD / USDT / USTC | ... | 81704* | Name on file | FTX EU Ltd. | BNB / BTC / EUR / FTT / LUNA2 / LUNA2_LOCKED / USD / USDT / USTC | ... |
| 93359 | Name on file | FTX EU Ltd. | AVAX / BNB / BTC / ETH / ETHW / EUR / SOL / USD / USDT | ... | 93361* | Name on file | FTX EU Ltd. | AVAX / BNB / BTC / ETH / ETHW / EUR / SOL / USD / USDT | ... |
| 55299 | Name on file | FTX Trading Ltd. | BTC / OXY / RUNE / USDT | ... | 93557* | Name on file | FTX Trading Ltd. | BTC / OXY / RUNE / USDT | ... |
| 39966 | Name on file | FTX Trading Ltd. | USD | ... | 68253* | Name on file | FTX EU Ltd. | ATLAS / BRZ / BTC / CRO / ETH / FTT / POLIS / SOL / USD | ... |
| 42254 | Name on file | FTX EU Ltd. | AAVE / APE-PERP / ATLAS-PERP / ATOM-PERP / AVAX / AVAX-PERP / AXS-PERP / BAT-PERP / BTC / BTC-PERP / C98-PERP / CRO / CRO-PERP / DENT-PERP / DOGE-PERP / DYDX / DYDX-PERP / EGLD-PERP / ETH / ETH-PERP / FLOW-PERP / FTM-PERP / FTT / FTT-PERP / GALA-PERP / GMT-PERP / HBAR-PERP / LINK-PERP / LRC-PERP / LTC / LTC-PERP / LUNC-PERP / MANA / MANA-PERP / MATIC-PERP / NEAR-PERP / OMG-PERP / ONE-PERP / RAY / SAND | ... | 58821 | Name on file | FTX Trading Ltd. | AAVE / APE-PERP / ATLAS-PERP / ATOM-PERP / AVAX / AVAX-PERP / AXS-PERP / BAT-PERP / BTC / BTC-PERP / C98-PERP / CRO / CRO-PERP / DENT-PERP / DOGE-PERP / DYDX / DYDX-PERP / EGLD-PERP / ETH / ETH-PERP / FLOW-PERP / FTM-PERP / FTT / FTT-PERP / GALA-PERP / GMT-PERP / HBAR-PERP / LINK-PERP / LRC-PERP / LTC / LTC-PERP / LUNC-PERP / MANA / MANA-PERP / MATIC-PERP / NEAR-PERP / OMG-PERP / ONE-PERP / RAY / SAND | ... |

85906*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64050*: Surviving Claim included as the claim to be modified subject to the Debtors' Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
35917*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81704*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68253*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93087*: Surviving Claim is pending modification on the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93553*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000004912951 | | | | | SHIB | 0.000000004912951 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000005010170796 | | | | | SOL | 0.000005010170796 |
| | | | SOL-PERP | 0.000000000000182 | | | | | SOL-PERP | 0.000000000000182 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.000891026307251 | | | | | SRM | 0.000891026307251 |
| | | | SRM_LOCKED | 0.114453970000000 | | | | | SRM_LOCKED | 0.114453970000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000006128850 | | | | | STEP | 0.000000006128850 |
| | | | SUN | 14.571468700000000 | | | | | SUN | 14.571468700000000 |
| | | | TRX | 0.772346005063960 | | | | | TRX | 0.772346005063960 |
| | | | USD | -0.526880587557684 | | | | | USD | -0.526880587557684 |
| | | | USDT | 0.002003016307876 | | | | | USDT | 0.002003016307876 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| 15749 | Name on file | FTX Trading Ltd. | USD | 181.670000000000000 | | 43437 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CHO-PERP | 0.000000000000000 |
| | | | | | | | | | DKNG-20211231 | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000028 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.047032817830000 |
| | | | | | | | | | LUNA2_LOCKED | 0.111843341600000 |
| | | | | | | | | | LUNC-PERP | 0.000000000072438 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 164.673875016685329 |
| | | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | | XMR-PERP | 0.000000000000000 |
| 87828 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | 88108 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | ANC-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | | | | AVAX-PERP | -0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | IMX | 175.266200000000000 | | | | | IMX | 175.266200000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002405487649000 | | | | | LUNA2 | 0.002405487649000 |
| | | | LUNA2_LOCKED | 0.005612804514000 | | | | | LUNA2_LOCKED | 0.005612804514000 |
| | | | LUNC | 523.800000000000000 | | | | | LUNC | 523.800000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 502.742548334474100 | | | | | USD | 502.742548334474100 |
| | | | USDT | 50.000000000117120 | | | | | USDT | 50.000000000117120 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| 8065 | Name on file | FTX Trading Ltd. | IMX | 175.266200000000000 | | 88108 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNC | 523.800000000000000 | | | | | ANC-PERP | 0.000000000000000 |
| | | | USD | 502.742548334474600 | | | | | AR-PERP | 0.000000000000000 |
| | | | USDT | 50.000000000811916 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | -0.000000000000007 |
| | | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | IMX | 175.266200000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.002405487649000 |
| | | | | | | | | | LUNA2_LOCKED | 0.005612804514000 |
| | | | | | | | | | LUNC | 523.800000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 502.742548334474100 |
| | | | | | | | | | USDT | 50.000000000117100 |
| | | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 65455 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | 84994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.000090016214301 | | | | | BTC | 0.000090016214301 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | | COMP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000099811609284 | | | | | ETH | 0.000099811609284 |
| | | | ETHW | 0.000000050505284 | | | | | ETHW | 0.000000050505284 |
| | | | FLM-PERP | 0.000000000000000 | | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000034190 | | | | | FTT | 0.000000000034190 |
| | | | LUNA2 | 0.519701225400000 | | | | | LUNA2 | 0.519701225400000 |
| | | | LUNA2_LOCKED | 1.205965526000000 | | | | | LUNA2_LOCKED | 1.205965526000000 |
| | | | LUNC | 121.876120214600000 | | | | | LUNC | 121.876120214600000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | OXY | 24.995250000000000 | | | | | OXY | 24.995250000000000 |
| | | | SHIB | 799.846000000000000 | | | | | SHIB | 799.846000000000000 |
| | | | SOL | 0.000000000021678 | | | | | SOL | 0.000000000021678 |
| | | | SRM | 17.995122790000000 | | | | | SRM | 17.995122790000000 |
| | | | SRM_LOCKED | 0.008413960000000 | | | | | SRM_LOCKED | 0.008413960000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.862630000000000 | | | | | TRX | 0.862630000000000 |
| | | | USD | 163.649905164241340 | | | | | USD | 163.649905164241340 |
| | | | USDT | 0.000000180886426 | | | | | USDT | 0.000000180886426 |
| 10533 | Name on file | FTX Trading Ltd. | ATLAS | 781.545305900000000 | | 44424 | Name on file | FTX Trading Ltd. | ATLAS | 781.545305900000000 |
| | | | AURY | 5.741729476560000 | | | | | AURY | 5.741729476560000 |
| | | | BAND | 0.013660838107488 | | | | | BAND | 0.013660838107488 |
| | | | BNB | 0.000000007290912 | | | | | BNB | 0.000000007290912 |
| | | | CHR | 0.000000008104087 | | | | | CHR | 0.000000008104087 |
| | | | ETH | 0.298547389935427 | | | | | ETH | 0.298547389935427 |
| | | | EUR | 0.000000000674304 | | | | | EUR | 0.000000000674304 |
| | | | FTT | 2.407183295606080 | | | | | FTT | 2.407183295606080 |
| | | | LINK | 0.000000009120000 | | | | | LINK | 0.000000009120000 |
| | | | LTCBULL | 785.000000000000000 | | | | | LTCBULL | 785.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | | MATIC | 0.000000000000000 |
| | | | SOL | 0.000000029521938 | | | | | SOL | 0.000000029521938 |
| | | | SRM | 0.038301939736160 | | | | | SRM | 0.038301939736160 |
| | | | SRM_LOCKED | 0.017267660000000 | | | | | SRM_LOCKED | 0.017267660000000 |
| | | | THETABULL | 86.402.755157998400000 | | | | | THETABULL | 86.402.755157998400000 |
| | | | USD | 0.047699794729112 | | | | | USD | 0.047699794729112 |
| | | | USDT | 0.000000130946845 | | | | | USDT | 0.000000130946845 |
| 43989 | Name on file | FTX Trading Ltd. | ADABULL | 400.000000000000000 | | 90249 | Name on file | FTX Trading Ltd. | ADABULL | 400.000000000000000 |
| | | | ALGOBULL | 10.000.000000000000000 | | | | | ALGOBULL | 10.000.000000000000000 |
| | | | BCHBULL | 10.000.000000000000000 | | | | | BCHBULL | 10.000.000000000000000 |
| | | | BULL | 2.500834180000000 | | | | | BULL | 2.500834180000000 |
| | | | DOGEBULL | 2,000.320000000000000 | | | | | DOGEBULL | 2,000.320000000000000 |
| | | | ETCBULL | 500.000000000000000 | | | | | ETCBULL | 500.000000000000000 |
| | | | ETHBULL | 40.000000000000000 | | | | | ETHBULL | 40.000000000000000 |
| | | | GRTBULL | 400.000000000000000 | | | | | GRTBULL | 400.000000000000000 |
| | | | KNCBULL | 10.000.000000000000000 | | | | | KNCBULL | 10.000.000000000000000 |
| | | | LINKBULL | 385.000000000000000 | | | | | LINKBULL | 385.000000000000000 |
| | | | LUNA2 | 1.493680942000000 | | | | | LUNA2 | 1.493680942000000 |
| | | | LUNA2_LOCKED | 3.485255102000000 | | | | | LUNA2_LOCKED | 3.485255102000000 |
| | | | LUNC | 325.212.170000000000000 | | | | | LUNC | 325.212.170000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 40.000000000000000 | | | | | MATICBEAR2021 | 40.000000000000000 |
| | | | MATICBULL | 140,000.062380000000000 | | | | | MATICBULL | 140,000.062380000000000 |
| | | | SHIB | 100.000.000000000000000 | | | | | SHIB | 100.000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 146.000.000000000000000 | | | | | SUSHIBULL | 146.000.000000000000000 |
| | | | TOMOBULL | 175.300.000000000000000 | | | | | TOMOBULL | 175.300.000000000000000 |
| | | | USD | -56.709505009516980 | | | | | USD | -56.709505009516980 |
| | | | USDT | 0.034736849200000 | | | | | USDT | 0.034736849200000 |
| | | | VETBULL | 170,000.000000000000000 | | | | | VETBULL | 170,000.000000000000000 |
| | | | XRPBULL | 98.200.000000000000000 | | | | | XRPBULL | 98.200.000000000000000 |
| 90248 | Name on file | FTX Trading Ltd. | ADABULL | 400.000000000000000 | | 90249 | Name on file | FTX Trading Ltd. | ADABULL | 400.000000000000000 |
| | | | ALGOBULL | 10.000.000000000000000 | | | | | ALGOBULL | 10.000.000000000000000 |
| | | | BCHBULL | 10.000.000000000000000 | | | | | BCHBULL | 10.000.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | BULL | 2.100834180000000 | | | | | BULL | 2.100834180000000 |
| | | | DOGEBULL | 2,000.100000000000000 | | | | | DOGEBULL | 2,000.100000000000000 |
| | | | ETCBULL | 500.000000000000000 | | | | | ETCBULL | 500.000000000000000 |
| | | | ETHBULL | 40.000000000000000 | | | | | ETHBULL | 40.000000000000000 |
| | | | GRTBULL | 400,000.000000000000 | | | | | GRTBULL | 400,000.000000000000 |
| | | | KNCBULL | 10,000.000000000000 | | | | | KNCBULL | 10,000.000000000000 |
| | | | LINKBULL | 385.000000000000000 | | | | | LINKBULL | 385.000000000000000 |
| | | | LUNA2 | 1.493680942000000 | | | | | LUNA2 | 1.493680942000000 |
| | | | LUNA2_LOCKED | 3.485255102000000 | | | | | LUNA2_LOCKED | 3.485255102000000 |
| | | | LUNC | 325,252.170000000000 | | | | | LUNC | 325,252.170000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 40.000000000000000 | | | | | MATICBEAR2021 | 40.000000000000000 |
| | | | MATICBULL | 140,000.062000000000 | | | | | MATICBULL | 140,000.062000000000 |
| | | | SHIB | 100,000.000000000000 | | | | | SHIB | 100,000.000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 146,000.000000000000 | | | | | SUSHIBULL | 146,000.000000000000 |
| | | | TOMOBULL | 175,300.000000000000 | | | | | TOMOBULL | 175,300.000000000000 |
| | | | USD | -56.703056985443860 | | | | | USD | -56.703056985443860 |
| | | | USDT | 0.034736850000000 | | | | | USDT | 0.034736850000000 |
| | | | VETBULL | 170,000.000000000000 | | | | | VETBULL | 170,000.000000000000 |
| | | | XRPBULL | 98,200.000000000000 | | | | | XRPBULL | 98,200.000000000000 |
| 66275 | Name on file | FTX Trading Ltd. | AVAX | 0.000000099500000 | | 66286 | Name on file | FTX Trading Ltd. | AVAX | 0.000000099500000 |
| | | | BNB | 0.000037135996 | | | | | BNB | 0.000037135996 |
| | | | DOGE | 33.362734240000000 | | | | | DOGE | 33.362734240000000 |
| | | | FIDA | 0.005965390000000 | | | | | FIDA | 0.005965390000000 |
| | | | LUNA2 | 0.066334736950000 | | | | | LUNA2 | 0.066334736950000 |
| | | | LUNA2_LOCKED | 0.154804386200000 | | | | | LUNA2_LOCKED | 0.154804386200000 |
| | | | LUNC | 14,446.706133525000 | | | | | LUNC | 14,446.706133525000 |
| | | | SOL | 19.036048450000000 | | | | | SOL | 19.036048450000000 |
| | | | USD | 0.120023198525230 | | | | | USD | 0.120023198525230 |
| 37778 | Name on file | FTX EU Ltd. | AAVE | 1.051023110005190 | | 37786* | Name on file | FTX EU Ltd. | AAVE | 1.051023110005190 |
| | | | APE | 0.000000067910 | | | | | APE | 0.000000067910 |
| | | | BNB | 0.000000029470070 | | | | | BNB | 0.000000029470070 |
| | | | BTC | 0.000000080912450 | | | | | BTC | 0.000000080912450 |
| | | | CEL | 0.000000005010010 | | | | | CEL | 0.000000005010010 |
| | | | DAI | 0.000000036993520 | | | | | DAI | 0.000000036993520 |
| | | | DOGE | 0.000000065492550 | | | | | DOGE | 0.000000065492550 |
| | | | ETH | 0.000000001546650 | | | | | ETH | 0.000000001546650 |
| | | | ETHW | 3.910788707864650 | | | | | ETHW | 3.910788707864650 |
| | | | FTM | 0.000000050230560 | | | | | FTM | 0.000000050230560 |
| | | | GODS | 30.098746000000000 | | | | | GODS | 30.098746000000000 |
| | | | LTC | 0.000000060370877 | | | | | LTC | 0.000000060370877 |
| | | | MBS | 240.000000000000000 | | | | | MBS | 240.000000000000000 |
| | | | MTA | 0.000000008944190 | | | | | MTA | 0.000000008944190 |
| | | | RAY | 107.621011190000000 | | | | | RAY | 107.621011190000000 |
| | | | ROOK | 0.000000000875662 | | | | | ROOK | 0.000000000875662 |
| | | | RUNE | 0.000000095420 | | | | | RUNE | 0.000000095420 |
| | | | SOL | 0.000000097939420 | | | | | SOL | 0.000000097939420 |
| | | | STARS | 0.000000000380000 | | | | | STARS | 0.000000000380000 |
| | | | USD | 0.000000010891205 | | | | | USD | 0.000000010891205 |
| | | | USDT | 0.000000011138518 | | | | | USDT | 0.000000011138518 |
| 12083 | Name on file | FTX Trading Ltd. | CRV | 0.996770000000000 | | 87044 | Name on file | FTX Trading Ltd. | CRV | 0.996770000000000 |
| | | | FTT | 1.500000000000000 | | | | | FTT | 1.500000000000000 |
| | | | RUNE | 5.684325000000000 | | | | | RUNE | 5.684325000000000 |
| | | | SHIB | 3,298,708.000000000000 | | | | | SHIB | 3,298,708.000000000000 |
| | | | SRM | 6.007504190000000 | | | | | SRM | 6.007504190000000 |
| | | | SRM_LOCKED | 0.005467490000000 | | | | | SRM_LOCKED | 0.005467490000000 |
| | | | TLM | 50.000000000000000 | | | | | TLM | 50.000000000000000 |
| | | | USD | 0.000000019740711 | | | | | USD | 0.000000019740711 |
| | | | USDT | 0.000000010247067 | | | | | USDT | 0.000000010247067 |
| 25508 | Name on file | FTX Trading Ltd. | CRV | 0.996770000000000 | | 87044 | Name on file | FTX Trading Ltd. | CRV | 0.996770000000000 |
| | | | FTT | 1.500000000000000 | | | | | FTT | 1.500000000000000 |
| | | | RUNE | 5.684325000000000 | | | | | RUNE | 5.684325000000000 |
| | | | SHIB | 3,298,708.000000000000 | | | | | SHIB | 3,298,708.000000000000 |
| | | | SRM | 6.007504190000000 | | | | | SRM | 6.007504190000000 |
| | | | SRM_LOCKED | 0.005467490000000 | | | | | SRM_LOCKED | 0.005467490000000 |
| | | | TLM | 50.000000000000000 | | | | | TLM | 50.000000000000000 |
| | | | USD | 0.000000019740711 | | | | | USD | 0.000000019740711 |
| | | | USDT | 0.000000010247067 | | | | | USDT | 0.000000010247067 |
| 49665 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 49670 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | | | | ALT-20210625 | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000024030386 | | | | | BNB | 0.000000024030386 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000056 | | | | | BTC-20211231 | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | | BTTMG-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | | BULL | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | | | | EOS-PERP | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000019 | | | | | ETC-PERP | 0.000000000000019 |
| | | | ETH-20210326 | 0.000000000000000 | | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000005 | | | | | FTT-PERP | 0.000000000000005 |
| | | | FXS-PERP | 0.000000000000000 | | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000942140200000 | | | | | LUNA2 | 0.000942140200000 |
| | | | LUNA2_LOCKED | 0.024447160200000 | | | | | LUNA2_LOCKED | 0.024447160200000 |
| | | | LUNA2-PERP | 0.000000000000113 | | | | | LUNA2-PERP | 0.000000000000113 |
| | | | LUNC | 0.000000031096 | | | | | LUNC | 0.000000031096 |
| | | | LUNC-PERP | 0.000000000116415 | | | | | LUNC-PERP | 0.000000000116415 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | | OXY-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000028 | | | | | PROM-PERP | 0.000000000000028 |
| | | | RAY | 30.173140270000000 | | | | | RAY | 30.173140270000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000117 | | | | | SOL-PERP | 0.000000000000117 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000056 | | | | | THETA-PERP | 0.000000000000056 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001871584471521 | | | | | TRX | 0.001871584471521 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20210326 | 0.000000000000000 | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 111.954216110747450 | | | | | USD | 111.954216110747450 |
| | | | USDC-PERP | 128.195975145810200 | | | | | USDC-PERP | 128.195975145810200 |
| | | | USTC | 0.000000008085427 | | | | | USTC | 0.000000008085427 |
| | | | USTC-PERP | 0.000000002000610 | | | | | USTC-PERP | 0.000000002000610 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 47856 | Name on file | FTX Trading Ltd. | 1INCH | 9.239427059836640 | | 78205 | Name on file | FTX Trading Ltd. | 1INCH | 9.239427059836640 |
| | | | AAVE-PERP | 0.000000000000000 | | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000000028 | | | | | ADABULL | 0.000000000000028 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 65.606125770000000 | | | | | ATLAS | 65.606125770000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 3.214883009991298 | | | | | AVAX | 3.214883009991298 |
| | | | BAL-PERP | 0.000000000000000 | | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000891726 | | | | | BNB | 0.000000000891726 |
| | | | BTC | 0.000000015897726 | | | | | BTC | 0.000000015897726 |
| | | | BTC-20211231 | 0.013842077197132 | | | | | BTC-20211231 | 0.013842077197132 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000006636869 | | | | | BULL | 0.000006636869 |
| | | | CHZ | 47.492239950000000 | | | | | CHZ | 47.492239950000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 38.505786794450080 | | | | | CRO | 38.505786794450080 |

37786*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 4.382201095000000 | | | | DOT | 4.382201095000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000005622159 | | | | DYDX | 0.000000005622159 |
| | | | DYDX-PERP | -0.000000000000056 | | | | DYDX-PERP | -0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 14.424651380000000 | | | | IMX | 14.424651380000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KIN | 201.593.482550516000000 | | | | KIN | 201.593.482550516000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB | 0.000000006593869 | | | | KSHIB | 0.000000006593869 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000004000000 | | | | LINK | 0.000000004000000 |
| | | | LTC | 0.348632310000000 | | | | LTC | 0.348632310000000 |
| | | | LUNA2 | 0.147487345500000 | | | | LUNA2 | 0.147487345500000 |
| | | | LUNA2 LOCKED | 0.344137139500000 | | | | LUNA2 LOCKED | 0.344137139500000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 32.115.680000000000000 | | | | LUNC | 32.115.680000000000000 |
| | | | MANA | 41.209361260000000 | | | | MANA | 41.209361260000000 |
| | | | MATIC | 0.000000002467500 | | | | MATIC | 0.000000002467500 |
| | | | NFT (531971242220207231/THE HILL BY FTX #19596) | 1.000000000000000 | | | | NFT (531971242220207231/THE HILL BY FTX #19596) | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 43.708153500000000 | | | | RAY | 43.708153500000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 0.000000002512330 | | | | SAND | 0.000000002512330 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.007118860371470 | | | | SOL | 0.007118860371470 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 10.992838690000000 | | | | TONCOIN | 10.992838690000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 221.957108428941400 | | | | USD | 221.957108428941400 |
| | | | USDT | 0.000000005869564 | | | | USDT | 0.000000005869564 |
| | | | XRP | 52.364584381863680 | | | | XRP | 52.364584381863680 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47337 | Name on file | West Realm Shires Services Inc. | AAVE | -0.000000000203045 | 76261 | Name on file | West Realm Shires Services Inc. | AAVE | -0.000000000203045 |
| | | | BTC | 0.000000009586457 | | | | BTC | 0.000000009586457 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETHW | 0.000000009071977 | | | | ETHW | 0.000000009071977 |
| | | | MATIC | 0.000000008448335 | | | | MATIC | 0.000000008448335 |
| | | | SHIB | 0.000000000269900 | | | | SHIB | 0.000000000269900 |
| | | | SOL | 0.000000004624589 | | | | SOL | 0.000000004624589 |
| | | | USD | 384.228716146295940 | | | | USD | 384.228716146295940 |
| 11775 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77999 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005600800 | | | | AVAX | 0.000000005600800 |
| | | | BNB | 0.000000002026684 | | | | BNB | 0.000000002026684 |
| | | | BRZ | 0.000000010000000 | | | | BRZ | 0.000000010000000 |
| | | | BTC | 0.000000022890155 | | | | BTC | 0.000000022890155 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000008583741 | | | | CRO | 0.000000008583741 |
| | | | DOT | 9.241736603395927 | | | | DOT | 9.241736603395927 |
| | | | ETH | 0.000000007102624 | | | | ETH | 0.000000007102624 |
| | | | FTM | 0.000000009758454 | | | | FTM | 0.000000009758454 |
| | | | FTT | 0.000000005005060 | | | | FTT | 0.000000005005060 |
| | | | LINK | 0.000000004657700 | | | | LINK | 0.000000004657700 |
| | | | LUNA2 | 0.000003765072207 | | | | LUNA2 | 0.000003765072207 |
| | | | LUNA2 LOCKED | 0.000008785168483 | | | | LUNA2 LOCKED | 0.000008785168483 |
| | | | LUNC | 0.819852400000000 | | | | LUNC | 0.819852400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000010052052 | | | | POLIS | 0.000000010052052 |
| | | | RUNE | 0.000000006206700 | | | | RUNE | 0.000000006206700 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009944857 | | | | SOL | 0.000000009944857 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 190.502912929104640 | | | | USD | 190.502912929104640 |
| | | | USDT | 0.000000009094997 | | | | USDT | 0.000000009094997 |
| 13120 | Name on file | FTX Trading Ltd. | DOT | 0.064580000000000 | 54176 | Name on file | FTX Trading Ltd. | DOT | 0.064580000000000 |
| | | | FTT | 0.059961200000000 | | | | FTT | 0.059961200000000 |
| | | | LTC | 0.413027440000000 | | | | LTC | 0.413027440000000 |
| | | | LUNA2 | 8.442787696000000 | | | | LUNA2 | 8.442787696000000 |
| | | | LUNA2 LOCKED | 19.699837960000000 | | | | LUNA2 LOCKED | 19.699837960000000 |
| | | | LUNC | 395.809.208648000000000 | | | | LUNC | 395.809.208648000000000 |
| | | | SRM | 34.993000000000000 | | | | SRM | 34.993000000000000 |
| | | | TRX | 0.148809000000000 | | | | TRX | 0.148809000000000 |
| | | | USD | 0.993818069400000 | | | | USD | 0.993818069400000 |
| | | | USDT | 506.616778572154030 | | | | USDT | 506.616778572154030 |
| | | | USTC | 937.812400000000000 | | | | USTC | 937.812400000000000 |
| | | | XRP | 188.098107000000000 | | | | XRP | 188.098107000000000 |
| 59968 | Name on file | FTX EU Ltd. | BCH-PERP | 0.000000000000000 | 76915* | Name on file | FTX EU Ltd. | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.223121679875051 | | | | BNB | 0.223121679875051 |
| | | | BTC | 0.000000000818532 | | | | BTC | 0.000000000818532 |
| | | | USD | 0.000000013606319 | | | | USD | 0.000000013606319 |
| | | | USDT | 187.069826380461400 | | | | USDT | 187.069826380461400 |
| 46554 | Name on file | FTX Trading Ltd. | 1INCH | | 93881* | Name on file | FTX EU Ltd. | 1INCH | 64.841155171976240 |
| | | | BTC | | | | | BTC | 0.017353244603003 |
| | | | DOGE | | | | | DOGE | 185.608296319317820 |
| | | | DOT | | | | | DOT | 3.194194517805480 |
| | | | ETH | | | | | ETH | 0.156203377391630 |
| | | | ETHW | 0.000000000461880 | | | | ETHW | 0.000000000461880 |
| | | | EUR | 0.000000004910148 | | | | EUR | 0.000000004910148 |
| | | | FIDA | 0.000000003233974 | | | | FIDA | 0.000000003233974 |
| | | | FTT | 1.081481550438975 | | | | FTT | 1.081481550438975 |
| | | | LUNA2 | 0.006688672841000 | | | | LUNA2 | 0.006688672841000 |
| | | | LUNA2 LOCKED | 0.015606903290000 | | | | LUNA2 LOCKED | 0.015606903290000 |
| | | | LUNC | 0.000000009846030 | | | | LUNC | 0.000000009846030 |
| | | | MANA | 120.318148067601600 | | | | MANA | 120.318148067601600 |
| | | | RAY | 56.219936509225455 | | | | RAY | 56.219936509225455 |
| | | | SHIB | 2.150.000.000000000000000 | | | | SHIB | 2.150.000.000000000000000 |
| | | | SOL | | | | | SOL | 5.897621919205170 |
| | | | SUSHI | | | | | SUSHI | 7.035178813887644 |
| | | | UNI | 0.000000002737840 | | | | UNI | 0.000000002737840 |
| | | | USD | 0.000000016691894 | | | | USD | 0.000000016691894 |
| | | | YFI | | | | | YFI | 0.011934818509869 |
| 36196 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | 75736 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | BTC | 0.007202000000000 | | | | BTC | 0.007202000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.240170420000000 | | | | ETH | 0.240170420000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | USD | 0.002929335119156 | | | | USD | 0.002929335119156 |
| 70068 | Name on file | FTX EU Ltd. | AVAX | 0.900000000000000 | 70082* | Name on file | FTX EU Ltd. | AVAX | 0.900000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.019977207000000 | | | | BNB | 0.019977207000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007900000 | | | | BTC | 0.000000007900000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000001 | | | | FIL-PERP | 0.000000000000001 |
| | | | FTT | 1.700000006142455 | | | | FTT | 1.700000006142455 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.245084159900000 | | | | LUNA2 | 0.245084159900000 |
| | | | LUNA2 LOCKED | 0.571863039700000 | | | | LUNA2 LOCKED | 0.571863039700000 |
| | | | LUNC | 0.000000007000000 | | | | LUNC | 0.000000007000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | | | UNI-PERP | -0.000000000000003 |
| | | | USD | 0.000000017040080 | | | | USD | 0.000000017040080 |
| | | | USDT | 100.375063615192720 | | | | USDT | 100.375063615192720 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 80812 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 80876* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000007 | | | | APE-PERP | -0.000000000000007 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000003 | | | | AXS-PERP | 0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.013397980641204 | | | | BTC | 0.013397980641204 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000056 | | | | CREAM-PERP | -0.000000000000056 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.084988790000000 | | | | ETH | 0.084988790000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.099145000000000 | | | | FTT | 0.099145000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT | 0.096238008106676 | | | | HNT | 0.096238008106676 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |

76915*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93881*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70082*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80876*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 0.000051700000000 | | | | LUNC | 0.000051700000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 39.198480007710800 | | | | NEAR | 39.198480007710800 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SKN-PERP | 0.000000000000000 | | | | SKN-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.270494196757714 | | | | USD | 2.270494196757714 |
| | | | USDT | 187.636822071343940 | | | | USDT | 187.636822071343940 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 14007 | Name on file | FTX EU Ltd. | BTC | 0.007020940000000 | 54524* | Name on file | FTX EU Ltd. | BTC | 0.007020940000000 |
| | | | DOT | 29.511830010000000 | | | | DOT | 29.511830010000000 |
| | | | ETH | 0.112362600000000 | | | | ETH | 0.112362600000000 |
| | | | ETHW | 0.111253670000000 | | | | ETHW | 0.111253670000000 |
| | | | EUR | 0.011426243695767 | | | | EUR | 0.011426243695767 |
| | | | FTT | 9.352112870000000 | | | | FTT | 9.352112870000000 |
| | | | LINK | 5.554031240000000 | | | | LINK | 5.554031240000000 |
| | | | SHIB | 2,256,685.587416600000000 | | | | SHIB | 2,256,685.587416600000000 |
| | | | SOL | 3.123660600000000 | | | | SOL | 3.123660600000000 |
| | | | USD | 0.000000201918183 | | | | USD | 0.000000201918183 |
| 15466 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76969 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009143930 | | | | BNB | 0.000000009143930 |
| | | | BTC | 0.000000005143000 | | | | BTC | 0.000000005143000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 0.000000009051770 | | | | CAD | 0.000000009051770 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | EUR | 0.000000006628700 | | | | EUR | 0.000000006628700 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000007702132 | | | | FTT | 0.000000007702132 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 LOCKED | 82.570262210000000 | | | | LUNA2 LOCKED | 82.570262210000000 |
| | | | LUNC | 0.006609953000000 | | | | LUNC | 0.006609953000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 97.315436294217000 | | | | USD | 97.315436294217000 |
| | | | USTC | 0.000000000866299 | | | | USTC | 0.000000000866299 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 17907 | Name on file | Quoine Pte Ltd | BTC | 0.035538040000000 | 93849 | Name on file | Quoine Pte Ltd | BTC | 0.035538040000000 |
| | | | ETHW | 1.476317500000000 | | | | ETHW | 1.476317500000000 |
| | | | USD | 0.199820000000000 | | | | USD | 0.199820000000000 |
| | | | USDC | 1.422328830000000 | | | | USDC | 1.422328830000000 |
| 61682 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 61700* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.007011776917061 | | | | BTC | 0.007011776917061 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000851370900 | | | | ETH | 0.000000851370900 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25.000000099375192 | | | | FTT | 25.000000099375192 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NFT (498074065424233006A/THE HILL BY FTX #4424) | 1.000000000000000 | | | | NFT (498074065424233006A/THE HILL BY FTX #4424) | 1.000000000000000 |
| | | | OTUM-PERP | 0.000000000000000 | | | | OTUM-PERP | 0.000000000000000 |
| | | | SOL | 1.023667419441431 | | | | SOL | 1.023667419441431 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000001618800 | | | | TRX | 0.000000001618800 |
| | | | USD | 0.000000141439799 | | | | USD | 0.000000141439799 |
| | | | USDT | 27.267880786994553 | | | | USDT | 27.267880786994553 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 14560 | Name on file | FTX EU Ltd. | ETH | 0.008953811195.3860 | 21697* | Name on file | FTX Trading Ltd. | ETH | 0.008953811195.3860 |
| | | | ETHW | 0.008869696773310 | | | | ETHW | 0.008869696773310 |
| | | | USD | 164.942194797560615 | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | USD | 164.942194797560600 |
| 42375 | Name on file | FTX Trading Ltd. | BTC | 0.027100000000000 | 46781* | Name on file | FTX Trading Ltd. | BTC | 0.027100000000000 |
| | | | EUR | 0.735850000000000 | | | | EUR | 0.735850000000000 |
| | | | USD | 30.000000000000000 | | | | USD | 30.000000000000000 |
| 20150 | Name on file | FTX Trading Ltd. | FTT | 6.295000000000000 | 65501* | Name on file | FTX Trading Ltd. | FTT | 6.295000000000000 |
| | | | LUNA2 | 0.000123510451700 | | | | LUNA2 | 0.000123510451700 |
| | | | LUNA2 LOCKED | 0.002881979273000 | | | | LUNA2 LOCKED | 0.002881979273000 |
| | | | LUNC | 26.895301260000000 | | | | LUNC | 26.895301260000000 |
| | | | SUND | 121.994600000000000 | | | | SUND | 121.994600000000000 |
| | | | USD | 0.568986160808000 | | | | USD | 0.568986160808000 |
| 19288 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87951 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000518000000000 | | | | BTC | 0.000518000000000 |
| | | | DENT | 0.000000007160000 | | | | DENT | 0.000000007160000 |
| | | | DOGE | 0.572781580000000 | | | | DOGE | 0.572781580000000 |
| | | | ETH | 0.000137088710000 | | | | ETH | 0.000137088710000 |
| | | | ETHW | 0.502119540535010 | | | | ETHW | 0.502119540535010 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | JST | 100.000000000000000 | | | | JST | 100.000000000000000 |
| | | | LUNA2 | 0.661811484000000 | | | | LUNA2 | 0.661811484000000 |
| | | | LUNA2 LOCKED | 1.544273100000000 | | | | LUNA2 LOCKED | 1.544273100000000 |
| | | | LUNC | 0.000000846457900 | | | | LUNC | 0.000000846457900 |
| | | | MATIC | 0.378274676524410 | | | | MATIC | 0.378274676524410 |
| | | | RAY | 1.224.533720050968200 | | | | RAY | 1.224.533720050968200 |
| | | | SHIB | 0.000000000000000 | | | | SHIB | 0.000000000000000 |
| | | | SOL | 20.733342690000000 | | | | SOL | 20.733342690000000 |
| | | | TRX | 115.000000001986180 | | | | TRX | 115.000000001986180 |
| | | | USD | 5.318190390475490 | | | | USD | 5.318190390475490 |
| 66958 | Name on file | FTX EU Ltd. | BTC | 0.000018510000000 | 67003* | Name on file | FTX EU Ltd. | BTC | 0.000018510000000 |
| | | | COIN | 16.951721482800000 | | | | COIN | 16.951721482800000 |
| | | | USD | 6.113590000000000 | | | | USD | 6.113590000000000 |
| 72892 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 72908* | Name on file | FTX Ltd. | AKRO | 4.000000000000000 |
| | | | AUDIO | 64.344166640000000 | | | | AUDIO | 64.344166640000000 |
| | | | AVAX | 1.973532440000000 | | | | AVAX | 1.973532440000000 |
| | | | BAO | 42.000000000000000 | | | | BAO | 42.000000000000000 |
| | | | BTC | 0.004412360000000 | | | | BTC | 0.004412360000000 |
| | | | CRO | 106.652323530000000 | | | | CRO | 106.652323530000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | ETHW | 0.096329790000000 | | | | ETHW | 0.096329790000000 |
| | | | FTM | 0.000002787781.39 | | | | FTM | 0.000002787781.39 |
| | | | FTM | 230.245377200000000 | | | | FTM | 230.245377200000000 |
| | | | KIN | 40.000000000000000 | | | | KIN | 40.000000000000000 |
| | | | LUNA2 | 0.003885344629000 | | | | LUNA2 | 0.003885344629000 |
| | | | LUNA2 LOCKED | 0.090666270000000 | | | | LUNA2 LOCKED | 0.090666270000000 |
| | | | LUNC | 846.085124475885200 | | | | LUNC | 846.085124475885200 |
| | | | MANA | 71.482582650000000 | | | | MANA | 71.482582650000000 |
| | | | MATIC | 62.347938060000000 | | | | MATIC | 62.347938060000000 |
| | | | NEAR | 11.168859400000000 | | | | NEAR | 11.168859400000000 |
| | | | RAY | 0.000144920000000 | | | | RAY | 0.000144920000000 |
| | | | RNDR | 19.348612790000000 | | | | RNDR | 19.348612790000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 52.514971100000000 | | | | SAND | 52.514971100000000 |
| | | | SOL | 4.188004660000000 | | | | SOL | 4.188004660000000 |
| | | | TRX | 8.000000000000000 | | | | TRX | 8.000000000000000 |
| | | | UBXT | 8.000000000000000 | | | | UBXT | 8.000000000000000 |
| | | | USD | 50.000000275719904 | | | | USD | 50.000000275719904 |
| 26016 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000005622000 | 26016 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* |
| | | | BRZ | 0.000000004000000 | | | | | |
| | | | DOGE | 0.000000005097855 | | | | | |
| | | | ETH | 0.000000080105132 | | | | | |
| | | | ETHW | 0.000000062212280 | | | | | |
| | | | EUR | 0.000000080614491 | | | | | |
| | | | GRT | 0.000000010000000 | | | | | |
| | | | HKD | 0.000000001124018 | | | | | |
| | | | MATIC | 0.000000003993841 | | | | | |
| | | | SHIB | 70,703.521951215750000 | | | | | |
| | | | SOL | 0.000000000961171 | | | | | |
| | | | SUSHI | 12.440148290000000 | | | | | |
| | | | TRX | 0.000000002603000 | | | | | |
| | | | USD | 220.230000084454020 | | | | | |
| | | | USDT | 0.000000008142378 | | | | | |
| 11979 | Name on file | FTX Trading Ltd. | ATLAS | 3.673.940789185278000 | 68274 | Name on file | FTX Trading Ltd. | ATLAS | 3.673.940789185278000 |
| | | | CHZ | 293.720253110000000 | | | | CHZ | 293.720253110000000 |
| | | | DODO | 0.000000008166484 | | | | DODO | 0.000000008166484 |
| | | | ENJ | 65.095150385522680 | | | | ENJ | 65.095150385522680 |
| | | | POLIS | 0.000000001675702 | | | | POLIS | 0.000000001675702 |
| | | | SAND | 0.000000004396418 | | | | SAND | 0.000000004396418 |
| | | | SHIB | 993.664.561798137600000 | | | | SHIB | 993.664.561798137600000 |
| | | | SKL | 0.000000007700243 | | | | SKL | 0.000000007700243 |
| | | | SOL | 0.000000007457892 | | | | SOL | 0.000000007457892 |
| | | | SRM | 12.446148299950200 | | | | SRM | 12.446148299950200 |
| | | | SRM LOCKED | 0.215221300000000 | | | | SRM LOCKED | 0.215221300000000 |
| | | | TOMO | 44.802689710000000 | | | | TOMO | 44.802689710000000 |
| | | | USD | 0.000000139912.75 | | | | USD | 0.000000139912.75 |
| | | | USDT | 0.000000009814161 | | | | USDT | 0.000000009814161 |

54524*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61700*: Surviving Claim is pending modification on the Debtors' Sixty-Fifth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
21697*: Surviving Claim is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
46781*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
65501*: Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67003*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72908*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 67363 | Name on file | FTX Trading Ltd. | XRP / AVAX / AXS / BNB / CHZ / FTM / MATIC / NEAR / SAND / SOL / USDT / XRP | 0.0000000021112047 / 0.099797000000000 / 0.099683000000000 / 0.010983400000000 / 9.962400000000000 / 0.985280000000000 / 0.996949000000000 / 0.098612000000000 / 0.992460000000000 / 0.009741800000000 / 75.943372152841000 / 0.874145000000000 | 78306* | Name on file | FTX Trading Ltd. | AVAX / AXS / BNB / CHZ / FTM / MATIC / NEAR / SAND / SOL / USDT / XRP | 0.099797000000000 / 0.099683000000000 / 0.010983400000000 / 9.962400000000000 / 0.985280000000000 / 0.996949000000000 / 0.098612000000000 / 0.992460000000000 / 0.009741800000000 / 75.943372152841000 / 0.874145000000000 |
| 39337 | Name on file | FTX EU Ltd. | ETH / EUR / USDT | 0.075107500000000 / 0.000072677006988 / 1.000000000000000 | 62652* | Name on file | FTX EU Ltd. | ETH / EUR / USDT | 0.075107500000000 / 0.000072677006988 / 1.000000000000000 |
| 20382 | Name on file | FTX Trading Ltd. | BTC / BTC-20211231 / BULL / CEL-PERP / EXCH-PERP / FIDA / FIDA LOCKED / RAY / SOL / SOL-PERP / SRM / SRM LOCKED / USD / USDT | 0.000000009078605 / 0.000000000000000 / 0.133080324000000 / 0.000000000000000 / 0.000000000000000 / 0.065908640000000 / 0.193785420000000 / 152.038809646850 / 0.000000000000000 / 0.000000000000000 / 0.013238560000000 / 0.126684410000000 / 0.054963964093915 / 340.706323400000 | 78740 | Name on file | FTX Trading Ltd. | BTC / BTC-20211231 / BULL / CEL-PERP / EXCH-PERP / FIDA / FIDA LOCKED / RAY / SOL / SOL-PERP / SRM / SRM LOCKED / USD / USDT | 0.000000009078605 / 0.000000000000000 / 0.133080324000000 / 0.000000000000000 / 0.000000000000000 / 0.065908640000000 / 0.193785420000000 / 152.038809646850 / 0.000000000000000 / 0.000000000000000 / 0.013238560000000 / 0.126684410000000 / 0.054963964093915 / 340.706323400000 |
| 41115 | Name on file | FTX Trading Ltd. | ATLAS / LTC / LUA / LUNA2 / LUNA2 LOCKED / LUNC / SOL / SOS / TRX / USD / USDT | 299.982000000000 / 151.067048500000 / 0.065380000000000 / 0.057206828210000 / 0.133482599100000 / 12.456.907284200000 / 1.000000000000000 / 5.020021126080000 / 0.700002000000000 / 71.568375369612990 / 0.005389175000000 | 93109* | Name on file | FTX Trading Ltd. | ATLAS / LTC / LUA / LUNA2 / LUNA2 LOCKED / LUNC / SOL / SOS / TRX / USD / USDT | 299.982000000000 / 151.067048500000 / 0.065380000000000 / 0.057206828210000 / 0.133482599100000 / 12.456.907284200000 / 1.000000000000000 / 5.020021126080000 / 0.700002000000000 / 71.568375369612990 / 0.005389175000000 |
| 78453 | Name on file | FTX Trading Ltd. | ATLAS / FTT / LUA / LUNA2 / LUNA2 LOCKED / LUNC / SLRS / SOL / TRX / USD / USDT | 299.982000000000 / 151.067048500000 / 0.065380000000000 / 0.057206828210000 / 0.133482599100000 / 12.456.907284200000 / 1.000000000000000 / 5.020021126080000 / 0.700002000000000 / 71.568375369612990 / 0.005389175000000 | 93109* | Name on file | FTX Trading Ltd. | ATLAS / FTT / LUA / LUNA2 / LUNA2 LOCKED / LUNC / SOL / TRX / USD / USDT | 299.982000000000 / 151.067048500000 / 0.065380000000000 / 0.057206828210000 / 0.133482599100000 / 12.456.907284200000 / 1.000000000000000 / 5.020021126080000 / 0.700002000000000 / 71.568375369612990 / 0.005389175000000 |
| 78590 | Name on file | FTX Trading Ltd. | ATLAS / FTT / LUA / LUNA2 / LUNA2 LOCKED / LUNC / SLRS / SOL / TRX / USD / USDT | 299.982000000000 / 151.067048500000 / 0.065380000000000 / 0.057206828210000 / 0.133482599100000 / 12.456.907284200000 / 1.000000000000000 / 5.020021126080000 / 0.700002000000000 / 71.568375369612990 / 0.005389175000000 | 93109* | Name on file | FTX Trading Ltd. | ATLAS / FTT / LUA / LUNA2 / LUNA2 LOCKED / LUNC / SLRS / SOL / TRX / USD / USDT | 299.982000000000 / 151.067048500000 / 0.065380000000000 / 0.057206828210000 / 0.133482599100000 / 12.456.907284200000 / 1.000000000000000 / 5.020021126080000 / 0.700002000000000 / 71.568375369612990 / 0.005389175000000 |
| 63832 | Name on file | FTX EU Ltd. | AKRO / BTC / GMP / SOL / USD | 0.000000000000000 / 0.005499510000000 / 0.000000000073131 / 4.216019490000000 / 1.978563098422287 | 62883* | Name on file | FTX EU Ltd. | AKRO / BTC / GMP / SOL / USD | 0.000000000000000 / 0.005499510000000 / 0.000000000073131 / 4.216019490000000 / 1.978563098422287 |
| 14962 | Name on file | FTX Trading Ltd. | BTC / CHF / FTT / HNT / MAPS / RNDR / SOL / SRM / SRM LOCKED / TRX / USD / USDT | 0.001591280000000 / 0.000000004923750 / 0.066341080795352 / 10.451229508980311 / 293.434216431720000 / 70.012138570000000 / 15.826359472053460 / 102.149691706100000 / 2.111221350000000 / 0.000000000000000 / 236.537537108195100 / 0.000000006480000 | 90124 | Name on file | FTX Trading Ltd. | BTC / CHF / FTT / HNT / MAPS / RNDR / SOL / SRM / SRM LOCKED / TRX / USD / USDT | 0.001591280000000 / 0.000000004923750 / 0.066341080795352 / 10.451229508980311 / 293.434216431720000 / 70.012138570000000 / 15.826359472053460 / 102.149691706100000 / 2.111221350000000 / 0.000000000000000 / 236.537537108195100 / 0.000000006480000 |
| 76748 | Name on file | FTX Trading Ltd. | AKRO / AUDIO / AURY / AXS / BAO / BTC / DENT / ETH / ETHW / FTT / KIN / LINK / LUNA2 / LUNA2 LOCKED / LUNC / MATIC / MNGO / RAY / RUNE / SAND / SOL / SRM / STARS / TRX / UBXT / USD / USDT | 0.000000000000000 / 0.00014317000000 / 0.000002587500000 / 0.000000000000000 / 49.000000000000000 / 0.011189003621399 / 10.000000000000000 / 0.071128956215912 / 0.000000024517542 / 0.000000497540 / 0.000004047323715 / 62.000000000000000 / 0.000178141347377 / 0.299313728500000 / 0.696364451200000 / 2.049041608109540 / 0.000000000000000 / 0.002997494560000 / 0.002115502000000 / 0.002115502000000 / 22.328870270287100 / 0.002521536346160 / 0.000041483000000 / 3.000000000000000 / 4.000000000000000 / 0.005168850106705 / 0.000000000586734 | 90357 | Name on file | FTX Trading Ltd. | AKRO / AUDIO / AURY / AXS / BAO / BTC / DENT / ETH / ETHW / FTT / KIN / LINK / LUNA2 / LUNA2 LOCKED / LUNC / MATIC / MNGO / RAY / RUNE / SAND / SOL / SRM / STARS / TRX / UBXT / USD / USDT | 0.000000000000000 / 0.00014317000000 / 0.000002587500000 / 0.000000000000000 / 49.000000000000000 / 0.011189003621399 / 10.000000000000000 / 0.071128956215912 / 0.000000024517542 / 0.000000497540 / 0.000004047323715 / 62.000000000000000 / 0.000178141347377 / 0.299313728500000 / 0.696364451200000 / 2.049041608109540 / 0.000000000000000 / 0.002997494560000 / 0.002115502000000 / 0.002115502000000 / 22.328870270287100 / 0.002521536346160 / 0.000041483000000 / 3.000000000000000 / 4.000000000000000 / 0.005168850106705 / 0.000000000586734 |
| 22711 | Name on file | FTX Trading Ltd. | BRZ / CUSDT / DOGE / TRX / USD | 1.000000000000000 / 1.000000000000000 / 1.255.639864660000 / 1.000000000000000 / 0.010000019146401 | 32474* | Name on file | FTX Trading Ltd. | BRZ / CUSDT / DOGE / TRX / USD | 1.000000000000000 / 1.000000000000000 / 1.255.639864660000 / 1.000000000000000 / 0.010000019146401 |
| 38712 | Name on file | FTX Trading Ltd. | ADA-PERP / AMPL / APE / APE-PERP / ATOM-PERP / BTC / CHZ / CREAM / DOGE / GMT / LUNA2 / LUNA2 LOCKED / LUNC / MATIC-PERP / REN / SHIB / SLND / STARS / USD | 0.000000000000000 / 0.000000001111989 / 6.598740000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000005363220 / 39.954400000000000 / 0.989811340000000 / 449.914100000000000 / 30.000000000000000 / 0.713767151500000 / 1.665456687000000 / 155.424.300000000000 / 0.000000000000000 / 114.978150000000000 / 2.299.563.000000000000 / 17.296713000000000 / 0.998860000000000 / 0.044897390582626 | 38720 | Name on file | FTX Trading Ltd. | ADA-PERP / AMPL / APE / APE-PERP / ATOM-PERP / BTC / CHZ / CREAM / DOGE / GMT / LUNA2 / LUNA2 LOCKED / LUNC / MATIC-PERP / REN / SHIB / SLND / STARS / USD | 0.000000000000000 / 0.000000001111989 / 6.598740000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000005363220 / 39.954400000000000 / 0.989811340000000 / 449.914100000000000 / 30.000000000000000 / 0.713767151500000 / 1.665456687000000 / 155.424.300000000000 / 0.000000000000000 / 114.978150000000000 / 2.299.563.000000000000 / 17.296713000000000 / 0.998860000000000 / 0.044897390582626 |
| 15828 | Name on file | FTX EU Ltd. | BTC / BTC-PERP / ETH / EUR / GMT-PERP / LUNA2 / LUNA2 LOCKED / NEAR-PERP / SHIB-PERP / TRX / USD / USDT / XRP-PERP / ZIL-PERP | 0.001178336969613 / 0.000000000000000 / 0.008829939914299 / 201.240460120000000 / 0.000000000000000 / 0.000541690000000 / 1.720227629000000 / 0.000000000000000 / 0.000000000000000 / 0.000000006713226 / 0.002145090000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 | 64995 | Name on file | FTX Trading Ltd. | BTC / BTC-PERP / ETH / EUR / GMT-PERP / LUNA2 / LUNA2 LOCKED / NEAR-PERP / SHIB-PERP / TRX / USD / USDT / XRP-PERP / ZIL-PERP | 0.001178336969613 / 0.000000000000000 / 0.008829939914299 / 201.240460120000000 / 0.000000000000000 / 0.000541690000000 / 1.720227629000000 / 0.000000000000000 / 0.000000000000000 / 0.000000006713226 / 0.002145090000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 |
| 24246 | Name on file | FTX Trading Ltd. | APE / CAKE-PERP / ETHW / FTT / GST-PERP / LUNA2 / LUNA2 LOCKED / LUNC / MATIC / MSOL / TRX / USD / USDT | 0.000000000000000 / 0.000000000000000 / 0.000154190000000 / 0.091409950000000 / 0.000000000000000 / 0.000000016231931 / 0.000000037878286 / 0.000000000000000 / 282.020663400000000 / 0.001304130000000 / 0.000000000000000 / 0.460507284894829 / 0.007661061181123 | 86518 | Name on file | FTX Trading Ltd. | APE / CAKE-PERP / ETHW / FTT / GST-PERP / LUNA2 / LUNA2 LOCKED / LUNC / MATIC / MSOL / TRX / USD / USDT | 0.000000000000000 / 0.000000000000000 / 0.000154190000000 / 0.091409950000000 / 0.000000000000000 / 0.000000016231931 / 0.000000037878286 / 0.000000000000000 / 282.020663400000000 / 0.001304130000000 / 0.000000000000000 / 0.460507284894829 / 0.007661061181123 |
| 53909 | Name on file | West Realm Shires Services Inc. | BTC / DOGE / ETH / USD | 0.006798490000000 / 1.000000000000000 / 0.044193170000000 / 102.990000000000000 | 86732* | Name on file | FTX Trading Ltd. | BTC / BTC-PERP / ETH / ETHW / FTT / STEP / USD | 0.061991967940000 / 0.000000000000000 / 0.194973020000000 / 0.000000000000000 / 1.499710000000000 / 50.900000000000000 / 543.115925951170000 |
| 47727 | Name on file | FTX Trading Ltd. | 1INCH-PERP / ADA-PERP / ALGO-PERP / ALICE-PERP / APE-PERP / ATOM-PERP / AUDIO-PERP / AURY | 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 137.066072070000000 | 58917 | Name on file | FTX Trading Ltd. | 1INCH-PERP / ADA-PERP / ALGO-PERP / ALICE-PERP / APE-PERP / ATOM-PERP / AUDIO-PERP / AURY | 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 0.000000000000000 / 453.913740000000000 |

78206*: Surviving Claim included a claim to be modified subject to the Debtors One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62652*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93109*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
62883*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
32474*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86732*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 4.000000000000000 | | | | AVAX | 4.000000000000000 |
| | | | AVAX-PERP | -0.000000000000085 | | | | AVAX-PERP | -0.000000000000085 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000675019 | | | | BNB | 0.000000000675019 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000001818 | | | | DOT-PERP | -0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002480000 | | | | ETH | 0.000000002480000 |
| | | | ETH-PERP | 0.000000000000031 | | | | ETH-PERP | 0.000000000000031 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 43.562130050000000 | | | | FTT | 43.562130050000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 18.366196700000000 | | | | LUNA2 | 18.366196700000000 |
| | | | LUNA2 LOCKED | 42.854458970000000 | | | | LUNA2 LOCKED | 42.854458970000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | -2.567025409328153 | | | | USD | -2.567025409328153 |
| | | | USDT | 0.000000005089023 | | | | USDT | 0.000000005089023 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001100000 | | | | XRP | 0.000000001100000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001818 | | | | XTZ-PERP | -0.000000000001818 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 19171 | Name on file | FTX Trading Ltd. | BTC | 0.000600000000000 | 87800 | Name on file | FTX Trading Ltd. | BTC | 0.000600000000000 |
| | | | DOGE | 124.989550000000000 | | | | DOGE | 124.989550000000000 |
| | | | ETH | 0.010999050000000 | | | | ETH | 0.010999050000000 |
| | | | ETHW | 0.010999050000000 | | | | ETHW | 0.010999050000000 |
| | | | FTT | 4.099810000000000 | | | | FTT | 4.099810000000000 |
| | | | LUNA2 | 4.754963320000000 | | | | LUNA2 | 15.849877730000000 |
| | | | LUNA2 LOCKED | 11.094914410000000 | | | | LUNC | 1.035.403.274000000000000 |
| | | | LUNC | 1.035.403.274000000000000 | | | | RAY | 371.344116190000000 |
| | | | RAY | 371.344116190000000 | | | | SHIB | 999,815.700000000000000 |
| | | | SHIB | 999,815.700000000000000 | | | | SOL | 3.080057920000000 |
| | | | SOL | 3.080057920000000 | | | | USD | 50.160000000000000 |
| | | | USD | 50.156821554948635 | | | | XRP | 25.000000000000000 |
| | | | XRP | 25.000000000000000 | | | | | |
| 18681 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 59596 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-20211231 | 0.000000000000000 | | | | ALT-20211231 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE | 4.750000000000000 | | | | APE | 4.750000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000044 | | | | ATOM-PERP | 0.000000000000044 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000003 | | | | BAL-PERP | 0.000000000000003 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-20211231 | 0.000000000000000 | | | | DRGN-20211231 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.000000000000000 | | | | FTT | 1.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 1.100000000000000 | | | | LINK | 1.100000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.473906003400000 | | | | LUNA2 | 0.473906003400000 |
| | | | LUNA2 LOCKED | 1.105780675000000 | | | | LUNA2 LOCKED | 1.105780675000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 11.000000000000000 | | | | MANA | 11.000000000000000 |
| | | | MATIC | 54.000000000000000 | | | | MATIC | 54.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000008 | | | | NEAR-PERP | -0.000000000000008 |
| | | | NEO-PERP | -0.000000000000028 | | | | NEO-PERP | -0.000000000000028 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-20211231 | 0.000000000000000 | | | | PRIV-20211231 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | SAND | 21.000000000000000 | | | | SAND | 21.000000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | | | SHIB | 1,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | | | SHIT-20211231 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 1.129135433430000 | | | | SOL | 1.129135433430000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 1.012.658133000000000 | | | | TRX | 1.012.658133000000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 99.040557638519990 | | | | USD | 99.040557638519990 |
| | | | USDT | 25.098421918520180 | | | | USDT | 25.098421918520180 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 13552 | Name on file | FTX Trading Ltd. | USD | 100.000000000000000 | 87423 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000028 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000008 |
| | | | | | | | | BNB | 0.000000001809430 |
| | | | | | | | | BTC | 0.000000000564698 |
| | | | | | | | | ETH | 0.000000002149058 |
| | | | | | | | | FTT | 0.000000008341608 |
| | | | | | | | | GRT | 0.000000002638720 |
| | | | | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | | | | RUNE | 0.000000005248966 |
| | | | | | | | | SOL | 6.825374352676355 |
| | | | | | | | | USD | 18.446070662557712 |
| 15160 | Name on file | FTX Trading Ltd. | APT | 1.024861317978110 | 54448 | Name on file | FTX Trading Ltd. | APT | 1.024861317978110 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BNB | 2.201560913162620 | | | | BNB | 2.201560913162620 |
| | | | BTC | 0.002602046762390 | | | | BTC | 0.002602046762390 |
| | | | CRO | 9.936000000000000 | | | | CRO | 9.936000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.067006163931160 | | | | ETHW | 0.067006163931160 |
| | | | EUR | 0.924848846415045 | | | | EUR | 0.924848846415045 |
| | | | FTT | 21.118376993464000 | | | | FTT | 21.118376993464000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.219247706800000 | | | | LUNA2 | 0.219247706800000 |
| | | | LUNA2 LOCKED | 0.511577982600000 | | | | LUNA2 LOCKED | 0.511577982600000 |
| | | | LUNC | 47.741.649760000000000 | | | | LUNC | 47.741.649760000000000 |
| | | | MATIC | 51.407496282263100 | | | | MATIC | 51.407496282263100 |
| | | | USD | 0.132947017699649 | | | | USD | 0.132947017699649 |
| | | | USDT | 0.005000002400000 | | | | USDT | 0.005000002400000 |
| 80252 | Name on file | FTX Trading Ltd. | SOL | 30.000000000000000 | 80282 | Name on file | West Realm Shires Services Inc. | SOL | 30.000000000000000 |
| | | | | | | | | USD | 0.815514175884385 |
| 51514 | Name on file | FTX EU Ltd. | BTC | 0.039499601000000 | 81936 | Name on file | FTX Trading Ltd. | BTC | 0.039499601000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 1.290000000000000 | | | | SOL | 1.290000000000000 |
| | | | USD | 16.450785701223000 | | | | USD | 16.450785701223000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 22393 | Name on file | FTX EU Ltd. | AUDIO | 38.453662960000000 | 22405* | Name on file | FTX EU Ltd. | AUDIO | 38.453662960000000 |
| | | | BTC | 0.001600012454230 | | | | BTC | 0.001600012454230 |
| | | | ETH | 0.008000015205972 | | | | ETH | 0.008000015205972 |
| | | | EUR | 0.000000007444034 | | | | EUR | 0.000000007444034 |
| | | | FTT | 30.631356040835957 | | | | FTT | 30.631356040835957 |
| | | | SOL | 12.297908517959693 | | | | SOL | 12.297908517959693 |
| | | | USD | 1.228526455606370 | | | | USD | 1.228526455606370 |
| 27622 | Name on file | FTX Trading Ltd. | AUD | 56.880000000000000 | 27681 | Name on file | FTX Trading Ltd. | AUD | 56.880000000000000 |
| | | | USD | 519.020000000000000 | | | | USD | 519.020000000000000 |

22405*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 26378 | Name on file | FTX Trading Ltd. | ATOM / AVAX / BNB / BTC / ETH / FTT / LUNA2 / LUNA2_LOCKED / LUNC / SOL / USD | | 81083 | Name on file | FTX Trading Ltd. | ATOM / AVAX / BNB / BTC / ETH / FTT / LUNA2 / SOL / USD | |
| 73795 | Name on file | FTX Trading Ltd. | BAD / BAT / DENT / DOGE / SOL / USD / USDT | | 88426 | Name on file | FTX Trading Ltd. | SOL | |
| 13587 | Name on file | FTX Trading Ltd. | BIT / BNB / BTC / BTC-PERP / ETH / ETH-PERP / ETHW / FTT / KIN / LINK / LTC / MAPS / MAPS-PERP / MATIC / MATIC-PERP / MER / OXY / RAY / SOL / SOL-PERP / SRM / SRM_LOCKED / USD / USDT | | 21206 | Name on file | FTX Trading Ltd. | BIT / BNB / BTC / BTC-PERP / ETH / ETH-PERP / FTT / KIN / LINK / LTC / MAPS / MAPS-PERP / MATIC / MER / OXY / RAY / SOL / SOL-PERP / SRM / SRM_LOCKED / USD / USDT | |
| 13706 | Name on file | FTX Trading Ltd. | APE / APE-PERP / ENS-PERP / FTM / FTT / LUNA2 / LUNC / LUNC-PERP / MANA / MANA-PERP / PUNDIX-PERP / RUNE / RUNE-PERP / SOL / SOL-PERP / USD | | 83588 | Name on file | FTX Trading Ltd. | APE / APE-PERP / FTM / FTT / LUNA2 / LUNC / MANA / MANA-PERP / PUNDIX-PERP / RUNE / RUNE-PERP / SOL / USD | |
| 26168 | Name on file | FTX Trading Ltd. | BIT / BTC-PERP / CRO / ENS / ETH / ETH-PERP / ETHW / FTT / GRT / LUNC-PERP / MATIC-PERP / SOL / SOL-PERP / TRX / USD / USDT | | 26247* | Name on file | FTX Trading Ltd. | BIT / BTC-PERP / CRO / ENS / ETH / ETH-PERP / ETHW / FTT / GALA-PERP / GRT / LUNC-PERP / MATIC-PERP / SOL / SOL-PERP / TRX / USD / USDT | |
| 40050 | Name on file | FTX EU Ltd. | ALCX-PERP / ANC-PERP / APE-PERP / APT-PERP / BTC-PERP / CHZ-PERP / DOGE-PERP / ETC-PERP / ETH-PERP / FTM-PERP / FTT / INR-PERP / KNC-PERP / LOOKS-PERP / LRC-PERP / LUNA2 / LUNA2_LOCKED / LUNC-PERP / LUNC-PERP / MEDIA-PERP / NEAR-PERP / OP-PERP / PERP-PERP / RUNE-PERP / SHIB-PERP / SLP-PERP / SPELL-PERP / STORJ-PERP / SUSHI-PERP / USD / USDT / USTC / WAVES-PERP / XRP-PERP / YFI-PERP | | 94160* | Name on file | FTX EU Ltd. | ALCX-PERP / ANC-PERP / APE-PERP / APT-PERP / BTC-PERP / CHZ-PERP / DOGE-PERP / ETC-PERP / ETH-PERP / FTM-PERP / FTT / INR-PERP / KNC-PERP / LOOKS-PERP / LRC-PERP / LUNA2 / LUNA2_LOCKED / LUNC-PERP / LUNC-PERP / MEDIA-PERP / NEAR-PERP / OP-PERP / PERP-PERP / RUNE-PERP / SHIB-PERP / SLP-PERP / SPELL-PERP / STORJ-PERP / SUSHI-PERP / USD / USDT / USTC / WAVES-PERP / XRP-PERP / YFI-PERP | |
| 58664 | Name on file | FTX Trading Ltd. | BTC / CRO / ETH / ETHW / FTT / LOOKS / LUNA2 / LUNA2_LOCKED / SOL / TONCOIN / USD / YFI | | 88330 | Name on file | FTX Trading Ltd. | BTC / CRO / ETH / ETHW / FTT / LOOKS / LUNA2 / LUNA2_LOCKED / SOL / TONCOIN / USD / YFI | |
| 45523 | Name on file | FTX Trading Ltd. | CEL-PERP / DOGE / LUNA2 / LUNA2_LOCKED / LUNC / SOL / TONCOIN / USD / YFI | | 52977 | Name on file | FTX Trading Ltd. | CEL-PERP / DOGE / LUNA2 / LUNA2_LOCKED / LUNC / SOL / TONCOIN / USD / YFI | |
| 13008 | Name on file | FTX Trading Ltd. | AMPL / AVAX-PERP / BTC / BTC-PERP / CAKE-PERP / DOT-PERP / DYDX-PERP / LTC-PERP / LUNA2 / LUNA2_LOCKED / LUNC-PERP / POLIS / POLIS-PERP / RUNE-PERP / SLP-PERP / SOL-PERP / SPELL-PERP / SRM-PERP / TRX / TRX-PERP / USD / USDT / USTC | | 88517 | Name on file | FTX Trading Ltd. | AMPL / AVAX-PERP / BTC / BTC-PERP / CAKE-PERP / DOT-PERP / DYDX-PERP / LTC-PERP / LUNA2 / LUNA2_LOCKED / LUNC-PERP / POLIS / POLIS-PERP / RUNE-PERP / SLP-PERP / SOL-PERP / SPELL-PERP / SRM-PERP / TRX / TRX-PERP / USD / USDT / USTC | |
| 13655 | Name on file | FTX EU Ltd. | TRX / USD / USDT / XRP / XRP-PERP | | 93129* | Name on file | FTX EU Ltd. | TRX / USD / USDT / XRP / XRP-PERP | |
| 63912 | Name on file | FTX EU Ltd. | TRX / USD / USDT / XRP / XRP-PERP | | 93129* | Name on file | FTX EU Ltd. | TRX / USD / USDT / XRP / XRP-PERP | |
| 87904 | Name on file | FTX Trading Ltd. | ADA-PERP / AVAX-PERP / AXS-PERP / BNB-PERP / BTC-PERP / CELO-PERP / CRO / ETH-0624 / ETH-PERP / FTM-PERP / FTT | | 89787 | Name on file | FTX Trading Ltd. | ADA-PERP / AVAX-PERP / AXS-PERP / BNB-PERP / BTC-PERP / CELO-PERP / CRO / ETH-0624 / ETH-PERP / FTM-PERP / FTT | |

26247*: Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

94160*: Surviving Claim is pending modification on the Debtors' Fifth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

93129*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA | 2,494.927479150000000 | | | | GALA | 2,494.927479150000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | JOE | 545.386476100000000 | | | | JOE | 545.386476100000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.800609618400000 | | | | LUNA2 | 0.800609618400000 |
| | | | LUNA2_LOCKED | 1.868089110000000 | | | | LUNA2_LOCKED | 1.868089110000000 |
| | | | MATIC | 126.250944900000000 | | | | MATIC | 126.250944900000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 30.611684926983273 | | | | POLIS | 30.611684926983273 |
| | | | RAY | 162.058218500000000 | | | | RAY | 162.058218500000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000228620000000 | | | | SOL | 0.000228620000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 25,700.000000000000000 | | | | SPELL | 25,700.000000000000000 |
| | | | THETA-0624 | 0.000000000000000 | | | | THETA-0624 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | -70.471915018286340 | | | | USD | -70.471915018286340 |
| | | | USDT | 0.005884962925658 | | | | USDT | 0.005884962925658 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YGG | 67.298164350000000 | | | | YGG | 67.298164350000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 20365 | Name on file | FTX EU Ltd. | AVAX-PERP | 0.000000000000000 | 70481* | Name on file | FTX EU Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 26.896475500000000 | | | | FTT | 26.896475500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 303.728578490000000 | | | | RAY | 303.728578490000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | -0.117819654050148 | | | | USD | -0.117819654050148 |
| 61830 | Name on file | FTX EU Ltd. | BNB | 0.000000012000000 | 68129* | Name on file | FTX EU Ltd. | BNB | 0.000000012000000 |
| | | | BTC | 0.017276477103396 | | | | BTC | 0.017276477103396 |
| | | | CRV | 41.585619980000000 | | | | CRV | 41.585619980000000 |
| | | | CVX | 1.014283600000000 | | | | CVX | 1.014283600000000 |
| | | | ETH | 0.208718672800000 | | | | ETH | 0.208718672800000 |
| | | | ETHW | 0.195180110000000 | | | | ETHW | 0.195180110000000 |
| | | | FTT | 0.008654221279949 | | | | FTT | 0.008654221279949 |
| | | | LUNA2 | 0.042396719413000 | | | | LUNA2 | 0.042396719413000 |
| | | | LUNA2_LOCKED | 0.098925678630000 | | | | LUNA2_LOCKED | 0.098925678630000 |
| | | | LUNC | 9,391.322700000000000 | | | | LUNC | 9,391.322700000000000 |
| | | | SOL | 0.007606190000000 | | | | SOL | 0.007606190000000 |
| | | | STETH | 0.000405581891996 | | | | STETH | 0.000405581891996 |
| | | | TULIP | 0.410648940000000 | | | | TULIP | 0.410648940000000 |
| | | | USD | 12.676274031525492 | | | | USD | 12.676274031525492 |
| | | | USDT | 0.000000005116928 | | | | USDT | 0.000000005116928 |
| 7510 | Name on file | FTX EU Ltd. | 1INCH-20210625 | 0.000000000000000 | 61479* | Name on file | FTX EU Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000003611680 | | | | ATOM | 0.000000003611680 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT | 0.000000004614000 | | | | BAT | 0.000000004614000 |
| | | | BCH | 0.000000009516000 | | | | BCH | 0.000000009516000 |
| | | | BCH-20210625 | 0.000000000000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000008254416 | | | | BTC | 0.000000008254416 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS | 0.000000000000000 | | | | ENS | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.257035206643389 | | | | ETH | 0.257035206643389 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | EUR | 0.000000004416289 | | | | EUR | 0.000000004416289 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.000000091404080 | | | | FTM | 0.000000091404080 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.449601451650700 | | | | FTT | 0.449601451650700 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000110000000 | | | | LTC | 0.000000110000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.062309500000000 | | | | MATIC | 0.062309500000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20210625 | 0.000000000000000 | | | | OMG-20210625 | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006646000 | | | | SOL | 0.000000006646000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.794587562541087 | | | | USD | 0.794587562541087 |
| | | | USDT | 0.000000005451856 | | | | USDT | 0.000000005451856 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 76270 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87505 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | AAVE-PERP | 0.000000000000014 |
| | | | ALCX | 0.000000010000000 | | | | ALCX | 0.000000010000000 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009161200 | | | | BTC | 0.000000009161200 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-HASH-202021 | 0.000000000000000 | | | | BTC-HASH-202021 | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | 0.000000000000000 | | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.000000000000000 | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | DAI | 0.000000019864000 | | | | DAI | 0.000000019864000 |
| | | | DEFIBULL | 0.000000000000000 | | | | DEFIBULL | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000384400 | | | | ETH | 0.000000000384400 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000001769 | | | | ETH-PERP | 0.000000000001769 |
| | | | EUR | 0.000000001034186 | | | | EUR | 0.000000001034186 |
| | | | FTM | 0.000000046800000 | | | | FTM | 0.000000046800000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 151.000000011931700 | | | | FTT | 151.000000011931700 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000000000000 | | | | LINKBULL | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000001623 | | | | LINK-PERP | 0.000000000001623 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000170 | | | | SNX-PERP | 0.000000000000170 |
| | | | SRM | 10.956646200000000 | | | | SRM | 10.956646200000000 |
| | | | SRM_LOCKED | 397.019791430000000 | | | | SRM_LOCKED | 397.019791430000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.296877985116468 | | | | USD | 0.296877985116468 |
| | | | USDT | 0.063158201961715 | | | | USDT | 0.063158201961715 |
| 78791 | Name on file | FTX Trading Ltd. | GBP | 2.838975819391265 | 70168 | Name on file | FTX Trading Ltd. | BTC | 0.086644800000000 |
| | | | SOL | 13.565421994000000 | | | | GBP | 13.565421994000000 |
| 47550 | Name on file | FTX Trading Ltd. | ETH | 0.295617400000000 | 61639* | Name on file | FTX Trading Ltd. | ETH | 0.295617400000000 |
| | | | ETHW | 0.295617400000000 | | | | ETHW | 0.295617400000000 |
| | | | USDT | 4.923800710000000 | | | | USDT | 4.923800710000000 |
| 14706 | Name on file | FTX Trading Ltd. | DOGE | 0.000000000912280 | 59755 | Name on file | FTX Trading Ltd. | DOGE | 0.000000000912280 |
| | | | LUNA2 | 1.608021790000000 | | | | LUNA2 | 1.608021790000000 |
| | | | LUNA2_LOCKED | 3.752055500000000 | | | | LUNA2_LOCKED | 3.752055500000000 |
| | | | LUNC | 350.150569954000000 | | | | LUNC | 350.150569954000000 |
| | | | SOL | 13.884083939975000 | | | | SOL | 13.884083939975000 |
| | | | USD | 6.757841224251560 | | | | USD | 6.757841224251560 |
| | | | XRP | 0.000000004937280 | | | | XRP | 0.000000004937280 |
| 80692 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.000000000000000 | 91931 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |

70481*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68129*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61479*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61639*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61619*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 5.000000000000000 | | | | APE | 5.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000002511000 | | | | AVAX | 0.000000002511000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -20.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004000000 | | | | BTC | 0.000000004000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.001200000000000 | | | | BTC-PERP | 0.001200000000000 |
| | | | CEL-0624 | 0.000000000000056 | | | | CEL-0624 | 0.000000000000056 |
| | | | CEL-PERP | 0.000000000000056 | | | | CEL-PERP | 0.000000000000056 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000010000000 | | | | DOT | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.296387466400000 | | | | LUNA2 | 2.296387466400000 |
| | | | LUNA2 LOCKED | 5.358237422000000 | | | | LUNA2 LOCKED | 5.358237422000000 |
| | | | LUNC | 500.043.205550000000000 | | | | LUNC | 500.043.205550000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003000000 | | | | MATIC | 0.000000003000000 |
| | | | MATIC-PERP | -148.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000021 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005034500 | | | | SOL | 0.000000005034500 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-0624 | 0.000000000000000 | | | | THETA-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 457.251985944714100 | | | | USD | 457.251985944714100 |
| | | | USDT | 0.000000025030693 | | | | USDT | 0.000000025030693 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6597 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 87806 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | AXS | 7.773290590000000 | | | | AXS | 7.773290590000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.023257340000000 | | | | BTC | 0.023257340000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | ETH | 0.115684227874658 | | | | ETH | 0.115684227874658 |
| | | | ETHW | 1.575894077874658 | | | | ETHW | 1.575894077874658 |
| | | | KIN | 11.000000000000000 | | | | KIN | 11.000000000000000 |
| | | | LTC | 0.007747430000000 | | | | LTC | 0.007747430000000 |
| | | | LUNA2 | 0.000062360286780 | | | | LUNA2 | 0.000062360286780 |
| | | | LUNA2 LOCKED | 0.000145507335800 | | | | LUNA2 LOCKED | 0.000145507335800 |
| | | | LUNC | 0.000000002011204 | | | | LUNC | 0.000000002011204 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | TONCOIN | 4.533924880000000 | | | | TONCOIN | 4.533924880000000 |
| | | | TRX | 0.000000008047098 | | | | TRX | 0.000000008047098 |
| | | | USD | 0.000000007707028 | | | | USD | 0.000000007707028 |
| | | | USDT | 0.283303273903429 | | | | USDT | 0.283303273903429 |
| | | | USO | 0.000000009726081 | | | | USO | 0.000000009726081 |
| | | | USTC | 0.008827400000000 | | | | USTC | 0.008827400000000 |
| 87804 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 87806 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | AXS | 7.773290590000000 | | | | AXS | 7.773290590000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.023257340000000 | | | | BTC | 0.023257340000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | ETH | 0.115684227874658 | | | | ETH | 0.115684227874658 |
| | | | ETHW | 1.575894077874658 | | | | ETHW | 1.575894077874658 |
| | | | KIN | 11.000000000000000 | | | | KIN | 11.000000000000000 |
| | | | LTC | 0.007747430000000 | | | | LTC | 0.007747430000000 |
| | | | LUNA2 | 0.000062360286780 | | | | LUNA2 | 0.000062360286780 |
| | | | LUNA2 LOCKED | 0.000145507335800 | | | | LUNA2 LOCKED | 0.000145507335800 |
| | | | LUNC | 0.000000002011204 | | | | LUNC | 0.000000002011204 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | TONCOIN | 4.533924880000000 | | | | TONCOIN | 4.533924880000000 |
| | | | TRX | 0.000000008047098 | | | | TRX | 0.000000008047098 |
| | | | USD | 0.000000007707028 | | | | USD | 0.000000007707028 |
| | | | USDT | 0.283303273903429 | | | | USDT | 0.283303273903429 |
| | | | USO | 0.000000009726081 | | | | USO | 0.000000009726081 |
| | | | USTC | 0.008827400000000 | | | | USTC | 0.008827400000000 |
| 47450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 65672* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000003 | | | | AVAX-PERP | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.150060647560000 | | | | FTT | 0.150060647560000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000002 | | | | LINK-PERP | -0.000000000000002 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.105831710000000 | | | | SOL | 0.105831710000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 162.320733876514140 | | | | USD | 162.320733876514140 |
| | | | USDT | 0.000000015981846 | | | | USDT | 0.000000015981846 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 47453 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 65672* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000003 | | | | AVAX-PERP | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.150060647560000 | | | | FTT | 0.150060647560000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000002 | | | | LINK-PERP | -0.000000000000002 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.105831710000000 | | | | SOL | 0.105831710000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |

65672*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 162.520703876514140 | | | | USD | 162.520703876514140 |
| | | | USDT | 0.000000001981846 | | | | USDT | 0.000000001981846 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 19052 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 75740 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | APE | 10.789983000000000 | | | | APE | 10.789983000000000 |
| | | | APE-PERP | -0.000000000000000 | | | | APE-PERP | -0.000000000000000 |
| | | | ATLAS | 1,659.702600000000 | | | | ATLAS | 1,659.702600000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 1.000000000000000 | | | | AVAX | 1.000000000000000 |
| | | | BRZ | 2.800000000000000 | | | | BRZ | 2.800000000000000 |
| | | | BTC | 0.002498014300000 | | | | BTC | 0.002498014300000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHB-PERP | 0.000000000000000 | | | | CHB-PERP | 0.000000000000000 |
| | | | DOT | 5.596179986610000 | | | | DOT | 5.596179986610000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.094054446000000 | | | | ETH | 0.094054446000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.094054446000000 | | | | ETHW | 0.094054446000000 |
| | | | FTT | 10.553832587267750 | | | | FTT | 10.553832587267750 |
| | | | LINK | 2.099200000000000 | | | | LINK | 2.099200000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000050000000014 | | | | PERP-PERP | -0.000050000000014 |
| | | | POLIS | 51.497720000000000 | | | | POLIS | 51.497720000000000 |
| | | | POLIS-PERP | -0.000000000000113 | | | | POLIS-PERP | -0.000000000000113 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | USD | 11.495042000000000 | | | | USD | 11.495042000000000 |
| | | | USDT | 0.000000000611687 | | | | USDT | 0.000000000611687 |
| | | | XRP | 60.981800000000000 | | | | XRP | 60.981800000000000 |
| 15215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88682 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | | | AXS-PERP | -0.000000000000001 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.001400000000000 | | | | BTC-PERP | 0.001400000000000 |
| | | | CHB-PERP | 0.000000000000000 | | | | CHB-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000113 | | | | CEL-PERP | -0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 110.000000000000000 | | | | CRO | 110.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 90.000000000000000 | | | | DFL | 90.000000000000000 |
| | | | DOGE | 7.954000000000000 | | | | DOGE | 7.954000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.001996600000000 | | | | ETH | 0.001996600000000 |
| | | | ETH-PERP | 0.014000000000000 | | | | ETH-PERP | 0.014000000000000 |
| | | | ETHW | 0.001996600000000 | | | | ETHW | 0.001996600000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 1.996200000000000 | | | | LOOKS | 1.996200000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.536240674100000 | | | | LUNA2 | 0.536240674100000 |
| | | | LUNA2_LOCKED | 1.251238199500000 | | | | LUNA2_LOCKED | 1.251238199500000 |
| | | | LUNC | 116,767.535780000000 | | | | LUNC | 116,767.535780000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 47.990000000000000 | | | | MATIC | 47.990000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000028 | | | | OXY-PERP | -0.000000000000028 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | OTUM-PERP | 0.000000000000000 | | | | OTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.199640000000000 | | | | RUNE | 0.199640000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 12.997400000000000 | | | | SAND | 12.997400000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB | 99,940.000000000000 | | | | SHIB | 99,940.000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 509.843000000000000 | | | | SLP | 509.843000000000000 |
| | | | SNX-PERP | -0.000000000000018 | | | | SNX-PERP | -0.000000000000018 |
| | | | SOL | 3.619610000000000 | | | | SOL | 3.619610000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000001 | | | | TONCOIN-PERP | 0.000000000000001 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.936064000000000 | | | | TRX | 0.936064000000000 |
| | | | USD | 1.331873654300345 | | | | USD | 1.331873654300345 |
| | | | USDT | 0.005094543380122 | | | | USDT | 0.005094543380122 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.999000000000000 | | | | XRP | 0.999000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 56606 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 56610 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000103951 | | | | BNB | 0.000000000103951 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000249866000000 | | | | BTC | 0.000249866000000 |
| | | | BTC-PERP | 0.000199866000000 | | | | BTC-PERP | 0.000199866000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000992970000000 | | | | ETH | 0.000992970000000 |
| | | | ETHW | 0.000992970000000 | | | | ETHW | 0.000992970000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 47.000000000000000 | | | | LOOKS-PERP | 47.000000000000000 |
| | | | LUNA2 | 0.084040817540000 | | | | LUNA2 | 0.084040817540000 |
| | | | LUNA2_LOCKED | 0.196141907600000 | | | | LUNA2_LOCKED | 0.196141907600000 |
| | | | LUNC | 18,304.420000000000 | | | | LUNC | 18,304.420000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SOL | 3.189393900000000 | | | | SOL | 3.189393900000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -20.981602903307910 | | | | USD | -20.981602903307910 |
| | | | USDT | 69.423898851403340 | | | | USDT | 69.423898851403340 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 86703 | Name on file | FTX Trading Ltd. | HT-PERP | 0.000000000000000 | 86704 | Name on file | FTX Trading Ltd. | HT-PERP | 0.000000000000000 |
| | | | USD | 100.000000000000000 | | | | USD | 100.000000000000000 |
| 48279 | Name on file | FTX Trading Ltd. | ATLAS | 4.488939960000000 | 90009 | Name on file | FTX Trading Ltd. | ATLAS | 4.488939960000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | LUNA2 | 0.007025946696000 | | | | LUNA2 | 0.007025946696000 |
| | | | LUNA2-LOCKED | 0.016401808960000 | | | | LUNA2-LOCKED | 0.016401808960000 |
| | | | POLIS | 0.086500000000000 | | | | POLIS | 0.086500000000000 |
| | | | SOS | 9,495.327020000000 | | | | SOS | 9,495.327020000000 |
| | | | TRX | 0.138216000000000 | | | | TRX | 0.138216000000000 |
| | | | USD | 3,750.159149818526700 | | | | USD | 3,750.159149818526700 |
| | | | USDT | 0.532156622953113 | | | | USDT | 0.532156622953113 |
| | | | USDT-PERP | -3.000000000000000 | | | | USDT-PERP | -3.000000000000000 |
| | | | USTC | 0.955038000000000 | | | | USTC | 0.955038000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.750000000000000 | | | | XRP | 0.750000000000000 |
| 23867 | Name on file | FTX Trading Ltd. | BNB | 0.080944701219486 | 89131 | Name on file | FTX Trading Ltd. | BNB | 0.080944701219486 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000000884177 | | | | CRO | 0.000000000884177 |
| | | | EUR | 0.376670720000000 | | | | EUR | 0.376670720000000 |
| | | | FTT | 822.049448792046400 | | | | FTT | 822.049448792046400 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000009698992 | | | | MSOL | 0.000000009698992 |
| | | | NFT (369617512040426898/THE HILL BY FTX #16010) | 1.000000000000000 | | | | NFT (369617512040426898/THE HILL BY FTX | 1.000000000000000 |
| | | | RAX-PERP | 0.000000000000000 | | | | RAX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004551102 | | | | SOL | 0.000000004551102 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SRM | 1.343121700000000 | | | | SRM | 1.343121700000000 |
| | | | SRM-LOCKED | 42.334686830000000 | | | | SRM-LOCKED | 42.334686830000000 |
| | | | USD | 390.085754375557800 | | | | USD | 390.085754375557800 |
| | | | USDT | 0.000000023117763 | | | | USDT | 0.000000023117763 |
| 9402 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 53629 | Name on file | FTX Trading Ltd. | | Undetermined** |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AXS | 0.000000016076126 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000007564113 | | | | | |
| | | | ETH-PERP | 0.000000007564113 | | | | | |
| | | | ETHW | 0.000000007564113 | | | | | |
| | | | FIDA | 5.000000000000000 | | | | | |
| | | | FTT | 0.141245255849722 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | |
| | | | JPY | 78.686519160000000 | | | | | |
| | | | LUNC-PERP | -0.000000095960464 | | | | | |
| | | | SOL-PERP | 0.000000000000454 | | | | | |
| | | | TRX | 100.822047500000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 466.998014547241300 | | | | | |
| | | | USDT | -0.506513634769362 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 35030 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004448940 | 36219 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004448940 |
| | | | ATOM | 0.000000089456116 | | | | ATOM | 0.000000089456116 |
| | | | BAND | 0.000000007667720 | | | | BAND | 0.000000007667720 |
| | | | BNB | 0.000000007296893 | | | | BNB | 0.000000007296893 |
| | | | BTC | 0.000000004491500 | | | | BTC | 0.000000004491500 |
| | | | DOGE | -989.051560094479700 | | | | DOGE | -989.051560094479700 |
| | | | ENJ | 0.000000003440000 | | | | ENJ | 0.000000003440000 |
| | | | FTT | 0.009520912261033 | | | | FTT | 0.009520912261033 |
| | | | LTC | 0.000000000125159 | | | | LTC | 0.000000000125159 |
| | | | LUNA2 | 0.046163078200000 | | | | LUNA2 | 0.046163078200000 |
| | | | LUNA2-LOCKED | 0.108647182500000 | | | | LUNA2-LOCKED | 0.108647182500000 |
| | | | SLP | 0.000000006400000 | | | | SLP | 0.000000006400000 |
| | | | SOL | 3.750000000637810 | | | | SOL | 3.750000000637810 |
| | | | USD | 0.003585091960099 | | | | USD | 0.003585091960099 |
| | | | USDT | 225.119391234127710 | | | | USDT | 225.119391234127710 |
| | | | XRP | 0.000000001939418 | | | | XRP | 0.000000001939418 |
| 26216 | Name on file | FTX Trading Ltd. | BTC | 0.001799924000000 | 89553 | Name on file | FTX Trading Ltd. | BTC | 0.001799924000000 |
| | | | LUNA2 | 0.418734412900000 | | | | LUNA2 | 0.418734412900000 |
| | | | LUNA2-LOCKED | 0.977046963400000 | | | | LUNA2-LOCKED | 0.977046963400000 |
| | | | LUNC | 91,180.300000000000000 | | | | LUNC | 91,180.300000000000000 |
| | | | USD | 1.767735877253284 | | | | USD | 1.767735877253284 |
| 51728 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 87542 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.197993642544289 | | | | ALGO | 0.197993642544289 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000018 | | | | LINK-PERP | 0.000000000000018 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SRM | 236.735845460000000 | | | | SRM | 236.735845460000000 |
| | | | SRM-LOCKED | 5.624228080000000 | | | | SRM-LOCKED | 5.624228080000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 50.000000017077746 | | | | USD | 50.000000017077746 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 58733 | Name on file | FTX EU Ltd. | FTM | 0.000000001190852 | 58734* | Name on file | FTX EU Ltd. | FTM | 0.000000001190852 |
| | | | FTT | 0.000000000353668 | | | | FTT | 0.000000000353668 |
| | | | LTC | 0.521872944413835 | | | | LTC | 0.521872944413835 |
| | | | SHIB | 0.000000000912472 | | | | SHIB | 0.000000000912472 |
| | | | SOL | 0.363512250851055 | | | | SOL | 0.363512250851055 |
| | | | USD | 0.294348289801951 | | | | USD | 0.294348289801951 |
| | | | USDT | 3.521144863366840 | | | | USDT | 3.521144863366840 |
| 19008 | Name on file | FTX Trading Ltd. | BTC | 0.029900002000000 | 78491 | Name on file | FTX Trading Ltd. | BTC | 0.029900002000000 |
| | | | LUNA2 | 2.697471690000000 | | | | LUNA2 | 2.697471690000000 |
| | | | LUNA2-LOCKED | 6.294102481000000 | | | | LUNA2-LOCKED | 6.294102481000000 |
| | | | LUNC | 587,380.314396000000000 | | | | LUNC | 587,380.314396000000000 |
| | | | RUNE | 200.000000000000000 | | | | RUNE | 200.000000000000000 |
| | | | USD | 1.613309245171386 | | | | USD | 1.613309245171386 |
| 72347 | Name on file | FTX Trading Ltd. | BTC | 0.029900002000000 | 78491 | Name on file | FTX Trading Ltd. | BTC | 0.029900002000000 |
| | | | LUNA2 | 2.697471690000000 | | | | LUNA2 | 2.697471690000000 |
| | | | LUNA2-LOCKED | 6.294102481000000 | | | | LUNA2-LOCKED | 6.294102481000000 |
| | | | LUNC | 587,380.314396000000000 | | | | LUNC | 587,380.314396000000000 |
| | | | RUNE | 200.000000000000000 | | | | RUNE | 200.000000000000000 |
| | | | USD | 1.613309245171386 | | | | USD | 1.613309245171386 |
| 45476 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 61209* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.001994240000000 | | | | BTC | 0.001994240000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.054000000000000 | | | | ETH | 0.054000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.452142060630000 | | | | USD | 0.452142060630000 |
| 63420 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89552 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AXS | 0.000000005178866 | | | | AXS | 0.000000005178866 |
| | | | GALA | 0.000000002917743 | | | | GALA | 0.000000002917743 |
| | | | LUNA | 0.000000004376000 | | | | LUNA | 0.000000004376000 |
| | | | LUNA2 | 0.000000001100000 | | | | LUNA2 | 0.000000001100000 |
| | | | LUNA2-LOCKED | 20.894270570649270 | | | | LUNA2-LOCKED | 20.894270570649270 |
| | | | LUNC | 0.001852380000000 | | | | LUNC | 0.001852380000000 |
| | | | SAND | 0.000000003815129 | | | | SAND | 0.000000003815129 |
| | | | SHIB | 95,051.341781868140000 | | | | SHIB | 95,051.341781868140000 |
| | | | SOL | 0.000073878947444 | | | | SOL | 0.000073878947444 |
| | | | TRX | 9.176.000000000000000 | | | | TRX | 9,176.000000000000000 |
| | | | USD | 0.197744475812124 | | | | USD | 0.197744475812124 |
| | | | USDT | 0.000000007747998 | | | | USDT | 0.000000007747998 |
| | | | XRP | 0.000000018736876 | | | | XRP | 0.000000018736876 |
| 13350 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88893 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 71.500000000000000 | | | | APE-PERP | 71.500000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000001 | | | | AUDIO-PERP | 0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000011 | | | | AVAX-PERP | 0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000898974410545 | | | | BTC | 0.000898974410545 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000018 | | | | CLV-PERP | 0.000000000000018 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000014 | | | | DODO-PERP | 0.000000000000014 |
| | | | DOGE | 0.935400000000000 | | | | DOGE | 0.935400000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |

58734*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61209*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined**: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 316.896200000000000 | | | | FTM | 316.896200000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000054 | | | | ICP-PERP | -0.000000000000054 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000170 | | | | KAVA-PERP | -0.000000000000170 |
| | | | KNC-PERP | -0.000000000000001 | | | | KNC-PERP | -0.000000000000001 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.457467477000000 | | | | LUNA2 | 0.457467477000000 |
| | | | LUNA2 LOCKED | 1.067424113000000 | | | | LUNA2 LOCKED | 1.067424113000000 |
| | | | LUNC | 99,614.506268000000000 | | | | LUNC | 99,614.506268000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 300.000000000000000 | | | | MANA-PERP | 300.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 119.976000000000000 | | | | MATIC | 119.976000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.006950000000000 | | | | SOL | 0.006950000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000092 | | | | THETA-PERP | 0.000000000000092 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -500.610322880051200 | | | | USD | -500.610322880051200 |
| | | | USDT | 0.000000001246707 | | | | USDT | 0.000000001246707 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 40355 | Name on file | FTX EU Ltd. | BTC | 0.000000008628000 | 40488* | Name on file | FTX EU Ltd. | BTC | 0.000000008628000 |
| | | | ETH | 0.000000002000000 | | | | ETH | 0.000000002000000 |
| | | | ETHW | 0.000000002000000 | | | | ETHW | 0.000000002000000 |
| | | | EUR | 197.033096727543980 | | | | EUR | 197.033096727543980 |
| | | | FTT | 0.000000003104543 | | | | FTT | 0.000000003104543 |
| | | | USD | 0.000000014749769 | | | | USD | 0.000000014749769 |
| | | | USDT | 0.000000004300000 | | | | USDT | 0.000000004300000 |
| 55948 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 87970 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.013684889073024 | | | | FTT | 0.013684889073024 |
| | | | LUNA2 | 0.450841305000000 | | | | LUNA2 | 0.450841305000000 |
| | | | LUNA2 LOCKED | 1.051963045000000 | | | | LUNA2 LOCKED | 1.051963045000000 |
| | | | LUNC | 98,171.643366000000000 | | | | LUNC | 98,171.643366000000000 |
| | | | USD | -3.600000000000000 | | | | USD | -3.604432302619334 |
| | | | USDT | 0.000000005000000 | | | | USDT | 0.000000005000000 |
| | | | XPLA | 440.000000000000000 | | | | XPLA | 440.000000000000000 |
| 19002 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 87970 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.013684889073024 | | | | FTT | 0.013684889073024 |
| | | | LUNA2 | 0.450841305000000 | | | | LUNA2 | 0.450841305000000 |
| | | | LUNA2 LOCKED | 1.051963045000000 | | | | LUNA2 LOCKED | 1.051963045000000 |
| | | | LUNC | 98,171.643366000000000 | | | | LUNC | 98,171.643366000000000 |
| | | | USD | -3.604432302619334 | | | | USD | -3.604432302619334 |
| | | | USDT | 0.000000005000000 | | | | USDT | 0.000000005000000 |
| | | | XPLA | 440.000000000000000 | | | | XPLA | 440.000000000000000 |
| 59644 | Name on file | Quoine Pte Ltd | BTC | 0.000000330000000 | 90442 | Name on file | Quoine Pte Ltd | BTC | 0.000000330000000 |
| | | | ROOBEE | 26.249.250000000000000 | | | | ROOBEE | 26.249.250000000000000 |
| | | | USDC | 0.977973390000000 | | | | USDC | 0.977973390000000 |
| | | | USDT | 621.633821000000000 | | | | USDT | 621.633821000000000 |
| 25371 | Name on file | FTX EU Ltd. | ADA-0930 | 0.000000000000000 | 39319* | Name on file | FTX EU Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.050000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATICBULL | 9.159400000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000008000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | USD | 521.210360553209200 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 33472 | Name on file | FTX Trading Ltd. | TONCOIN | 149.000000000000000 | 73170* | Name on file | FTX Trading Ltd. | TONCOIN | 149.000000000000000 |
| 88812 | Name on file | FTX Trading Ltd. | BNB | 0.000000005318733 | 90558 | Name on file | FTX Trading Ltd. | BNB | 0.000000005318733 |
| | | | BTC | 0.000000000339051 | | | | BTC | 0.000000000339051 |
| | | | FTT | 0.000000001721369 | | | | FTT | 0.000000001721369 |
| | | | LTC | 0.001101220387463 | | | | LTC | 0.001101220387463 |
| | | | LUNA2 | 1.377713430000000 | | | | LUNA2 | 1.377713430000000 |
| | | | LUNA2 LOCKED | 3.214664670000000 | | | | LUNA2 LOCKED | 3.214664670000000 |
| | | | LUNC | 300.000.000000000000000 | | | | LUNC | 300.000.000000000000000 |
| | | | SHIB | 0.000000005484478 | | | | SHIB | 0.000000005484478 |
| | | | TOMO | 0.000000005054578 | | | | TOMO | 0.000000005054578 |
| | | | TRX | 0.000164003400042 | | | | TRX | 0.000164003400042 |
| | | | USD | 644.422683270622900 | | | | USD | 644.422683270622900 |
| | | | USDT | 0.000000044811845 | | | | USDT | 0.000000044811845 |
| 38259 | Name on file | FTX Trading Ltd. | LUNA2 | 0.647606558800000 | 66563 | Name on file | FTX Trading Ltd. | LUNA2 | 0.647606558800000 |
| | | | LUNA2 LOCKED | 1.511081971000000 | | | | LUNA2 LOCKED | 1.511081971000000 |
| | | | MTA | 2,843.000000000000000 | | | | MTA | 2,843.000000000000000 |
| | | | TRX | 0.500031000000000 | | | | TRX | 0.500031000000000 |
| | | | USDT | 0.433899922092450 | | | | USDT | 0.433899922092450 |
| 20680 | Name on file | FTX Trading Ltd. | BNB | 0.000000008090368 | 53071 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000005310000 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000010000000 | | | | | |
| | | | TRX | 0.353542000000000 | | | | | |
| | | | USD | 0.302040794715058 | | | | | |
| | | | USDT | 65.542296428291280 | | | | | |
| 47797 | Name on file | FTX EU Ltd. | APE | 31.394034000000000 | 50624* | Name on file | FTX EU Ltd. | APE | 31.394034000000000 |
| | | | ATLAS | 77.380.221000000000000 | | | | ATLAS | 77.380.221000000000000 |
| | | | MNGO | 3,320.000000000000000 | | | | MNGO | 3,320.000000000000000 |
| | | | USD | 277.871781121225000 | | | | USD | 277.871781121225000 |
| | | | USDT | 0.000000015552491 | | | | USDT | 0.000000015552491 |
| 47801 | Name on file | FTX EU Ltd. | APE | 31.394034000000000 | 50624* | Name on file | FTX EU Ltd. | APE | 31.394034000000000 |
| | | | ATLAS | 77.380.221000000000000 | | | | ATLAS | 77.380.221000000000000 |
| | | | MNGO | 3.320.000000000000000 | | | | MNGO | 3.320.000000000000000 |
| | | | USD | 277.871781121225000 | | | | USD | 277.871781121225000 |
| | | | USDT | 0.000000015552491 | | | | USDT | 0.000000015552491 |
| 49573 | Name on file | FTX EU Ltd. | APE | 31.394034000000000 | 50624* | Name on file | FTX EU Ltd. | APE | 31.394034000000000 |
| | | | ATLAS | 77,380.221000000000000 | | | | ATLAS | 77,380.221000000000000 |
| | | | MNGO | 3,320.000000000000000 | | | | MNGO | 3,320.000000000000000 |
| | | | USD | 277.871781121225000 | | | | USD | 277.871781121225000 |
| | | | USDT | 0.000000015552491 | | | | USDT | 0.000000015552491 |
| 62692 | Name on file | FTX Trading Ltd. | ATLAS | 7.919500008895895 | 83465 | Name on file | FTX Trading Ltd. | ATLAS | 7.919500008895895 |
| | | | AVAX | 7.700000001623060 | | | | AVAX | 7.700000001623060 |
| | | | ENS | 44.957881800000000 | | | | ENS | 44.957881800000000 |
| | | | FTT | 0.039006466436344 | | | | FTT | 0.039006466436344 |
| | | | LUNA2 | 0.004228891279000 | | | | LUNA2 | 0.004228891279000 |
| | | | LUNA2 LOCKED | 0.009867412984000 | | | | LUNA2 LOCKED | 0.009867412984000 |
| | | | SAND | 0.000000005026400 | | | | SAND | 0.000000005026400 |
| | | | TRX | 0.000093000000000 | | | | TRX | 0.000093000000000 |
| | | | USD | 0.067423303028197 | | | | USD | 0.067423303028197 |
| | | | USDT | 0.000000008091311 | | | | USDT | 0.000000008091311 |
| | | | USTC | 0.598620000000000 | | | | USTC | 0.598620000000000 |
| 15530 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.000000000000000 | 28577 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000005 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-1230 | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000002330268 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000002829093 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000001818 | | | | | |
| | | | LUNA2 | 0.459150554800000 | | | | | |
| | | | LUNA2 LOCKED | 1.071351295000000 | | | | | |
| | | | LUNC | 21.758.105730710000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |

40488*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
39319*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73170*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
50624*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000878000000000 | | | | | |
| | | | USD | -4,575.368759630440000 | | | | | |
| | | | USDT | 5,141.358583846770000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 15192 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 44342* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | ALEPH | 0.000000002634189 | | | | ALEPH | 0.000000002634189 |
| | | | ATLAS | 0.000000054425896 | | | | ATLAS | 0.000000054425896 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.000000006444891 | | | | BTC | 0.000000006444891 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.012434750619755 | | | | ETH | 0.012434750619755 |
| | | | ETHW | 0.000895031436340 | | | | ETHW | 0.000895031436340 |
| | | | EUR | 0.002341000047055 | | | | EUR | 0.002341000047055 |
| | | | FTM | 0.000000002938972 | | | | FTM | 0.000000002938972 |
| | | | FTT | 0.000025050495049 | | | | FTT | 0.000025050495049 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SHIB | 0.000000004951572 | | | | SHIB | 0.000000004951572 |
| | | | SOL | 0.000000000669000 | | | | SOL | 0.000000000669000 |
| | | | SPELL | 0.130617128726655 | | | | SPELL | 0.130617128726655 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.000000008536148 | | | | USD | 0.000000008536148 |
| | | | USDT | 253.216394734374750 | | | | USDT | 253.216394734374750 |
| 40434 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001000000 | 55540 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001000000 |
| | | | ATOM | 1.099701000000000 | | | | ATOM | 1.099701000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 9.998100000000000 | | | | AUDIO | 9.998100000000000 |
| | | | BTC | 0.010249611186000 | | | | BTC | 0.010249611186000 |
| | | | CHZ | 409.521568000000000 | | | | CHZ | 409.521568000000000 |
| | | | CRV | 10.997938000000000 | | | | CRV | 10.997938000000000 |
| | | | DOT | 0.099723500000000 | | | | DOT | 0.099723500000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 16.996866000000000 | | | | ENJ | 16.996866000000000 |
| | | | ETH | 0.117762445300000 | | | | ETH | 0.117762445300000 |
| | | | ETHBULL | 0.019096371000000 | | | | ETHBULL | 0.019096371000000 |
| | | | ETHW | 0.016993715300000 | | | | ETHW | 0.016993715300000 |
| | | | EUR | 0.257600014354926 | | | | EUR | 0.257600014354926 |
| | | | FTM | 0.000000004446520 | | | | FTM | 0.000000004446520 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.499965004782544 | | | | FTT | 0.499965004782544 |
| | | | GODS | 4.596809900000000 | | | | GODS | 4.596809900000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MANA | 11.997418600000000 | | | | MANA | 11.997418600000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.998100000000000 | | | | MATIC | 9.998100000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 3.999140000000000 | | | | OXY | 3.999140000000000 |
| | | | POLIS | 4.999078500000000 | | | | POLIS | 4.999078500000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000200000 | | | | SOL | 0.000000000200000 |
| | | | SRM | 2.046416670000000 | | | | SRM | 2.046416670000000 |
| | | | SRM_LOCKED | 0.038220590000000 | | | | SRM_LOCKED | 0.038220590000000 |
| | | | SUSHI | 1.000000000000000 | | | | SUSHI | 1.000000000000000 |
| | | | THETABULL | 0.000000001000000 | | | | THETABULL | 0.000000001000000 |
| | | | USD | -25.178521221103683 | | | | USD | -25.178521221103683 |
| | | | USDT | 0.000000000462663 | | | | USDT | 0.000000000462663 |
| 18903 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89334 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGIX-PERP | 0.000000000000000 | | | | AGIX-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000135 | | | | ASD-PERP | -0.000000000135 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000001 | | | | BAND-PERP | 0.000000000000001 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000010 | | | | CLV-PERP | -0.000000000000010 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000001 | | | | CREAM-PERP | -0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000024 | | | | GST-PERP | 0.000000000000024 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.017840799000000 | | | | LUNA2 | 9.017840799000000 |
| | | | LUNA2_LOCKED | 21.041628530000000 | | | | LUNA2_LOCKED | 21.041628530000000 |
| | | | LUNC | 1,963.653.820000000000 | | | | LUNC | 1,963.653.820000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000011 | | | | MCB-PERP | 0.000000000000011 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | | | OKB-PERP | 0.000000000000001 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

*Note: The following represents the readable structured content. Many ticker rows list per-asset holdings with quantity values (predominantly 0.000000000000000).*

**Claims to be Disallowed — Claim 17265, Name on file, FTX EU Ltd.** with tickers including OXY-PERP, PEOPLE-PERP, PERP-PERP, POLIS-PERP, PRIV-PERP, PROM-PERP, PUNDIX-PERP, QTUM-PERP, RAMP-PERP, RAY-PERP, REEF-PERP, REN-PERP, RNDR-PERP, ROOK-PERP, RSR-PERP, RUNE-PERP, SAND-PERP, SC-PERP, SECO-PERP, SHIB-PERP, SKL-PERP, SLP-PERP, SNX-PERP, SOL-PERP, SOS-PERP, SPELL-PERP, SRM-PERP, SRN-PERP, STEP-PERP, STMX-PERP, STORJ-PERP, STX-PERP, SUSHI-PERP, SXP-PERP, THETA-PERP, TLM-PERP, TOMO-PERP, TONCOIN-PERP, TRU-PERP, TRX-PERP, TRYB-PERP, TULIP-PERP, UNI-PERP, USD (65.840223449443000), USDT (0.000000007566162), VET-PERP, WAVES-PERP, XAUT-PERP, XEM-PERP, XLM-PERP, XMR-PERP, XRP (0.525000000000000), XRP-PERP, XTZ-PERP, YFII-PERP, YFI-PERP, ZEC-PERP, ZIL-PERP, ZRX-PERP

**Surviving Claim 86968*, Name on file, FTX EU Ltd.** — Undetermined*

**Claim 17265, Name on file, FTX EU Ltd.** tickers: ADA-PERP, ALGO-PERP, ATOM-PERP, AVAX-PERP, BADGER-PERP, BAND-PERP, BTC (0.038301740000000), BTC-PERP, DOGE-PERP, DOT-PERP, EDEN-PERP, EUR, FTM-PERP, FTT (0.000036339484 41), FTT-PERP, IOTA-PERP, MATIC-PERP, NFT-PERP, OMG-PERP, RAY-PERP, SHIB-PERP, SLP-PERP, SOL-PERP, SRM-PERP, STEP-PERP, TRX-PERP, USD (435.750384034897 060), USDT (0.000000010730966), VET-PERP, XRP-PERP

**Claim 8309, Name on file, FTX EU Ltd.** tickers: BAD-PERP, BTC-PERP, EOS-PERP, FTT, RAY-PERP, SOL, TRX, USD (3.588.020427599602500), USDT (175.156510501807650) — **Surviving Claim 93668*, Name on file, FTX EU Ltd.**: BAD-PERP, BTC-PERP, EOS-PERP, FTT, RAY-PERP, SOL, TRX, USD (3.588.020427599602500), USDT (175.156510501807650)

**Claim 60137, Name on file, FTX Trading Ltd.** tickers: 1INCH-PERP, AGLD-PERP, ATOM-PERP, BTC, BTC-PERP, DAI, DOGE, DOGE-PERP, DYDX-PERP, ENS-PERP, ETC-PERP, ETH, ETH-PERP, FIDA-PERP, FTT, GARI, GST-0930, GST-PERP, KSHIB-PERP, LDO-PERP, LOOKS, LOOKS-PERP, LUNA2, LUNA2 LOCKED, LUNC, MATIC, PEOPLE-PERP, PROM-PERP, SPELL, USD, YFI-PERP — **Surviving Claim 92784, Name on file, FTX Trading Ltd.**: 1INCH-PERP, AGLD-PERP, ..., USD, YFI-PERP

**Claim 59788, Name on file, FTX EU Ltd.**: TONCOIN (100.000000000000000) — **Surviving Claim 59805*, Name on file, FTX EU Ltd.**: TONCOIN (100.000000000000000)

**Claim 25101, Name on file, FTX Trading Ltd.**: AAVE (0.000000007694970), BNB, BTC, DOT, ETH, FTT (930.880253448218000), LINK, MKR, RUNE, SNX, SRM, SRM LOCKED (128.669876999000000), SUSHI, TRX, UNI, USD, USDT — **Surviving Claim 54210, Name on file, FTX Trading Ltd.**

**Claim 41372, Name on file, FTX EU Ltd.**: AAVE (0.000000009728530), AAVE-PERP, AGLD, ALCX, ALPHA, ASD, ASD-PERP, ATOM, AVAX, AVAX-PERP, BADGER, BAND-PERP, BAO-PERP, BAT-PERP, BCH, BICO, BNB, BNT, BTC, BTC-PERP, C98-PERP, CAKE-PERP, CEL-PERP, CLV-PERP, COMP, CRV, DASH-PERP — **Surviving Claim 70213*, Name on file, FTX EU Ltd.**

86968*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93668*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59805*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70213*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT | 100.000000000000 | | | | DENT | 100.000000000000 |
| | | | DOGE | 55.000000000000 | | | | DOGE | 55.000000000000 |
| | | | DOT-PERP | -0.000000000000 | | | | DOT-PERP | -0.000000000000 |
| | | | EGLD-PERP | 0.013000084740 | | | | EGLD-PERP | 0.013000084740 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-0930 | 0.000000000000 | | | | ETH-0930 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.013000000000 | | | | ETHW | 0.013000000000 |
| | | | FIDA | 15.658440999410454 | | | | FIDA | 15.658440999410454 |
| | | | FIDA-PERP | 0.000000000000 | | | | FIDA-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000014 | | | | FLOW-PERP | 0.000000000014 |
| | | | FTM | 154.047674633000000 | | | | FTM | 154.047674633000000 |
| | | | FTT | 26.582710000000000 | | | | FTT | 26.582710000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GRT | 128.000000000000 | | | | GRT | 128.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | JOE | 67.000000000000 | | | | JOE | 67.000000000000 |
| | | | KIN | 50.000.000000000000 | | | | KIN | 50.000.000000000000 |
| | | | KSM-PERP | 0.000000000000 | | | | KSM-PERP | 0.000000000000 |
| | | | LINA | 100.000000000000 | | | | LINA | 100.000000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LOOKS | 54.000000000000 | | | | LOOKS | 54.000000000000 |
| | | | MOB | 0.500000000000 | | | | MOB | 0.500000000000 |
| | | | MTL | 2.900000000000 | | | | MTL | 2.900000000000 |
| | | | NEXO | 41.000000000000 | | | | NEXO | 41.000000000000 |
| | | | OXY-PERP | 0.000000000000 | | | | OXY-PERP | 0.000000000000 |
| | | | PERP | 20.500000000000 | | | | PERP | 20.500000000000 |
| | | | PROM | 0.120000000000 | | | | PROM | 0.120000000000 |
| | | | PROM-PERP | 0.000000000000 | | | | PROM-PERP | 0.000000000000 |
| | | | PUNDIX | 3.130000000000 | | | | PUNDIX | 3.130000000000 |
| | | | PUNDIX-PERP | 0.000000000000 | | | | PUNDIX-PERP | 0.000000000000 |
| | | | RAY | 28.000080037757 | | | | RAY | 28.000080037757 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REN | 140.000000000000 | | | | REN | 140.000000000000 |
| | | | RSR | 560.000000000000 | | | | RSR | 560.000000000000 |
| | | | RUNE | 0.700000000000 | | | | RUNE | 0.700000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SAND | 28.000000000000 | | | | SAND | 28.000000000000 |
| | | | SC-PERP | 0.000000000000 | | | | SC-PERP | 0.000000000000 |
| | | | SECO-PERP | 0.000000000000 | | | | SECO-PERP | 0.000000000000 |
| | | | SKL | 255.000000000000 | | | | SKL | 255.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SPELL | 100.000000000000 | | | | SPELL | 100.000000000000 |
| | | | SRM | 0.031060890000000 | | | | SRM | 0.031060890000000 |
| | | | SRM_LOCKED | 0.195711100000000 | | | | SRM_LOCKED | 0.195711100000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000000000 | | | | STEP-PERP | 0.000000000000 |
| | | | STMX | 1.970.000000000000 | | | | STMX | 1.970.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP | 39.300000000000 | | | | SXP | 39.300000000000 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TLM | 42.000000000000 | | | | TLM | 42.000000000000 |
| | | | USD | 26.259468743115470 | | | | USD | 26.259468743115470 |
| | | | USDT | 0.000000017714521 | | | | USDT | 0.000000017714521 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | WRX | 1.000000000000 | | | | WRX | 1.000000000000 |
| 48330 | Name on file | FTX EU Ltd. | DOGE | 326.000000000000 | 62174* | Name on file | FTX EU Ltd. | DOGE | 326.000000000000 |
| | | | ETH | 0.167000000000 | | | | ETH | 0.167000000000 |
| | | | ETHW | 0.167000000000 | | | | ETHW | 0.167000000000 |
| | | | FTT | 1.000000000000 | | | | FTT | 1.000000000000 |
| | | | USD | 0.958014921000000 | | | | USD | 0.958014921000000 |
| | | | WRX | 1.000000000000 | | | | WRX | 1.000000000000 |
| 67031 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000 | 93381* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BEAR | 912.457500000000 | | | | BEAR | 912.457500000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.000092703115994 | | | | BTC | 0.000092703115994 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | CREAM-PERP | 0.000000000000 |
| | | | ETH | 0.598999521200000 | | | | ETH | 0.598999521200000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.049899921200000 | | | | ETHW | 0.049899921200000 |
| | | | FTT | 2.999430000000000 | | | | FTT | 2.999430000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | FXS-PERP | 0.000000000000 | | | | FXS-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KSHIB-PERP | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LUNA2 | 0.128409647752000 | | | | LUNA2 | 0.128409647752000 |
| | | | LUNA2_LOCKED | 0.299762511489000 | | | | LUNA2_LOCKED | 0.299762511489000 |
| | | | LUNC | 400.310919997000000 | | | | LUNC | 400.310919997000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NFT (3127244122899449764/FTX AU - WE ARE HERE! #62335) | 1.000000000000 | | | | NFT (3127244122899449764/FTX AU - WE ARE HERE! #62335) | 1.000000000000 |
| | | | NFT (4797582290313803130/FTX EU - WE ARE HERE! #71525) | 1.000000000000 | | | | NFT (4797582290313803130/FTX EU - WE ARE HERE! #71525) | 1.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | SCRT-PERP | 0.000000000000 | | | | SCRT-PERP | 0.000000000000 |
| | | | SOL | 1.381076400000 | | | | SOL | 1.381076400000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | TRX | 0.000000000000 | | | | TRX | 0.000000000000 |
| | | | USD | 137.836951244135470 | | | | USD | 137.836951244135470 |
| | | | USDT | 0.008797118333746 | | | | USDT | 0.008797118333746 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | ZRX-PERP | 0.000000000000 | | | | ZRX-PERP | 0.000000000000 |
| 12113 | Name on file | FTX Trading Ltd. | BNB | 0.000000900000000 | 94112* | Name on file | FTX Trading Ltd. | 4216633409951456243/JAPAN TICKET STUB #1565 | 1.000000000000 |
| | | | | | | | | 5494209888237357302/THE HILL BY FTX #22058 | 1.000000000000 |
| | | | EUR | 0.568612530000000 | | | | BNB | 0.000000900000000 |
| | | | FTT | 0.053326879611812 | | | | ETH-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | EUR | 0.568612530000000 |
| | | | GST-PERP | 0.000000000000 | | | | FTT | 0.053326879611812 |
| | | | SOL | 0.000000012769530 | | | | GMT-PERP | 0.000000000000 |
| | | | SOL-0624 | 0.000000000000 | | | | GST-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000027000000 | | | | SOL | 0.000000012769530 |
| | | | TRX | 4,002.971000000000000 | | | | SOL-0624 | 0.000000000000 |
| | | | USD | 1.721483460572171 | | | | SOL-PERP | 0.000000027000000 |
| | | | USDT | 0.564281329315957 | | | | TRX | 4,002.971000000000000 |
| | | | | | | | | USD | 1.721483460572171 |
| | | | | | | | | USDT | 0.564281329315957 |
| 75148 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000 | 87130* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000000 | | | | AR-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000127 | | | | BAND-PERP | 0.000000000000127 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DAWN-PERP | 0.000000000000 | | | | DAWN-PERP | 0.000000000000 |
| | | | DODO-PERP | 0.000000000000 | | | | DODO-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.000258970000000 | | | | ETH | 0.000258970000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000113910000000 | | | | ETHW | 0.000113910000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT-PERP | -15.600000000000000 | | | | FTT-PERP | -15.600000000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GST-PERP | 0.000000000000 | | | | GST-PERP | 0.000000000000 |
| | | | HOT-PERP | 0.000000000000 | | | | HOT-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000000 | | | | HT-PERP | 0.000000000000 |
| | | | KLUNC-PERP | 0.000000000000 | | | | KLUNC-PERP | 0.000000000000 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KSHIB-PERP | 0.000000000000 |
| | | | LDO-PERP | 0.000000000000 | | | | LDO-PERP | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNC | 2.100000000000 | | | | LUNC | 2.100000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MASK-PERP | 0.000000000000 | | | | MASK-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEAR | 301.934797510000000 | | | | NEAR | 301.934797510000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | OKB-2021231 | 0.000000000000 | | | | OKB-2021231 | 0.000000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | OKB-PERP | 0.000000000000 |
| | | | OP-1230 | 0.000000000000 | | | | OP-1230 | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | PEOPLE-PERP | 0.000000000000 | | | | PEOPLE-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SLP-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | TRU-PERP | 0.000000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 20.607265800364824 | | | | USD | 20.607265800364824 |
| | | | USDT | 1.574.128730460000 | | | | USDT | 1.574.128730460000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| 48711 | Name on file | FTX Trading Ltd. | AVAX | 0.000000026294620 | 64326 | Name on file | FTX Trading Ltd. | AVAX | 0.000000026294620 |
| | | | BEAR | 0.000000003700000 | | | | BEAR | 0.000000003700000 |
| | | | BTC | 0.000000000000 | | | | BTC | 0.000000000000 |
| | | | BULL | 0.000000000000 | | | | BULL | 0.000000000000 |
| | | | CEL | 1.081784511311530 | | | | CEL | 1.081784511311530 |
| | | | COMP | 0.000005424000000 | | | | COMP | 0.000005424000000 |
| | | | DOGE | 0.869600000000000 | | | | DOGE | 0.869600000000000 |
| | | | ETH | 0.000000060676250 | | | | ETH | 0.000000060676250 |
| | | | ETH-PERP | 0.793385859101286 | | | | ETH-PERP | 0.793385859101286 |
| | | | FTT | 0.793385859101286 | | | | FTT | 0.793385859101286 |

62174*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93381*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94112*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
87130*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 7.1069489020000000 | | | | LUNA2 | 7.1069489020000000 |
| | | | LUNA2_LOCKED | 16.5828877000000000 | | | | LUNA2_LOCKED | 16.5828877000000000 |
| | | | LUNC | 1,546,977.2127117000000000 | | | | LUNC | 1,546,977.2127117000000000 |
| | | | NEAR | 0.0988410000000000 | | | | NEAR | 0.0988410000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | USD | 444.1098535342379300 | | | | USD | 444.1098535342379300 |
| | | | USDT | 0.0000000004953608 | | | | USDT | 0.0000000004953608 |
| | | | USTC | 0.3743600000000000 | | | | USTC | 0.3743600000000000 |
| 85946 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 94218 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0001000000000000 | | | | BTC-PERP | 0.0001000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -0.0099999999999999 | | | | ETH-PERP | -0.0099999999999999 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.4588400000000000 | | | | FTT | 50.0791200000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TRX | 150.6604340000000000 | | | | TRX | 150.6604340000000000 |
| | | | USD | 15.3452103153120118 | | | | USD | 0.0000000000000000 |
| | | | USDT | 411.7789050041232030 | | | | USDT | 411.1799900000000000 |
| 10962 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 25971 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000135 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0051894050000000 | | | | BTC | 0.0051894050000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0219951000000000 | | | | ETH | 0.0219951000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0001371600000000 | | | | ETHW | 0.0001371600000000 |
| | | | FIL-0624 | 0.0000000000000000 | | | | FIL-0624 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 4.0992620000000007 | | | | FTT | 4.0992620000000007 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 4.5991140000000000 | | | | LINK | 4.5991140000000000 |
| | | | LINK-PERP | 0.0000000000000003 | | | | LINK-PERP | 0.0000000000000003 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0012125446830000 | | | | LUNA2 | 0.0012125446830000 |
| | | | LUNA2_LOCKED | 0.0028292709270000 | | | | LUNA2_LOCKED | 0.0028292709270000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 264.0349870200000000 | | | | LUNC | 264.0349870200000000 |
| | | | LUNC-PERP | -0.0000000000005798 | | | | LUNC-PERP | -0.0000000000005798 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 66.8341566479392000 | | | | USD | 66.8341566479392000 |
| | | | USDT | 0.0000000930568473 | | | | USDT | 0.0000000930568473 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 69159 | Name on file | FTX EU Ltd. | BOBA-PERP | 0.0000000000000000 | 80636* | Name on file | FTX EU Ltd. | BOBA-PERP | 0.0000000000000000 |
| | | | FTT | 25.5916398100000000 | | | | FTT | 25.5916398100000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HXRO | 300.0000000000000000 | | | | HXRO | 300.0000000000000000 |
| | | | LOOKS | 82.0000000000000000 | | | | LOOKS | 82.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0005816706101000 | | | | LUNA2 | 0.0005816706101000 |
| | | | LUNA2_LOCKED | 0.0013572314240000 | | | | LUNA2_LOCKED | 0.0013572314240000 |
| | | | LUNC | 126.6400000000000000 | | | | LUNC | 126.6400000000000000 |
| | | | RAY | 86.7104808600000000 | | | | RAY | 86.7104808600000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SRM | 73.4616142900000000 | | | | SRM | 73.4616142900000000 |
| | | | SRM_LOCKED | 1.2409641100000000 | | | | SRM_LOCKED | 1.2409641100000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 7.3882882339924730 | | | | USD | 7.3882882339924730 |
| | | | USDT | 0.4210000270562480 | | | | USDT | 0.4210000270562480 |
| 24672 | Name on file | FTX Trading Ltd. | LTC | 2.7401000000000000 | 49354* | Name on file | FTX EU Ltd. | BAO | 0.0000000000000000 |
| | | | SOL | 0.3724912800000000 | | | | BTC | 0.0000000010151410 |
| | | | | | | | | | DENT | 0.0000000000000000 |
| | | | | | | | | | EUR | 0.0013270997845810 |
| | | | | | | | | | KIN | 3.0000000000000000 |
| | | | | | | | | | LTC | 2.7410962100000000 |
| | | | | | | | | | SOL | 0.5726273800000000 |
| | | | | | | | | | SXP | 0.0000000947543900 |
| | | | | | | | | | UNI | 0.0000000000470876 |
| 32476 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.0000000000000000 | 80606* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000662828818 | | | | APE | 0.0000000662828818 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000006236250 | | | | BNB | 0.0000000006236250 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO | 0.0000000084447071 | | | | CRO | 0.0000000084447071 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.4187704900000000 | | | | ETH | 0.4187704900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000686889443 | | | | EUR | 0.0000000686889443 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000075944488 | | | | LINK-PERP | 0.0000000075944488 |
| | | | LOOKS | 0.0000000000000000 | | | | LOOKS | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |

49354*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80636*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80606*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000011188282792 | | | | USD | 0.000011188282792 |
| | | | USDT | 0.000000000078540 | | | | USDT | 0.000000000078540 |
| | | | USTC | 0.000000053104467 | | | | USTC | 0.000000053104467 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 17074 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90619 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000742000000000 | | | | ETH | 0.000742000000000 |
| | | | ETHW | 0.000742000000000 | | | | ETHW | 0.000742000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.608496805700000 | | | | LUNA2 | 0.608496805700000 |
| | | | LUNA2_LOCKED | 1.419825880000000 | | | | LUNA2_LOCKED | 1.419825880000000 |
| | | | LUNC | 130.992400000000000 | | | | LUNC | 130.992400000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 40.749599192235460 | | | | USD | 40.749599192235460 |
| | | | USTC | 0.981000000000000 | | | | USTC | 0.981000000000000 |
| | | | XRP | 367.738622000000000 | | | | XRP | 367.738622000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 64915 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90620 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000742000000000 | | | | ETH | 0.000742000000000 |
| | | | ETHW | 0.000742000000000 | | | | ETHW | 0.000742000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.608496805700000 | | | | LUNA2 | 0.608496805700000 |
| | | | LUNA2_LOCKED | 1.419825880000000 | | | | LUNA2_LOCKED | 1.419825880000000 |
| | | | LUNC | 130.992400000000000 | | | | LUNC | 130.992400000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 40.749599192235460 | | | | USD | 40.749599192235460 |
| | | | USTC | 0.981000000000000 | | | | USTC | 0.981000000000000 |
| | | | XRP | 367.738622000000000 | | | | XRP | 367.738622000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47411 | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 | 47725* | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 |
| | | | FTT | 5.829625100000000 | | | | FTT | 5.829625100000000 |
| | | | IMX | 66.578104400000000 | | | | IMX | 66.578104400000000 |
| | | | MNGO | 517.670061000000000 | | | | MNGO | 517.670061000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.000000017109036 | | | | USD | 0.000000017109036 |
| 25061 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88456 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 1.052000000000000 | | | | ATLAS | 1.052000000000000 |
| | | | AVAX | 2.999400000000000 | | | | AVAX | 2.999400000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.005799600000000 | | | | BTC | 0.005799600000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000991111759165 | | | | ETH | 0.000991111759165 |
| | | | ETHW | 0.000991111759165 | | | | ETHW | 0.000991111759165 |
| | | | FTM | 61.000000000000000 | | | | FTM | 61.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 330.000000000000000 | | | | GALA | 330.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IMX | 30.386408740000000 | | | | IMX | 30.386408740000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK | 25.271962094968543 | | | | LINK | 25.271962094968543 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006879336470000 | | | | LUNA2 | 0.006879336470000 |
| | | | LUNA2_LOCKED | 0.016051785100000 | | | | LUNA2_LOCKED | 0.016051785100000 |
| | | | LUNC | 1.497.990000000000000 | | | | LUNC | 1.497.990000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 70.000000000000000 | | | | MANA | 70.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 100.000000000000000 | | | | MATIC | 100.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.204418025391155 | | | | USD | 0.204418025391155 |
| | | | USDT | 0.000000018709736 | | | | USDT | 0.000000018709736 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 51956 | Name on file | FTX EU Ltd. | AAVE | 0.000000037896000 | 51962* | Name on file | FTX EU Ltd. | AAVE | 0.000000037896000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009846518 | | | | AVAX | 0.000000009846518 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000195178627621 | | | | BTC | 0.000195178627621 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.041995420000000 | | | | ETHW | 0.041995420000000 |
| | | | EUR | 0.000000063644682 | | | | EUR | 0.000000063644682 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.791398920000000 | | | | FTT | 1.791398920000000 |
| | | | HNT | 0.499951000000000 | | | | HNT | 0.499951000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS | 9.998200000000000 | | | | POLIS | 9.998200000000000 |
| | | | RAY | 3.999280000000000 | | | | RAY | 3.999280000000000 |
| | | | RNDR | 9.994384000000000 | | | | RNDR | 9.994384000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE | 4.999100000000000 | | | | RUNE | 4.999100000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 21.781314175896977 | | | | USD | 21.781314175896977 |
| | | | USDT | 0.000000019404313 | | | | USDT | 0.000000019404313 |
| 22228 | Name on file | FTX Trading Ltd. | LUNA2 | 19.906324670000000 | 88652 | Name on file | FTX Trading Ltd. | LUNA2 | 19.906324670000000 |
| | | | LUNA2_LOCKED | 46.448090910000000 | | | | LUNA2_LOCKED | 46.448090910000000 |
| | | | LUNC | 4.334.644.108330000000000 | | | | LUNC | 4.334.644.108330000000000 |
| | | | USD | 0.000081199953441 | | | | USD | 0.000081199953441 |
| 54525 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 90281 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000013702441125 | | | | BTC | 0.000013702441125 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.081437400000000 | | | | C98 | 0.081437400000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000946021884796 | | | | ETH | 0.000946021884796 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

47725*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
51962*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.000019209614698 | | | | | ETHW | 0.000019209614698 |
| | | | FTM | 0.026985300000000 | | | | | FTM | 0.026985300000000 |
| | | | FTT | 0.000000001610849 | | | | | FTT | 0.000000001610849 |
| | | | FTT-PERP | 38.100000000000000 | | | | | FTT-PERP | 38.100000000000000 |
| | | | GALA | 9.032364000000000 | | | | | GALA | 9.032364000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000030449487 | | | | | LUNA2 | 0.000000030449487 |
| | | | LUNA2_LOCKED | 0.000000071048804 | | | | | LUNA2_LOCKED | 0.000000071048804 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000012288963 | | | | | LUNC | 0.000000012288963 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (296758103750480440)/THE HILL BY FTX #344703 | 1.000000000000000 | | | | | NFT (296758103750480440)/THE HILL BY FTX #344703 | 1.000000000000000 |
| | | | NFT (401344519675607285)/FTX EU - WE ARE HERE! #244722) | 1.000000000000000 | | | | | NFT (401344519675607285)/FTX EU - WE ARE HERE! #244722) | 1.000000000000000 |
| | | | NFT (457785312272449921)/FTX EU - WE ARE HERE! #244738) | | | | | | NFT (457785312272449921)/FTX EU - WE ARE HERE! #244738) | |
| | | | NFT (460329768377846809)/FTX EU - WE ARE HERE! #244548) | 1.000000000000000 | | | | | NFT (460329768377846809)/FTX EU - WE ARE HERE! #244548) | 1.000000000000000 |
| | | | NFT (529401471562457646)/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 | | | | | NFT (529401471562457646)/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001621565 | | | | | SOL | 0.000000001621565 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 174.444272209784180 | | | | | USD | 174.444272209784180 |
| | | | USDT | 0.000000020377063 | | | | | USDT | 0.000000020377063 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| 64494 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 90181 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000619702441125 | | | | | BTC | 0.000619702441125 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.081437400000000 | | | | | C98 | 0.081437400000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000946121884796 | | | | | ETH | 0.000946121884796 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000019209614698 | | | | | ETHW | 0.000019209614698 |
| | | | FTM | 0.026985300000000 | | | | | FTM | 0.026985300000000 |
| | | | FTT | 0.000000001610849 | | | | | FTT | 0.000000001610849 |
| | | | FTT-PERP | 38.100000000000000 | | | | | FTT-PERP | 38.100000000000000 |
| | | | GALA | 9.032364000000000 | | | | | GALA | 9.032364000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000030449487 | | | | | LUNA2 | 0.000000030449487 |
| | | | LUNA2_LOCKED | 0.000000071048804 | | | | | LUNA2_LOCKED | 0.000000071048804 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000012288963 | | | | | LUNC | 0.000000012288963 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (296758103750480440)/THE HILL BY FTX #344703 | 1.000000000000000 | | | | | NFT (296758103750480440)/THE HILL BY FTX #344703 | 1.000000000000000 |
| | | | NFT (401344519675607285)/FTX EU - WE ARE HERE! #244722) | | | | | | NFT (401344519675607285)/FTX EU - WE ARE HERE! #244722) | |
| | | | NFT (457785312272449921)/FTX EU - WE ARE HERE! #244738) | 1.000000000000000 | | | | | NFT (457785312272449921)/FTX EU - WE ARE HERE! #244738) | 1.000000000000000 |
| | | | NFT (460329768377846809)/FTX EU - WE ARE HERE! #244548) | 1.000000000000000 | | | | | NFT (460329768377846809)/FTX EU - WE ARE HERE! #244548) | 1.000000000000000 |
| | | | NFT (529401471562457646)/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 | | | | | NFT (529401471562457646)/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001621565 | | | | | SOL | 0.000000001621565 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 174.444272209784180 | | | | | USD | 174.444272209784180 |
| | | | USDT | 0.000000020377063 | | | | | USDT | 0.000000020377063 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| 7962 | Name on file | FTX EU Ltd. | AAVE-20210924 | 0.000000000000000 | 43711* | Name on file | FTX EU Ltd. | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | BAD-PERP | 0.000000000000000 | | | | | BAD-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 397.005420810000000 | | | | | EUR | 397.005420810000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | | | | LINK-20210924 | 0.000000000000000 |
| | | | LUNA2 | 0.000000026028267 | | | | | LUNA2 | 0.000000026028267 |
| | | | LUNA2_LOCKED | 0.000000060712623 | | | | | LUNA2_LOCKED | 0.000000060712623 |
| | | | LUNC | 0.000067708739020 | | | | | LUNC | 0.000067708739020 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000211750 | | | | | SOL | 0.000000000211750 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 4.800811519743649 | | | | | USD | 4.800811519743649 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| 13913 | Name on file | FTX EU Ltd. | USD | 0.000000092518630 | 67008* | Name on file | FTX EU Ltd. | USD | 0.000000092518630 |
| | | | USDT | 94.512265290000000 | | | | | USDT | 94.512265290000000 |
| 46957 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 63224* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000007 | | | | | AXS-PERP | 0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | -0.000000000000003 | | | | | LRC-PERP | -0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (428367561247359927)/THE HILL BY FTX #336111 | 1.000000000000000 | | | | | NFT (428367561247359927)/THE HILL BY FTX #336111 | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -0.942205961182428 | | | | | USD | -0.942205961182428 |
| | | | USDT | 64.104183879482240 | | | | | USDT | 64.104183879482240 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| 89507 | Name on file | FTX Trading Ltd. | AERO | 0.000000097768488 | 90006 | Name on file | FTX Trading Ltd. | AERO | 0.000000097768488 |
| | | | AUD | 0.000000000414400 | | | | | AUD | 0.000000000414400 |
| | | | AVAX | 0.000000000414400 | | | | | AVAX | 0.000000000414400 |

43711*: Surviving Claim is pending modification on the Debtors Fifitieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67008*: Surviving Claim is pending modification on the Debtors Fifitieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
63224*: Surviving Claim is pending modification on the Debtors Fifitieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.000000000865437 | | | | BTC | 0.000000000865437 |
| | | | CEL | 0.000000000634748 | | | | CEL | 0.000000000634748 |
| | | | CRO | 0.000000007829725 | | | | CRO | 0.000000007829725 |
| | | | DOGE | 0.000000000019071 | | | | DOGE | 0.000000000019071 |
| | | | ETH | 0.000000004593402 | | | | ETH | 0.000000004593402 |
| | | | EUR | 0.000018100884529 | | | | EUR | 0.000018100884529 |
| | | | KIN | 7.000000000000000 | | | | KIN | 7.000000000000000 |
| | | | LUNA2 | 2.737030094000000 | | | | LUNA2 | 2.737030094000000 |
| | | | LUNA2_LOCKED | 6.160077078000000 | | | | LUNA2_LOCKED | 6.160077078000000 |
| | | | LUNC | 5.222716261757812 | | | | LUNC | 5.222716261757812 |
| | | | MATIC | 0.000000000835010 | | | | MATIC | 0.000000000835010 |
| | | | RAY | 613.098439082072000 | | | | RAY | 613.098439082072000 |
| | | | SHIB | 0.000000008226278 | | | | SHIB | 0.000000008226278 |
| | | | SOL | 0.000000001319966 | | | | SOL | 0.000000001319966 |
| | | | USD | 0.000000010346755 | | | | USD | 0.000000010346755 |
| | | | USDT | 0.000000004450630 | | | | USDT | 0.000000004450630 |
| | | | USTC | 4.760045260000000 | | | | USTC | 4.760045260000000 |
| | | | XRP | 0.000000001058138 | | | | XRP | 0.000000001058138 |
| 15996 | Name on file | FTX EU Ltd. | HNT | 168.946200000000000 | 16012* | Name on file | FTX Trading Ltd. | HNT | 168.946200000000000 |
| | | | USDT | 0.418348000000000 | | | | USDT | 0.418348000000000 |
| 18503 | Name on file | FTX Trading Ltd. | APT | 0.000000001053848 | 64460* | Name on file | FTX Trading Ltd. | APT | 0.000000001053848 |
| | | | AVAX | 0.000000003797400 | | | | AVAX | 0.000000003797400 |
| | | | BNB | 0.000000001454680 | | | | BNB | 0.000000001454680 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010959307 | | | | ETH | 0.000000010959307 |
| | | | FTT | 0.000000001098696 | | | | FTT | 0.000000001098696 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | MATIC | 0.000000007174444 | | | | MATIC | 0.000000007174444 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004089711 | | | | SOL | 0.000000004089711 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000001842486 | | | | TRX | 0.000000001842486 |
| | | | USD | 40.452190998601760 | | | | USD | 40.452190998601760 |
| | | | USDT | 0.000000011396067 | | | | USDT | 0.000000011396067 |
| 39570 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | 94093* | Name on file | FTX Trading Ltd. | 5496644203321096/BARCELONA TICKET STUB #1 | 1.000000000000000 |
| | | | | | | | | 5753022501721082x4/AUSTRALIA TICKET STUB #1257 | 1.000000000000000 |
| | | | ETH | 0.004079042188434 | | | | BRZ | 1.000000000000000 |
| | | | | | | | | ETH | 0.004079042188434 |
| | | | SHIB | 0.000000025560045 | | | | BTC | 0.000000025560045 |
| | | | SOL | 19.000000000000000 | | | | SHIB | 19.000000000000000 |
| | | | USD | 52.726972119435640 | | | | USD | 52.726972119435640 |
| 57436 | Name on file | FTX EU Ltd. | BTC | 0.006307170538572 | 61866* | Name on file | FTX EU Ltd. | BTC | 0.006307170538572 |
| | | | ETH | 0.000000000173150 | | | | ETH | 0.000000000173150 |
| | | | ETHW | 0.200888781733500 | | | | ETHW | 0.200888781733500 |
| | | | EUR | 150.000142227814900 | | | | EUR | 150.000142227814900 |
| | | | PAXG | 0.160021928780133 | | | | PAXG | 0.160021928780133 |
| 75038 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 53131 | Name on file | FTX Trading Ltd. | AKRO | 0.000000000000000 |
| | | | BTC | 0.026744970000000 | | | | BTC | 0.026744970000000 |
| | | | TONCOIN | 0.001496280000000 | | | | TONCOIN | 164.061297180000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000008489627 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000005403107 | | | | USDT | 0.000000000000000 |
| 37946 | Name on file | FTX Trading Ltd. | EUR | 380.000000000000000 | 87953 | Name on file | FTX EU Ltd. | BNB | 1.013167060000000 |
| | | | | | | | | BTC | 0.001580000000000 |
| | | | | | | | | USD | 0.001145000000000 |
| | | | | | | | | USDT | 0.000001178414768 |
| 70729 | Name on file | FTX EU Ltd. | BTC | 0.000000000790000 | 70895* | Name on file | FTX EU Ltd. | BTC | 0.000000000790000 |
| | | | EUR | 530.571510638388300 | | | | EUR | 530.571510638388300 |
| | | | FTT | 0.000000000534955 | | | | FTT | 0.000000000534955 |
| | | | | | | | | USDT | 0.000000001154596 |
| 24465 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 40747 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE | 20.995800000000000 | | | | DOGE | 20.995800000000000 |
| | | | ETM-PERP | 0.000000000000000 | | | | ETM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.162445707000000 | | | | LUNA2 | 1.162445707000000 |
| | | | LUNA2_LOCKED | 2.712373315000000 | | | | LUNA2_LOCKED | 2.712373315000000 |
| | | | LUNC | 253.125000000000000 | | | | LUNC | 253.125000000000000 |
| | | | LUNC-PERP | 0.000000000009132 | | | | LUNC-PERP | 0.000000000009132 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | USD | 289.407076069767300 | | | | USD | 289.407076069767300 |
| | | | USDT | 35.371203287775050 | | | | USDT | 35.371203287775050 |
| 36291 | Name on file | FTX Trading Ltd. | ETH | 0.000497570000000 | 62265 | Name on file | FTX Trading Ltd. | ETH | 0.000497570000000 |
| | | | ETHW | 0.000497570000000 | | | | ETHW | 0.000497570000000 |
| | | | KNC | 11.427098649000000 | | | | KNC | 11.427098649000000 |
| | | | RUNE | 268.735515270105200 | | | | RUNE | 268.735515270105200 |
| | | | SNX | 146.874980981100000 | | | | SNX | 146.874980981100000 |
| | | | SRM | 232.224158070000000 | | | | SRM | 232.224158070000000 |
| | | | SRM_LOCKED | 4.271499470000000 | | | | SRM_LOCKED | 4.271499470000000 |
| 10764 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 66654 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | BULL | 0.000000000960000 | | | | BULL | 0.000000000960000 |
| | | | ETHBULL | 0.000000006800000 | | | | ETHBULL | 0.000000006800000 |
| | | | FIDA | 92.486291993914000 | | | | FIDA | 92.486291993914000 |
| | | | FIDA_LOCKED | 0.649916350000000 | | | | FIDA_LOCKED | 0.649916350000000 |
| | | | FTT | 87.150358620000000 | | | | FTT | 87.150358620000000 |
| | | | MER | 2.218.386365160000000 | | | | MER | 2.218.386365160000000 |
| | | | RAY | 2.824216926557783 | | | | RAY | 2.824216926557783 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOL | 24.164175704260000 | | | | SOL | 24.164175704260000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 29.963677230000000 | | | | SRM | 29.963677230000000 |
| | | | SRM_LOCKED | 0.761783850000000 | | | | SRM_LOCKED | 0.761783850000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.261800132998446 | | | | USD | 0.261800132998446 |
| | | | USDT | 0.348876015199921 | | | | USDT | 0.348876015199921 |
| 6833 | Name on file | FTX EU Ltd. | AGNXULL | 59.397000000000000 | 6837* | Name on file | FTX EU Ltd. | AGNXULL | 59.397000000000000 |
| | | | ATOMBULL | 16.870.490.000000000000 | | | | ATOMBULL | 16.870.490.500000000000 |
| | | | EUR | 0.000000007191926 | | | | EUR | 0.000000007191926 |
| | | | FTT | 0.000000009446824 | | | | FTT | 0.000000009446824 |
| | | | ONG | 54.461525000000000 | | | | ONG | 54.461525000000000 |
| | | | USD | 1.504736029881864 | | | | USD | 1.504736029881864 |
| | | | USDT | 0.000000002567282 | | | | USDT | 0.000000002567282 |
| | | | VETBULL | 792.777.510000000000000 | | | | VETBULL | 792.777.510000000000000 |
| 15277 | Name on file | FTX Trading Ltd. | APT | 0.000000013590000 | 57894 | Name on file | FTX Trading Ltd. | APT | 0.000000013590000 |
| | | | BNB | 0.000064294564709 | | | | BNB | 0.000064294564709 |
| | | | BTC | 0.000001080000000 | | | | BTC | 0.000001080000000 |
| | | | ETH | 0.000000008111989 | | | | ETH | 0.000000008111989 |
| | | | LTC | 0.000000006562655 | | | | LTC | 0.000000006562655 |
| | | | LUNA2 | 0.000000023192506 | | | | LUNA2 | 0.000000023192506 |
| | | | LUNA2_LOCKED | 0.000000098583049 | | | | LUNA2_LOCKED | 0.000000098583049 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | NFT (28354188227706082191/FTX EU – WE ARE HERE! #1077) | 0.000000027749215 | | | | NFT (28354188227706082191/FTX EU – WE ARE HERE! #1077) | 0.000000027749215 |
| | | | NFT (419362782288951203//FTX EU – WE ARE HERE! #1350) | 1.000000000000000 | | | | NFT (419362782288951203//FTX EU – WE ARE HERE! #1350) | 1.000000000000000 |
| | | | NFT (491867900459443227/FTX EU – WE ARE HERE! #1248) | 1.000000000000000 | | | | NFT (491867900459443227/FTX EU – WE ARE HERE! #1248) | 1.000000000000000 |
| | | | NFT (52819341891195106/NFT) | 1.000000000000000 | | | | NFT (52819341891195106/NFT) | 1.000000000000000 |
| | | | SOL | 10.042153888464137 | | | | SOL | 10.042153888464137 |
| | | | TRX | 0.007180000000000 | | | | TRX | 0.007180000000000 |
| | | | USD | 0.065477947000460 | | | | USD | 0.065477947000460 |
| | | | USDT | 0.021928266549013 | | | | USDT | 0.021928266549013 |
| 18022 | Name on file | FTX Trading Ltd. | APT | 8.199620000000000 | 87301 | Name on file | FTX Trading Ltd. | APT | 8.199620000000000 |
| | | | ATOM | 2.999431700000000 | | | | ATOM | 2.999431700000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.015450604700000 | | | | BTC | 0.015450604700000 |
| | | | ETH | 0.000000000290000 | | | | ETH | 0.000000000290000 |
| | | | ETHW | 0.000974382900000 | | | | ETHW | 0.000974382900000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 10.167228010000000 | | | | FTT | 10.167228010000000 |
| | | | LUNA2 | 0.000091830634440 | | | | LUNA2 | 0.000091830634440 |
| | | | LUNA2_LOCKED | 0.000214271480500 | | | | LUNA2_LOCKED | 0.000214271480500 |
| | | | LUNC | 19.996314000000000 | | | | LUNC | 19.996314000000000 |
| | | | NFT (422242326457071821/FTX EU – WE ARE HERE! #282120) | 1.000000000000000 | | | | NFT (422242326457071821/FTX EU – WE ARE HERE! #282120) | 1.000000000000000 |
| | | | NFT (483618217717263008/THE HILL BY FTX #24044) | 1.000000000000000 | | | | NFT (483618217717263008/THE HILL BY FTX #24044) | 1.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | TRX | 0.020346000000000 | | | | TRX | 0.020346000000000 |
| | | | USD | 0.965086166284430 | | | | USD | 0.965086166284430 |
| | | | USDT | 0.000000016739600 | | | | USDT | 0.000000016739600 |
| 25713 | Name on file | FTX Trading Ltd. | EUR | 97.141185727360749 | 91870 | Name on file | FTX Ltd. | ADA-PERP | -30.000000000000000 |
| | | | USDT | 256.764253192672840 | | | | AAVE-PERP | -4.200000000000000 |
| | | | | | | | | AVAX-PERP | -3.600000000000000 |
| | | | | | | | | BNB-PERP | -0.810000000000000 |
| | | | | | | | | BTC-PERP | -0.001400000000000 |
| | | | | | | | | CAKE-PERP | -25.000000000000000 |
| | | | | | | | | DODO-PERP | 24.700000000000000 |
| | | | | | | | | DOT-PERP | -6.700000000000000 |
| | | | | | | | | ETH-PERP | -0.032000000000000 |
| | | | | | | | | EUR | 97.741185727360700 |
| | | | | | | | | MATIC-PERP | 34.000000000000000 |
| | | | | | | | | NEAR-PERP | -2.700000000000000 |
| | | | | | | | | SOL-PERP | -0.500000000000000 |
| | | | | | | | | TRX | 0.000000090000000 |
| | | | | | | | | TRX-PERP | -300.000000000000000 |
| | | | | | | | | UNI-PERP | -5.399999995939999 |
| | | | | | | | | USD | 208.621047749924000 |
| | | | | | | | | USDT | 9.598327021239341 |
| | | | | | | | | XRP-PERP | -20.000000000000000 |
| 62920 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 82955* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | EUR | 0.000100818180808 | | | | EUR | 0.000100818180808 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | USD | 0.000000052286648 | | | | TONCOIN | 0.000000052286648 |
| | | | USDT | 0.000000010550679 | | | | USD | 0.000000010550679 |
| | | | | | | | | USDT | 0.000000010550679 |

16012*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
64460*: Surviving Claim is pending modification on the Debtors Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
84057*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61866*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
70895*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
6837*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
82955*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 62943 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 62955* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | EUR | 0.000000016130818 | | | | EUR | 0.000000016130818 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | TONCOIN | 84.144516570000000 | | | | TONCOIN | 84.144516570000000 |
| | | | USD | 0.000000012286648 | | | | USD | 0.000000012286648 |
| | | | USDT | 0.000000007106079 | | | | USDT | 0.000000007106079 |
| 11448 | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 | 65560* | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CRV | 139.496380000000000 | | | | CRV | 139.496380000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | USD | 0.004530000000000 | | | | USD | 0.004530000000000 |
| 65533 | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 | 65560* | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CRV | 139.496380000000000 | | | | CRV | 139.496380000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | USD | 0.004530000000000 | | | | USD | 0.004530000000000 |
| 13018 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 54497* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.000000505000000 | | | | ETH | 0.000000505000000 |
| | | | USD | 81.970447541106670 | | | | USD | 81.970447541106670 |
| | | | USDT | 0.000000012481230 | | | | USDT | 0.000000012481230 |
| 19776 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 95071 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.978149871000000 | | | | LUNA2 | 4.978149871000000 |
| | | | LUNA2_LOCKED | 11.615685936000000 | | | | LUNA2_LOCKED | 11.615685936000000 |
| | | | LUNC | 1,084.002.615628984000000 | | | | LUNC | 1,084.002.615628984000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 0.982489921184480 | | | | USD | 0.982489921184480 |
| | | | USDT | 0.219916000000000 | | | | USDT | 0.219916000000000 |
| 10696 | Name on file | FTX Trading Ltd. | LUNA2 | 0.129502031500000 | 64900 | Name on file | FTX Trading Ltd. | LUNA2 | 0.129502031500000 |
| | | | LUNA2_LOCKED | 0.302171406700000 | | | | LUNA2_LOCKED | 0.302171406700000 |
| | | | LUNC | 28.199.340000000000000 | | | | LUNC | 28.199.340000000000000 |
| | | | SOL | 6.009049890000000 | | | | SOL | 6.009049890000000 |
| | | | USD | 2.932417884981625 | | | | USD | 2.932417884981625 |
| 47325 | Name on file | FTX Trading Ltd. | ADABEAR | 0.000000058240349 | 88649 | Name on file | FTX Trading Ltd. | ADABEAR | 0.000000058240349 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGOBEAR | 0.000000000300770 | | | | ALGOBEAR | 0.000000000300770 |
| | | | ALGOBULL | 0.000000000660158 | | | | ALGOBULL | 0.000000000660158 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASDBEAR | 0.000000062796099 | | | | ASDBEAR | 0.000000062796099 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOMBEAR | 0.000000062616446 | | | | ATOMBEAR | 0.000000062616446 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO | 0.000000004857305 | | | | BAO | 0.000000004857305 |
| | | | BNB | 0.109960014286751 | | | | BNB | 0.109960014286751 |
| | | | BNBBEAR | 139.534.883720930500000 | | | | BNBBEAR | 139.534.883720930500000 |
| | | | BRZ | 0.534348477056160 | | | | BRZ | 0.534348477056160 |
| | | | BTC | 0.000000019975603 | | | | BTC | 0.000000019975603 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | -70.000.000000000000000 | | | | BTT-PERP | -70.000.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000009834445 | | | | CHZ | 0.000000009834445 |
| | | | DENT | 0.000000004741206 | | | | DENT | 0.000000004741206 |
| | | | DOGE | 0.000000008360305 | | | | DOGE | 0.000000008360305 |
| | | | DOGEBEAR | 118.295.637.151488100000000 | | | | DOGEBEAR | 118.295.637.151488100000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003942801 | | | | ETH | 0.000000003942801 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.000000001513275 | | | | FIDA | 0.000000001513275 |
| | | | FTM | 0.980000000000000 | | | | FTM | 0.980000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINKBEAR | 0.000000006034260 | | | | LINKBEAR | 0.000000006034260 |
| | | | LUNA2_LOCKED | 0.000000011958532 | | | | LUNA2_LOCKED | 0.000000011958532 |
| | | | LUNC | 0.001116000000000 | | | | LUNC | 0.001116000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000050063870 | | | | MATIC | 0.000000050063870 |
| | | | MATICBEAR | 1,404.126.784.019780000000000 | | | | MATICBEAR | 1,404.126.784.019780000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX | 0.000000009170000 | | | | PUNDIX | 0.000000009170000 |
| | | | SHIB | 0.000000005112411 | | | | SHIB | 0.000000005112411 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TOMOBEAR | 1,001.965.393.883765160000000 | | | | TOMOBEAR | 1,001.965.393.883765160000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.810192445149112 | | | | TRX | 0.810192445149112 |
| | | | TRXBEAR | 0.000000001612000 | | | | TRXBEAR | 0.000000001612000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 744.872511276556300 | | | | USD | 744.872511276556300 |
| | | | USDT | 0.000000023171196 | | | | USDT | 0.000000023171196 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 91036 | Name on file | FTX EU Ltd. | 563752423981394862/THE GREATEST GAME | 1.000000000000000 | 91027* | Name on file | FTX EU Ltd. | 563752423981394862/THE GREATEST GAME | 1.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.000000075645438 | | | | BTC | 0.000000075645438 |
| | | | BTC-PERP | 0.248960000000001 | | | | BTC-PERP | 0.248960000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000054830000 | | | | ETH | 0.000000054830000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000046013344741 | | | | FTT | 0.000046013344741 |
| | | | LUNA2_LOCKED | 28.867150400000000 | | | | LUNA2_LOCKED | 28.867150400000000 |
| | | | LUNC-PERP | 0.000000000003637 | | | | LUNC-PERP | 0.000000000003637 |
| | | | RUNE | 0.000000000067561 | | | | RUNE | 0.000000000067561 |
| | | | SOL | 0.000799700000000 | | | | SOL | 0.000799700000000 |
| | | | SPY | 0.000000005204745 | | | | SPY | 0.000000005204745 |
| | | | SPY-20210326 | 0.000000000000000 | | | | SPY-20210326 | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | USD | 4.562.318890276552000 | | | | USD | 4.562.318890276552000 |
| | | | USDT | 0.000000000547000 | | | | USDT | 0.000000000547000 |
| | | | USD-20211231 | 0.000000000000000 | | | | USD-20211231 | 0.000000000000000 |
| 49548 | Name on file | FTX Trading Ltd. | ATLAS | 159.971200000000000 | 94210 | Name on file | FTX Trading Ltd. | ATLAS | 159.971200000000000 |
| | | | BRZ | 739.036100000000000 | | | | BRZ | 739.036100000000000 |
| | | | ETH | 0.019000000000000 | | | | ETH | 0.019000000000000 |
| | | | ETH | 0.052090622000000 | | | | ETH | 0.052090622000000 |
| | | | ETHW | 0.052090622000000 | | | | ETHW | 0.052090622000000 |
| | | | FTT | 0.499928000000000 | | | | FTT | 0.499928000000000 |
| | | | POLIS | 4.999100000000000 | | | | POLIS | 4.999100000000000 |
| | | | SOL | 0.021852930000000 | | | | SOL | 0.021852930000000 |
| | | | TRX | 99.000000000000000 | | | | TRX | 99.000000000000000 |
| | | | USD | 1.026830240200000 | | | | USD | 1.026830240200000 |
| | | | USDT | 0.006328252564436 | | | | USDT | 0.006328252564436 |
| 52072 | Name on file | FTX Trading Ltd. | AVAX | 0.000317000000000 | 91318 | Name on file | FTX Trading Ltd. | 364972720870330246/FTX EU - WE ARE HERE! #280303 | 1.000000000000000 |
| | | | | | | | | 413937716172828876/FTX EU - WE ARE HERE! #280403 | |
| | | | BNB | 0.002344400000000 | | | | AVAX | 0.000317000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BNB | 0.002344400000000 |
| | | | BTC | 0.000000005980646 | | | | BOBA-PERP | 0.000000000000000 |
| | | | DOGE | 0.569660000000000 | | | | BTC | 0.000000005980646 |
| | | | DOT | 0.100000000000000 | | | | DOGE | 0.569660000000000 |
| | | | DYDX | 0.095495150000000 | | | | DOT | 0.100000000000000 |
| | | | ETH | 0.001406908014130 | | | | DYDX | 0.095495150000000 |
| | | | ETHW | 0.001406908014130 | | | | ETH | 0.001406908014130 |
| | | | EURT | 0.898220000000000 | | | | ETHW | 0.001406908014130 |
| | | | FLOW-PERP | 0.000000000000000 | | | | EURT | 0.898220000000000 |
| | | | FTT | 1.000.497390600000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.073195545000000 | | | | FTT | 1.000.497390600000000 |
| | | | LUNA2_LOCKED | 0.170789605000000 | | | | LUNA2 | 0.073195545000000 |
| | | | SRM | 11.099310000000000 | | | | LUNA2_LOCKED | 0.170789605000000 |
| | | | SRM_LOCKED | 185.880670700000000 | | | | SRM | 11.099310000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | SRM_LOCKED | 185.880670700000000 |
| | | | TRX | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | USD | 1.000805683310109 | | | | TRX | 0.000000000000000 |
| | | | USDT | 101.793312017091260 | | | | USD | 1.000805683310109 |
| | | | USTC | 10.361183167347344 | | | | USDT | 101.793312017091260 |
| | | | WBTC | 0.000158549598118 | | | | USTC | 10.361183167347344 |
| | | | | | | | | WBTC | 0.000158549598118 |
| 85405 | Name on file | FTX Trading Ltd. | AVAX | 0.000317000000000 | 91318 | Name on file | FTX Trading Ltd. | 364972720870330246/FTX EU - WE ARE HERE! #280303 | 1.000000000000000 |
| | | | | | | | | 413937716172828876/FTX EU - WE ARE HERE! #280403 | |
| | | | BNB | 0.002344400000000 | | | | AVAX | 0.000317000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BNB | 0.002344400000000 |
| | | | BTC | 0.000000005980646 | | | | BOBA-PERP | 0.000000000000000 |
| | | | DOGE | 0.569660000000000 | | | | BTC | 0.000000005980646 |
| | | | DOT | 0.100000000000000 | | | | DOGE | 0.569660000000000 |
| | | | DYDX | 0.095495150000000 | | | | DOT | 0.100000000000000 |
| | | | ETH | 0.001406908014130 | | | | DYDX | 0.095495150000000 |
| | | | ETHW | 0.001406908014130 | | | | ETH | 0.001406908014130 |
| | | | EURT | 0.898220000000000 | | | | ETHW | 0.001406908014130 |
| | | | FLOW-PERP | 0.000000000000000 | | | | EURT | 0.898220000000000 |
| | | | FTT | 1.000.497390600000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.073195545000000 | | | | FTT | 1.000.497390600000000 |
| | | | LUNA2_LOCKED | 0.170789605000000 | | | | LUNA2 | 0.073195545000000 |
| | | | SRM | 11.099310000000000 | | | | LUNA2_LOCKED | 0.170789605000000 |
| | | | SRM_LOCKED | 185.880670700000000 | | | | SRM | 11.099310000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | SRM_LOCKED | 185.880670700000000 |
| | | | TRX | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | USD | 1.000805683310109 | | | | TRX | 0.000000000000000 |
| | | | USDT | 101.793312017091260 | | | | USD | 1.000805683310109 |
| | | | USTC | 10.361183167347344 | | | | USDT | 101.793312017091260 |
| | | | WBTC | 0.000158549598118 | | | | USTC | 10.361183167347344 |
| | | | | | | | | WBTC | 0.000158549598118 |
| 33831 | Name on file | FTX EU Ltd. | BTC | 0.021200000000000 | 54499* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 0.099255610000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 49.120000000000000 | | | | APE-PERP | 0.000000000000000 |

62855*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
65560*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54497*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91027*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54499*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.011200000000000 |
| | | | | | | | | BTC-PERP | 0.001300000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000000912180 |
| | | | | | | | | FTM-PERP | 46.000000000000000 |
| | | | | | | | | FTT | 0.095316104603 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 60.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000065454 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000328 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | -69.524265937146200 |
| | | | | | | | | USDT | 0.000000000099666 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 29873 | Name on file | FTX EU Ltd. | LUNA2 | 0.000005600000000 | 42919* | Name on file | FTX EU Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | LUNC | 1.220000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 2.849784230000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 0.110000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000005602701282 |
| | | | | | | | | LUNA2_LOCKED | 0.000013073969460 |
| | | | | | | | | LUNC | 1.220000000000000 |
| | | | | | | | | SOL | 2.849784230140000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.107713649508311 |
| | | | | | | | | USDT | 0.000000011069347 |
| 49219 | Name on file | FTX Trading Ltd. | EUR | 0.000000002000000 | 49250 | Name on file | FTX Trading Ltd. | EUR | 0.000000002000000 |
| | | | LUNA2 | 4.217907474000000 | | | | LUNA2 | 4.217907474000000 |
| | | | LUNA2_LOCKED | 9.841775399000000 | | | | LUNA2_LOCKED | 9.841775399000000 |
| | | | MATIC | 0.476833590000000 | | | | MATIC | 0.476833590000000 |
| | | | SLND | 0.080554000000000 | | | | SLND | 0.080554000000000 |
| | | | SOL | 9.215399050000000 | | | | SOL | 9.215399050000000 |
| | | | USD | 19.372407995319374 | | | | USD | 19.372407995319374 |
| | | | USDT | 0.000000007949001 | | | | USDT | 0.000000007949001 |
| 49214 | Name on file | FTX Trading Ltd. | EUR | 0.000000002000000 | 49250 | Name on file | FTX Trading Ltd. | EUR | 0.000000002000000 |
| | | | LUNA2 | 4.217907474000000 | | | | LUNA2 | 4.217907474000000 |
| | | | LUNA2_LOCKED | 9.841775399000000 | | | | LUNA2_LOCKED | 9.841775399000000 |
| | | | MATIC | 0.476833590000000 | | | | MATIC | 0.476833590000000 |
| | | | SLND | 0.080554000000000 | | | | SLND | 0.080554000000000 |
| | | | SOL | 9.215399050000000 | | | | SOL | 9.215399050000000 |
| | | | USD | 19.372407995319374 | | | | USD | 19.372407995319374 |
| | | | USDT | 0.000000007949001 | | | | USDT | 0.000000007949001 |
| 6564 | Name on file | FTX Trading Ltd. | ATOM | 0.000000020041700 | 77590 | Name on file | FTX Trading Ltd. | USDC | 366.180000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | EDEN-PERP | 0.000000000000000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.081189419191380 | | | | | |
| | | | FTT-PERP | 0.000000000000014 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000227 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000027661730 | | | | | |
| | | | LUNA2_LOCKED | 0.000000064544037 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 10.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 366.185681868773250 | | | | | |
| | | | USDT | 0.000000001810378 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 39320 | Name on file | FTX Trading Ltd. | ATOM | 0.000000020041700 | 77590 | Name on file | FTX Trading Ltd. | USDC | 366.180000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | EDEN-PERP | 0.000000000000000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.081189419191380 | | | | | |
| | | | FTT-PERP | 0.000000000000014 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000227 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000027661730 | | | | | |
| | | | LUNA2_LOCKED | 0.000000064544037 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 10.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 366.185681868773250 | | | | | |
| | | | USDT | 0.000000001810378 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 44622 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 58815 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000021000000000 | | | | ETH | 0.000021000000000 |
| | | | FIDA | 1.000000000000000 | | | | FIDA | 1.000000000000000 |
| | | | GBP | 212.374622574237550 | | | | GBP | 212.374622574237550 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SOL | 1.015948281688600 | | | | SOL | 1.015948281688600 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000055270573749 | | | | USD | 0.000055270573749 |
| 19058 | Name on file | FTX Trading Ltd. | APE | 0.097160000000000 | 91261* | Name on file | FTX Trading Ltd. | APE | 0.097160000000000 |
| | | | AVAX | 0.098140000000000 | | | | AVAX | 0.098140000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 140.000000000000000 | | | | BRZ | 140.000000000000000 |
| | | | BTC | 0.000044168640000 | | | | BTC | 0.000044168640000 |
| | | | ENJ | 0.940000000000000 | | | | ENJ | 0.940000000000000 |
| | | | ETH | 0.000333000000000 | | | | ETH | 0.000333000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.011781000000000 | | | | ETHW | 0.011781000000000 |
| | | | FTT | 4.001.728000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL | 0.081540000000000 | | | | GAL | 0.081540000000000 |
| | | | GALA | 4.646000000000000 | | | | GALA | 4.646000000000000 |
| | | | GARI | 0.755600000000000 | | | | GARI | 0.755600000000000 |
| | | | GENE | 0.040180000000000 | | | | GENE | 0.040180000000000 |
| | | | GMT | 0.049200000000000 | | | | GMT | 0.049200000000000 |
| | | | GOG | 0.645397240000000 | | | | GOG | 0.645397240000000 |
| | | | HNT | 0.086930000000000 | | | | HNT | 0.086930000000000 |
| | | | IMX | 0.019100000000000 | | | | IMX | 0.019100000000000 |
| | | | LINK | 0.095180000000000 | | | | LINK | 0.095180000000000 |
| | | | LOOKS | 0.303680000000000 | | | | LOOKS | 0.303680000000000 |
| | | | LUNA2 | 0.001961265068000 | | | | LUNA2 | 0.001961265068000 |
| | | | LUNA2_LOCKED | 0.004576287026000 | | | | LUNA2_LOCKED | 0.004576287026000 |
| | | | LUNC | 0.006318000000000 | | | | LUNC | 0.006318000000000 |
| | | | MATIC | 0.919000000000000 | | | | MATIC | 0.919000000000000 |
| | | | NEXO | 0.707000000000000 | | | | NEXO | 0.707000000000000 |
| | | | RUNE | 0.082840000000000 | | | | RUNE | 0.082840000000000 |
| | | | SAND | 0.872000000000000 | | | | SAND | 0.872000000000000 |
| | | | SOL | 0.000629000000000 | | | | SOL | 0.000629000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STG | 0.787600000000000 | | | | STG | 0.787600000000000 |
| | | | TRX | 0.271400000000000 | | | | TRX | 0.271400000000000 |
| | | | USD | 10.000.000000000000 | | | | USD | 10.000.000000000000 |
| | | | USDT | 143.117811827100000 | | | | USDT | 143.117811827100000 |
| 10828 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002481200 | 11659 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002481200 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BLT | 0.000000000000000 | | | | BLT | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000227 | | | | BNB-PERP | 0.000000000000227 |
| | | | BTC | 0.000438538590000 | | | | BTC | 0.000438538590000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

42919*: Surviving Claim is pending modification on the Debtors. Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

91261*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000568 | | | | DOT-PERP | 0.000000000000568 |
| | | | EOS-PERP | 0.000000000003637 | | | | EOS-PERP | 0.000000000003637 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000017270313 | | | | ETH | 0.000000017270313 |
| | | | ETH-PERP | -0.000000000000012 | | | | ETH-PERP | -0.000000000000012 |
| | | | FTT | 25.432137484476560 | | | | FTT | 25.432137484476560 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 0.000000010000000 | | | | PERP | 0.000000010000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | | | RAY | 0.000000010000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000957531000000 | | | | SOL | 0.000957531000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.405258880000000 | | | | SRM | 2.405258880000000 |
| | | | SRM_LOCKED | 10.114607760000000 | | | | SRM_LOCKED | 10.114607760000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000001818 | | | | THETA-PERP | -0.000000000001818 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | UNI | 0.000000008608031 | | | | UNI | 0.000000008608031 |
| | | | USD | 0.000000092817788 | | | | USD | 0.000000092817788 |
| | | | USDT | 53.895675404428020 | | | | USDT | 53.895675404428020 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000056 | | | | ZEC-PERP | -0.000000000000056 |
| 64662 | Name on file | FTX EU Ltd. | BOBA | 6.860263310000000 | 64752* | Name on file | FTX EU Ltd. | BOBA | 6.860263310000000 |
| | | | BTC | 0.002999425993920 | | | | BTC | 0.002999425993920 |
| | | | BYND | 0.099980000000000 | | | | BYND | 0.099980000000000 |
| | | | CRON | 0.999800000000000 | | | | CRON | 0.999800000000000 |
| | | | ETH | 0.030994182000000 | | | | ETH | 0.030994182000000 |
| | | | ETHW | 1.471198058000000 | | | | ETHW | 1.471198058000000 |
| | | | EUR | 0.000000217349330 | | | | EUR | 0.000000217349330 |
| | | | FTT | 58.021840250000000 | | | | FTT | 58.021840250000000 |
| | | | HNT | 0.436448000000000 | | | | HNT | 0.436448000000000 |
| | | | LTC | 0.000000007607327 | | | | LTC | 0.000000007607327 |
| | | | LUNA2 | 0.032270063020000 | | | | LUNA2 | 0.032270063020000 |
| | | | LUNA2_LOCKED | 0.075296813720000 | | | | LUNA2_LOCKED | 0.075296813720000 |
| | | | LUNC | 0.104036120000000 | | | | LUNC | 0.104036120000000 |
| | | | MOB | 3.230131420000000 | | | | MOB | 3.230131420000000 |
| | | | PAXG | 0.018096488600000 | | | | PAXG | 0.018096488600000 |
| | | | RAY | 20.392025410000000 | | | | RAY | 20.392025410000000 |
| | | | SLRS | 62.052149630000000 | | | | SLRS | 62.052149630000000 |
| | | | SRM | 10.006039760000000 | | | | SRM | 10.006039760000000 |
| | | | SRM_LOCKED | 0.006025060000000 | | | | SRM_LOCKED | 0.006025060000000 |
| | | | SWEAT | 1,599.689600000000000 | | | | SWEAT | 1,599.689600000000000 |
| | | | USD | 1.705598568902099 | | | | USD | 1.705598568902099 |
| | | | USDT | 0.000000007406814 | | | | USDT | 0.000000007406814 |
| | | | WNDR | 9.998036000000000 | | | | WNDR | 9.998036000000000 |
| | | | XRP | 29.408089000000000 | | | | XRP | 29.408089000000000 |
| 10833 | Name on file | FTX EU Ltd. | BTC-MOVE-WK-0211 | 0.000000000000000 | 83022 | Name on file | FTX Trading Ltd. | BTC-MOVE-WK-0211 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | USD | 0.000000004643809 | | | | USD | 0.000000004643809 |
| | | | USDT | 515.839990940000000 | | | | USDT | 515.839990940000000 |
| 11076 | Name on file | FTX EU Ltd. | ETH | 0.000000007142000 | 93753 | Name on file | FTX Trading Ltd. | ETH | 0.000000007142000 |
| | | | FTM | 7.000000000000000 | | | | FTM | 7.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | SOL | 1.310000000000000 | | | | SOL | 1.310000000000000 |
| | | | USD | 1.122425686439399 | | | | USD | 1.122425686439399 |
| 38832 | Name on file | FTX EU Ltd. | ATLAS | 50.000000000000000 | 38837* | Name on file | FTX EU Ltd. | ATLAS | 50.000000000000000 |
| | | | CRO | 30.000000000000000 | | | | CRO | 30.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.014000000000000 | | | | ETHW | 0.014000000000000 |
| | | | EUR | 50.000000006839180 | | | | EUR | 50.000000006839180 |
| | | | GALA | 40.000000000000000 | | | | GALA | 40.000000000000000 |
| | | | SAND | 5.000000000000000 | | | | SAND | 5.000000000000000 |
| | | | USD | 0.000000014512738 | | | | USD | 0.000000014512738 |
| | | | USDT | 0.039699374378460 | | | | USDT | 0.039699374378460 |
| 49800 | Name on file | FTX Trading Ltd. | FTT | 1,491.425850000000000 | 89742 | Name on file | FTX Trading Ltd. | FTT | 1,491.425850000000000 |
| | | | SRM | 28.131109300000000 | | | | SRM | 28.131109300000000 |
| | | | SRM_LOCKED | 271.868890700000000 | | | | SRM_LOCKED | 271.868890700000000 |
| 15083 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69289 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000003 | | | | CAKE-PERP | -0.000000000000003 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.589062196334616 | | | | FTT | 0.589062196334616 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.009491743929000 | | | | LUNA2 | 0.009491743929000 |
| | | | LUNA2_LOCKED | 0.022147402500000 | | | | LUNA2_LOCKED | 0.022147402500000 |
| | | | LUNC-PERP | -0.000000000000007 | | | | LUNC-PERP | -0.000000000000007 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000007 | | | | QTUM-PERP | -0.000000000000007 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 241.006950315204220 | | | | USD | 241.006950315204220 |
| | | | USDT | -0.001298942141725 | | | | USDT | -0.001298942141725 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 36953 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | 90699* | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 |
| | | | BTC | 0.006898050000000 | | | | BTC | 0.006898050000000 |
| | | | ETH | 0.062998720000000 | | | | ETH | 0.062998720000000 |
| | | | ETHW | 0.062998720000000 | | | | ETHW | 0.062998720000000 |
| | | | LINK | 1.081546930000000 | | | | LINK | 1.081546930000000 |
| | | | LTC | 1.008995640000000 | | | | LTC | 1.008995640000000 |
| | | | MATIC | 8.576943980000000 | | | | MATIC | 8.576943980000000 |
| | | | SHIB | 1.228.276.539541000000000 | | | | SHIB | 1.228.276.539541000000000 |
| | | | SOL | 2.044818950000000 | | | | SOL | 2.044818950000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UNI | 1.039546660000000 | | | | UNI | 1.039546660000000 |
| | | | USD | 0.001728536126713 | | | | USD | 0.001728536126713 |
| 53962 | Name on file | FTX EU Ltd. | ATLAS | 20,149.044000000000000 | 93094* | Name on file | FTX EU Ltd. | ATLAS | 20,149.044000000000000 |
| | | | ATOMBULL | 5.694.829.618400000000000 | | | | ATOMBULL | 5.694.829.618400000000000 |
| | | | AURY | 45.000000000000000 | | | | AURY | 45.000000000000000 |
| | | | BOBA | 1.517.200000000000000 | | | | BOBA | 1.517.200000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | FTT | 64.492180000000000 | | | | FTT | 64.492180000000000 |
| | | | LINKBULL | 277,780.796460000000000 | | | | LINKBULL | 277,780.796460000000000 |
| | | | THETABULL | 38,704.414001880000000 | | | | THETABULL | 38,704.414001880000000 |
| | | | USD | 0.054475895112500 | | | | USD | 0.054475895112500 |
| | | | USDT | 0.000000013915664 | | | | USDT | 0.000000013915664 |
| | | | VETBULL | 138.348.852256000000000 | | | | VETBULL | 138.348.852256000000000 |
| | | | XRPBULL | 1.263.529.994000000000000 | | | | XRPBULL | 1.263.529.994000000000000 |
| 70903 | Name on file | FTX EU Ltd. | ALICE-PERP | 0.000000000000000 | 88389* | Name on file | FTX EU Ltd. | | Undetermined* |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000909 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | GMT | 363.067011190000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 268.600000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | USD | -401.222642601797500 | | | | | |
| | | | USDT | 23.265086751089274 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| 10594 | Name on file | FTX EU Ltd. | BTC | 0.000000016115652 | 91329* | Name on file | FTX EU Ltd. | BTC | 0.000000016115652 |
| | | | FTT | 1.303083011892356 | | | | FTT | 1.303083011892356 |
| | | | RAY | 1,416.849356676690400 | | | | RAY | 1,416.849356676690400 |
| | | | REN | | | | | REN | 5,058.442459619950000 |
| | | | TRX | 0.000000009501816 | | | | TRX | 0.000000009501816 |
| | | | USD | 0.000010502379108 | | | | USD | 0.000010502379108 |
| | | | USDT | 0.000000016369535 | | | | USDT | 0.000000016369535 |
| 10979 | Name on file | FTX Trading Ltd. | BNB | 1.670000001000000 | 64552 | Name on file | FTX Trading Ltd. | BNB | 1.670000001000000 |
| | | | BTC | 0.000000009040000 | | | | BTC | 0.000000009040000 |
| | | | BULL | 0.000000004000000 | | | | BULL | 0.000000004000000 |
| | | | ETH | 0.000000006600000 | | | | ETH | 0.000000006600000 |

64752*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38837*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90699*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93094*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
88389*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91329*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000000006600000 | | | | ETHW | 0.000000006600000 |
| | | | FTT | 10.145301815356551 | | | | FTT | 10.145301815356551 |
| | | | LUNA2 | 2.607448614000000 | | | | LUNA2 | 2.607448614000000 |
| | | | LUNA2_LOCKED | 6.084046767000000 | | | | LUNA2_LOCKED | 6.084046767000000 |
| | | | MKR | 0.000000001800000 | | | | MKR | 0.000000001800000 |
| | | | PAXG | 0.000000002420000 | | | | PAXG | 0.000000002420000 |
| | | | PAXGBULL | 0.000000004400000 | | | | PAXGBULL | 0.000000004400000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | USD | 1.390853470278036 | | | | USD | 1.390853470278036 |
| | | | USDT | 0.000000058562176 | | | | USDT | 0.000000058562176 |
| | | | XAUT | 0.000000002990000 | | | | XAUT | 0.000000002990000 |
| | | | XUMBULL | 99.815700000000000 | | | | XUMBULL | 99.815700000000000 |
| 62050 | Name on file | FTX Trading Ltd. | BNB | 1.670000000000000 | 64552 | Name on file | FTX Trading Ltd. | BNB | 1.670000000000000 |
| | | | BTC | 0.000000009400000 | | | | BTC | 0.000000009400000 |
| | | | BULL | 0.000000004000000 | | | | BULL | 0.000000004000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000006600000 | | | | ETHW | 0.000000006600000 |
| | | | FTT | 10.145301815356551 | | | | FTT | 10.145301815356551 |
| | | | LUNA2 | 2.607448614000000 | | | | LUNA2 | 2.607448614000000 |
| | | | LUNA2_LOCKED | 6.084046767000000 | | | | LUNA2_LOCKED | 6.084046767000000 |
| | | | MKR | 0.000000001800000 | | | | MKR | 0.000000001800000 |
| | | | PAXG | 0.000000002420000 | | | | PAXG | 0.000000002420000 |
| | | | PAXGBULL | 0.000000004400000 | | | | PAXGBULL | 0.000000004400000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | USD | 1.390853470278036 | | | | USD | 1.390853470278036 |
| | | | USDT | 0.000000058562176 | | | | USDT | 0.000000058562176 |
| | | | XAUT | 0.000000002990000 | | | | XAUT | 0.000000002990000 |
| | | | XUMBULL | 99.815700000000000 | | | | XUMBULL | 99.815700000000000 |
| 29145 | Name on file | FTX Trading Ltd. | USD | 485.030000000000000 | 29153 | Name on file | FTX Trading Ltd. | USD | 485.030000000000000 |
| | | | USDT | 48.700000000000000 | | | | USDT | 48.700000000000000 |
| 10023 | Name on file | FTX EU Ltd. | BTC | 0.001381460000000 | 82690 | Name on file | FTX Trading Ltd. | BTC | 0.001381460000000 |
| | | | ETH | 0.025891700000000 | | | | ETH | 0.025891700000000 |
| | | | ETHW | 0.025891700000000 | | | | ETHW | 0.025891700000000 |
| | | | EUR | 0.000416445389876 | | | | EUR | 0.000416445389876 |
| | | | SAND | 4.305267550000000 | | | | SAND | 4.305267550000000 |
| | | | SOL | 0.497833260000000 | | | | SOL | 0.497833260000000 |
| | | | XRP | 56.902966820000000 | | | | XRP | 56.902966820000000 |
| 73108 | Name on file | FTX Trading Ltd. | BTC | 0.000000000800000 | 89780 | Name on file | FTX Trading Ltd. | BTC | 0.000000000800000 |
| | | | DAI | 0.016670000000000 | | | | DAI | 0.016670000000000 |
| | | | EUR | 0.480000000000000 | | | | EUR | 0.480000000000000 |
| | | | LUNA2 | 0.003003867700000 | | | | LUNA2 | 0.003003867700000 |
| | | | LUNA2_LOCKED | 0.007009024773000 | | | | LUNA2_LOCKED | 0.007009024773000 |
| | | | USD | 552.476434985370800 | | | | USD | 552.476434985370800 |
| | | | USDT | 0.000000000160000 | | | | USDT | 0.000000000160000 |
| | | | USTC | 0.425120000000000 | | | | USTC | 0.425120000000000 |
| 70792 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 70820* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | USD | 377.851346540680000 | | | | USD | 377.851346540680000 |
| | | | USDT | 0.006329439953660 | | | | USDT | 0.006329439953660 |
| 10434 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000650000 | 53313 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000650000 |
| | | | LUNA2 | 0.126437314000000 | | | | LUNA2 | 0.126437314000000 |
| | | | LUNA2_LOCKED | 0.295487155000000 | | | | LUNA2_LOCKED | 0.295487155000000 |
| | | | POLIS | 1.333.700000052000000 | | | | POLIS | 1.333.700000052000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.010759499072678 | | | | USD | 0.010759499072678 |
| | | | USDT | 0.005357659523929 | | | | USDT | 0.005357659523929 |
| 58240 | Name on file | Quoine Pte Ltd. | BTC | 0.025715100000000 | 88793 | Name on file | Quoine Pte Ltd. | BTC | 0.025715100000000 |
| 49132 | Name on file | FTX EU Ltd. | TRX | 0.000000000000000 | 67134* | Name on file | FTX EU Ltd. | TRX | 0.000000000000000 |
| | | | SOL | 0.018900007362277 | | | | SOL | 0.018900007362277 |
| | | | USD | 1.370400000000000 | | | | USD | 1.370400000000000 |
| | | | USDT | 0.791563279735920 | | | | USDT | 0.791563279735920 |
| | | | USTC | 0.000000013933347 | | | | USTC | 0.000000013933347 |
| 18658 | Name on file | FTX Trading Ltd. | EUR | 0.000000690993491 | 92780* | Name on file | FTX Trading Ltd. | EUR | 0.000000690993491 |
| | | | SOL | 31.231063950000000 | | | | SOL | 31.231063950000000 |
| | | | USD | 0.745225000000000 | | | | USD | 0.745225000000000 |
| 22028 | Name on file | FTX Trading Ltd. | AMD-0624 | 0.000000000000000 | 40436 | Name on file | FTX Trading Ltd. | AMD-0624 | 0.000000000000000 |
| | | | BNB | 0.000000004702720 | | | | BNB | 0.000000004702720 |
| | | | BTC | 0.000000010294619 | | | | BTC | 0.000000010294619 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.862982366000000 | | | | LUNA2 | 1.862982366000000 |
| | | | LUNA2_LOCKED | 4.346958853000000 | | | | LUNA2_LOCKED | 4.346958853000000 |
| | | | LUNC | 100.000000000000000 | | | | LUNC | 100.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.008594008114734 | | | | SOL | 0.008594008114734 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 98.341373207190340 | | | | USD | 98.341373207190340 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 48464 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 48468* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | CEL | 0.077000000000000 | | | | CEL | 0.077000000000000 |
| | | | EUR | 0.000000000476437 | | | | EUR | 0.000000000476437 |
| | | | FTT | 0.009164789108895 | | | | FTT | 0.009164789108895 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | SHIT-PERP | 0.078000000000000 | | | | SHIT-PERP | 0.078000000000000 |
| | | | STARS | 15.998000000000000 | | | | STARS | 15.998000000000000 |
| | | | USD | -149.877393131943960 | | | | USD | -149.877393131943960 |
| | | | USDT | 470.728395101838730 | | | | USDT | 470.728395101838730 |
| 73640 | Name on file | FTX EU Ltd. | BTC | 0.000015015000000 | 71646* | Name on file | FTX EU Ltd. | BTC | 0.000015015000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 4.106137861195000 | | | | ETHW | 4.106137861195000 |
| | | | FTT | 67.938353615500000 | | | | FTT | 67.938353615500000 |
| | | | RAY | 9.600185960000000 | | | | RAY | 9.600185960000000 |
| | | | SOL | 2.073541880000000 | | | | SOL | 2.073541880000000 |
| | | | SRM | 10.219578370000000 | | | | SRM | 10.219578370000000 |
| | | | SRM_LOCKED | 0.219970060000000 | | | | SRM_LOCKED | 0.219970060000000 |
| | | | USD | 0.000000195175196 | | | | USD | 0.000000195175196 |
| | | | USDT | 0.000000012623114 | | | | USDT | 0.000000012623114 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 15470 | Name on file | FTX Trading Ltd. | AVAX | 2.552731188023511 | 88066 | Name on file | FTX Trading Ltd. | AVAX | 2.552731188023511 |
| | | | AXS | 0.004510185432120 | | | | AXS | 0.004510185432120 |
| | | | BTC | 0.004510185432120 | | | | BTC | 0.004510185432120 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.060109785042108 | | | | ETHW | 0.060109785042108 |
| | | | EUR | 0.000000006204514 | | | | EUR | 0.000000006204514 |
| | | | FTT | 4.000000000827968 | | | | FTT | 4.000000000827968 |
| | | | GMT | 10.383175414180000 | | | | GMT | 10.383175414180000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.088906089700000 | | | | LUNA2 | 0.088906089700000 |
| | | | LUNA2_LOCKED | 0.207449642700000 | | | | LUNA2_LOCKED | 0.207449642700000 |
| | | | LUNC | 39.349.606483460000000 | | | | LUNC | 39.349.606483460000000 |
| | | | SHIB | 0.000000003823031 | | | | SHIB | 0.000000003823031 |
| | | | SOL | 1.225372125002820 | | | | SOL | 1.225372125002820 |
| | | | USD | 0.000000010680000 | | | | USD | 0.000000010680000 |
| | | | USDT | 1.762508505396102 | | | | USDT | 1.762508505396102 |
| | | | XPLA | 10.000000000000000 | | | | XPLA | 10.000000000000000 |
| 14052 | Name on file | FTX EU Ltd. | ALICE | 0.000000000000000 | 65213* | Name on file | FTX EU Ltd. | ALICE | 0.000000000000000 |
| | | | ATLAS | 0.000000000000000 | | | | ATLAS | 0.000000000000000 |
| | | | ATOM | 0.000000000161427 | | | | ATOM | 0.000000000161427 |
| | | | ATOMBULL | 0.000000000760068 | | | | ATOMBULL | 0.000000000760068 |
| | | | AVAX | 0.000000000565828 | | | | AVAX | 0.000000000565828 |
| | | | BNB | 0.000000000505431 | | | | BNB | 0.000000000505431 |
| | | | BTC | 0.000000006782165 | | | | BTC | 0.000000006782165 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000009998069 | | | | BULL | 0.000000009998069 |
| | | | CRO | 0.000000000000000 | | | | CRO | 0.000000000000000 |
| | | | DAI | 0.000000001896603 | | | | DAI | 0.000000001896603 |
| | | | DEFIBULL | 0.000000004981250 | | | | DEFIBULL | 0.000000004981250 |
| | | | DOGE | 0.000000002449516 | | | | DOGE | 0.000000002449516 |
| | | | DOGEBULL | 0.000000005093680 | | | | DOGEBULL | 0.000000005093680 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.036847525251794 | | | | ETHBULL | 0.036847525251794 |
| | | | FTT | 0.000000425426177764 | | | | FTT | 0.000000425426177764 |
| | | | GRTBULL | 0.000000000701118 | | | | GRTBULL | 0.000000000701118 |
| | | | KNCBULL | 0.000000004909000 | | | | KNCBULL | 0.000000004909000 |
| | | | LTC | 0.000000002518695 | | | | LTC | 0.000000002518695 |
| | | | LTCBULL | 0.000000003705679 | | | | LTCBULL | 0.000000003705679 |
| | | | MANA | 0.000000000889160 | | | | MANA | 0.000000000889160 |
| | | | SOL | 0.000000002472656 | | | | SOL | 0.000000002472656 |
| | | | SXPBULL | 0.000000005080000 | | | | SXPBULL | 0.000000005080000 |
| | | | USD | 503.558851777943800 | | | | USD | 503.558851777943800 |
| | | | USDT | 0.000000000369425 | | | | USDT | 0.000000000369425 |
| | | | VETBULL | 0.000000000777562723 | | | | VETBULL | 0.000000000777562723 |
| | | | XRPBULL | 0.000000054417777 | | | | XRPBULL | 0.000000054417777 |
| 76272 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 | 76353 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BNB | 0.405861455762742 | | | | BNB | 0.405861455762742 |
| | | | BTC | 0.001751980087878 | | | | BTC | 0.001751980087878 |
| | | | FTM | -75.878805185137390 | | | | FTM | -75.878805185137390 |
| | | | FTT | 25.931460710000000 | | | | FTT | 25.931460710000000 |
| | | | LUNA2 | 0.057923213200000 | | | | LUNA2 | 0.057923213200000 |
| | | | LUNA2_LOCKED | 0.135190876000000 | | | | LUNA2_LOCKED | 0.135190876000000 |
| | | | LUNC | 12.613.161059472370000 | | | | LUNC | 12.613.161059472370000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.464756238684010 | | | | MATIC | 10.464756238684010 |
| | | | SOL | 1.095966318692048 | | | | SOL | 1.095966318692048 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TSM | 0.000001061040728 | | | | TSM | 0.000001061040728 |
| | | | USD | 510.005185694026000 | | | | USD | 510.005185694026000 |
| 15467 | Name on file | FTX Trading Ltd. | AVAX | 1.163332220000000 | 43229* | Name on file | FTX Trading Ltd. | AVAX | 1.163332220000000 |
| | | | BTC | 0.004216750000000 | | | | BTC | 0.004216750000000 |
| | | | DOGE | 119.962815510000000 | | | | DOGE | 119.962815510000000 |
| | | | ETH | 0.034228460000000 | | | | ETH | 0.034228460000000 |
| | | | ETHW | 0.034228460000000 | | | | ETHW | 0.034228460000000 |
| | | | LTC | 0.900000000000000 | | | | LTC | 0.900000000000000 |
| | | | SHIB | 15.962000000000000 | | | | SHIB | 15.962000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 532.773495296429600 | | | | USD | 532.773495296429600 |
| 15303 | Name on file | FTX Trading Ltd. | AVAX | 1.163332220000000 | 43229* | Name on file | FTX Trading Ltd. | AVAX | 1.163332220000000 |
| | | | BTC | 0.004216750000000 | | | | BTC | 0.004216750000000 |

48468*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

67134*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

70820*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

71646*: Surviving Claim is pending modification on the Debtors Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

65213*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

43229*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 119.96285555000000 | | | | DOGE | 119.96285555000000 |
| | | | ETH | 0.03422846000000 | | | | ETH | 0.03422846000000 |
| | | | ETHW | 0.03380438000000 | | | | ETHW | 0.03380438000000 |
| | | | LTC | 0.79029430000000 | | | | LTC | 0.79029430000000 |
| | | | SHIB | 13.00000000000000 | | | | SHIB | 13.00000000000000 |
| | | | SUSHI | 15.56560598000000 | | | | SUSHI | 15.56560598000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 532.77348329662400 | | | | USD | 532.77348329662400 |
| 8034 | Name on file | | AR-PERP | 0.00000000000000 | 70137* | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BTC | 0.00701991000000 | | | | BTC | 0.00701991000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 488.94639600825000 | | | | CHZ | 488.94639600825000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.08999493000000 | | | | ETH | 0.08999493000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000251270 | | | | EUR | 0.00000000251270 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 5.25307622935139 | | | | FTT | 5.25307622935139 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTT2 | 0.00021023096000 | | | | FTT2 | 0.00021023096000 |
| | | | LUNA2 | 0.00219908670000 | | | | LUNA2 | 0.00219908670000 |
| | | | LUNA2_LOCKED | 0.00054156384140 | | | | LUNA2_LOCKED | 0.00054156384140 |
| | | | LUNC | 50.54000000000000 | | | | LUNC | 50.54000000000000 |
| | | | RAMP | 34.99370000000000 | | | | RAMP | 34.99370000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 6.37702770450360 | | | | SOL | 6.37702770450360 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.89192948000000 | | | | SRM | 0.89192948000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 8.99838000000000 | | | | TRX | 8.99838000000000 |
| | | | USD | 0.27609057040947 | | | | USD | 0.27609057040947 |
| 9543 | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 | 70137* | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BTC | 0.00701991000000 | | | | BTC | 0.00701991000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 488.94639600825000 | | | | CHZ | 488.94639600825000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.08999493000000 | | | | ETH | 0.08999493000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000251270 | | | | EUR | 0.00000000251270 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 5.25307622935139 | | | | FTT | 5.25307622935139 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTT2 | 0.00021023096000 | | | | FTT2 | 0.00021023096000 |
| | | | LUNA2 | 0.00219908670000 | | | | LUNA2 | 0.00219908670000 |
| | | | LUNA2_LOCKED | 0.00054156384140 | | | | LUNA2_LOCKED | 0.00054156384140 |
| | | | LUNC | 50.54000000000000 | | | | LUNC | 50.54000000000000 |
| | | | RAMP | 34.99370000000000 | | | | RAMP | 34.99370000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 6.37702770450360 | | | | SOL | 6.37702770450360 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.89192948000000 | | | | SRM | 0.89192948000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 8.99838000000000 | | | | TRX | 8.99838000000000 |
| | | | USD | 0.27609057040947 | | | | USD | 0.27609057040947 |
| 80806 | Name on file | | USD | 80.00000000000000 | 81699 | Name on file | FTX Trading Ltd. | AVAX | 0.00000003970654 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | SOL | 0.23616388523088 |
| | | | | | | | | USDT | 73.87861696111850 |
| | | | | | | | | | 0.00000000062190 |
| 48531 | Name on file | FTX Trading Ltd. | AMPL | -0.32181552536473 | 94259* | Name on file | FTX Trading Ltd. | AMPL | -0.32181552536473 |
| | | | ETH | 0.00000000560000 | | | | ETH | 0.00000000560000 |
| | | | MKR | 0.00000007100000 | | | | MKR | 0.00000007100000 |
| | | | SOL | 4.36000000000000 | | | | SOL | 4.36000000000000 |
| | | | TRX | 0.00131700000000 | | | | TRX | 0.00131700000000 |
| | | | USDT | 482.22402000000000 | | | | USDT | 482.22402000000000 |
| 94258 | Name on file | FTX Trading Ltd. | AMPL | -0.32181552536473 | 94259* | Name on file | FTX Trading Ltd. | AMPL | -0.32181552536473 |
| | | | ETH | 0.00000000560000 | | | | ETH | 0.00000000560000 |
| | | | MKR | 0.00000007100000 | | | | MKR | 0.00000007100000 |
| | | | SOL | 4.36000000000000 | | | | SOL | 4.36000000000000 |
| | | | TRX | 0.00131700000000 | | | | TRX | 0.00131700000000 |
| | | | USDT | 482.22402000000000 | | | | USDT | 482.22402000000000 |
| 12923 | Name on file | FTX EU Ltd. | ADA-PERP | 51.00000000000000 | 90219 | Name on file | FTX Trading Ltd. | ADA-PERP | 51.00000000000000 |
| | | | BNB | 0.24995100000000 | | | | BNB | 0.24995100000000 |
| | | | BTC | 0.00369918400000 | | | | BTC | 0.00369918400000 |
| | | | ETH | 0.08788416000000 | | | | ETH | 0.08788416000000 |
| | | | ETHW | 0.08788416000000 | | | | ETHW | 0.08788416000000 |
| | | | LTC | 0.47500000000000 | | | | LTC | 0.47500000000000 |
| | | | MATIC | 49.99100000000000 | | | | MATIC | 49.99100000000000 |
| | | | RAY | 9.99820000000000 | | | | RAY | 9.99820000000000 |
| | | | SHIB | 125,511.22648448750000 | | | | SHIB | 125,511.22648448750000 |
| | | | SOL | 1.49973000000000 | | | | SOL | 1.49973000000000 |
| | | | USD | -49.83301029543050 | | | | USD | -49.83301029543050 |
| 12933 | Name on file | FTX EU Ltd. | ADA-PERP | 51.00000000000000 | 90219 | Name on file | FTX Trading Ltd. | ADA-PERP | 51.00000000000000 |
| | | | BNB | 0.24995100000000 | | | | BNB | 0.24995100000000 |
| | | | BTC | 0.00369918400000 | | | | BTC | 0.00369918400000 |
| | | | ETH | 0.08788416000000 | | | | ETH | 0.08788416000000 |
| | | | ETHW | 0.08788416000000 | | | | ETHW | 0.08788416000000 |
| | | | LTC | 0.47500000000000 | | | | LTC | 0.47500000000000 |
| | | | MATIC | 49.99100000000000 | | | | MATIC | 49.99100000000000 |
| | | | RAY | 9.99820000000000 | | | | RAY | 9.99820000000000 |
| | | | SHIB | 125,511.22648448750000 | | | | SHIB | 125,511.22648448750000 |
| | | | SOL | 1.49973000000000 | | | | SOL | 1.49973000000000 |
| | | | USD | -49.83301029543050 | | | | USD | -49.83301029543050 |
| 69480 | Name on file | FTX EU Ltd. | BAO | 7.00000000000000 | 69548* | Name on file | FTX EU Ltd. | BAO | 7.00000000000000 |
| | | | BTC | 0.00511141000000 | | | | BTC | 0.00511141000000 |
| | | | ETH | 0.05278543000000 | | | | ETH | 0.05278543000000 |
| | | | ETHW | 0.05212630000000 | | | | ETHW | 0.05212630000000 |
| | | | EUR | 31.98305007416317 | | | | EUR | 31.98305007416317 |
| | | | KIN | 0.84414626000000 | | | | KIN | 0.84414626000000 |
| | | | SOL | 0.84414626000000 | | | | SOL | 0.84414626000000 |
| | | | USDT | 1.00000000000000 | | | | USDT | 1.00000000000000 |
| 69538 | Name on file | FTX EU Ltd. | BAO | 7.00000000000000 | 69548* | Name on file | FTX EU Ltd. | BAO | 7.00000000000000 |
| | | | BTC | 0.00511141000000 | | | | BTC | 0.00511141000000 |
| | | | ETH | 0.05278543000000 | | | | ETH | 0.05278543000000 |
| | | | ETHW | 0.05212630000000 | | | | ETHW | 0.05212630000000 |
| | | | EUR | 31.98305007416317 | | | | EUR | 31.98305007416317 |
| | | | KIN | 0.84414626000000 | | | | KIN | 0.84414626000000 |
| | | | SOL | 0.84414626000000 | | | | SOL | 0.84414626000000 |
| | | | USDT | 1.00000000000000 | | | | USDT | 1.00000000000000 |
| 53323 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | 90096 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 |
| | | | BAO | 12.00000000000000 | | | | BAO | 12.00000000000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | ETH | 0.00148957000000 | | | | ETH | 0.00148957000000 |
| | | | EUR | 0.00000000000000 | | | | EUR | 0.00000000000000 |
| | | | KIN | 8.00000000000000 | | | | KIN | 8.00000000000000 |
| | | | LUNA2 | 0.00007141356180 | | | | LUNA2 | 0.00007141356180 |
| | | | LUNA2_LOCKED | 0.00016663164280 | | | | LUNA2_LOCKED | 0.00016663164280 |
| | | | LUNC | 15.55045100000000 | | | | LUNC | 15.55045100000000 |
| | | | SHIB | 545,394.57134372000000 | | | | SHIB | 545,394.57134372000000 |
| | | | SOL | 1.34369126764488 | | | | SOL | 1.34369126764488 |
| | | | UBXT | 4.00000000000000 | | | | UBXT | 4.00000000000000 |
| | | | USD | 33.46252158178840 | | | | USD | 33.46252158178840 |
| | | | USDT | 0.00000000016176 | | | | USDT | 0.00000000016176 |
| 89537 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | 90096 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 |
| | | | BAO | 12.00000000000000 | | | | BAO | 12.00000000000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | ETH | 0.00148957000000 | | | | ETH | 0.00148957000000 |
| | | | EUR | 0.00000000000000 | | | | EUR | 0.00000000000000 |
| | | | KIN | 8.00000000000000 | | | | KIN | 8.00000000000000 |
| | | | LUNA2 | 0.00007141356180 | | | | LUNA2 | 0.00007141356180 |
| | | | LUNA2_LOCKED | 0.00016663164280 | | | | LUNA2_LOCKED | 0.00016663164280 |
| | | | LUNC | 15.55045100000000 | | | | LUNC | 15.55045100000000 |
| | | | SHIB | 545,394.57134372000000 | | | | SHIB | 545,394.57134372000000 |
| | | | SOL | 1.34369126764488 | | | | SOL | 1.34369126764488 |
| | | | UBXT | 4.00000000000000 | | | | UBXT | 4.00000000000000 |
| | | | USD | 33.46252158178840 | | | | USD | 33.46252158178840 |
| | | | USDT | 0.00000000016176 | | | | USDT | 0.00000000016176 |
| 22871 | Name on file | FTX Trading Ltd. | ALGO | 2,000.00000000000000 | 90650 | Name on file | FTX Trading Ltd. | ALGO | 2,000.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000276480 | | | | BNB | 0.00000000276480 |
| | | | BTC | 0.00000005814140 | | | | BTC | 0.00000005814140 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOSBULL | 30.00000000000000 | | | | EOSBULL | 30.00000000000000 |
| | | | ETH | 0.02450228977030 | | | | ETH | 0.02450228977030 |
| | | | ETHBEAR | 1,000.00000000000000 | | | | ETHBEAR | 1,000.00000000000000 |
| | | | ETHBULL | 0.02100000000000 | | | | ETHBULL | 0.02100000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.10000007713843 | | | | FTT | 0.10000007713843 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LTCBULL | 200.00000000000000 | | | | LTCBULL | 200.00000000000000 |
| | | | LUNA2 | 0.00011440152630 | | | | LUNA2 | 0.00011440152630 |
| | | | LUNA2_LOCKED | 0.00026411263630 | | | | LUNA2_LOCKED | 0.00026411263630 |
| | | | LUNC | 0.00002764568470 | | | | LUNC | 0.00002764568470 |
| | | | MATIC | 0.00000000228720 | | | | MATIC | 0.00000000228720 |
| | | | MATICBULL | 230.00000000000000 | | | | MATICBULL | 230.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SOL | 0.10334628572590 | | | | SOL | 0.10334628572590 |
| | | | SUSHIBULL | 2,000.00000000000000 | | | | SUSHIBULL | 2,000.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 16.50639910072600 | | | | TRX | 16.50639910072600 |
| | | | USD | 0.00000004672053 | | | | USD | 0.00000004672053 |
| | | | USDT | 0.77112364582586 | | | | USDT | 0.77112364582586 |
| | | | VETBEAR | 60.00000000000000 | | | | VETBEAR | 60.00000000000000 |

70137*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94259*: Surviving Claim included on the claim to be modified subject to the Debtors One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
69548*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VETBULL | 170.00000000000000 | | | | VETBULL | 170.00000000000000 |
| | | | XRP | 10.18627058101780 | | | | XRP | 10.18627058101780 |
| | | | XRPBULL | 2,100.00000000000000 | | | | XRPBULL | 2,100.00000000000000 |
| 90648 | Name on file | FTX Trading Ltd. | ALGOBULL | 2,000,000.00000000000000 | 90650 | Name on file | FTX Trading Ltd. | ALGOBULL | 2,000,000.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000217648 | | | | BNB | 0.00000000217648 |
| | | | BTC | 0.00000006814140 | | | | BTC | 0.00000006814140 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOSBULL | 30,000.00000000000000 | | | | EOSBULL | 30,000.00000000000000 |
| | | | ETH | 0.01520228997030 | | | | ETH | 0.01520228997030 |
| | | | ETHBEAR | 1,000,000.00000000000000 | | | | ETHBEAR | 1,000,000.00000000000000 |
| | | | ETHBULL | 0.02100000000000 | | | | ETHBULL | 0.02100000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.02828640902787 0 | | | | ETHW | 0.02828640902787 0 |
| | | | FTT | 0.10000000771840 3 | | | | FTT | 0.10000000771840 3 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LTCBULL | 200.00000000000000 | | | | LTCBULL | 200.00000000000000 |
| | | | LUNA2 | 0.00001184815263 0 | | | | LUNA2 | 0.00001184815263 0 |
| | | | LUNA2_LOCKED | 0.00002764568947 0 | | | | LUNA2_LOCKED | 0.00002764568947 0 |
| | | | LUNC | 2.57906018447460 0 | | | | LUNC | 2.57906018447460 0 |
| | | | MATIC | 0.00000000228735 0 | | | | MATIC | 0.00000000228735 0 |
| | | | MATICBULL | 230.00000000000000 | | | | MATICBULL | 230.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SOL | 0.10334628632940 | | | | SOL | 0.10334628632940 |
| | | | SUSHIBULL | 2,000,000.00000000000000 | | | | SUSHIBULL | 2,000,000.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 16.50638190726800 | | | | TRX | 16.50638190726800 |
| | | | USD | 0.00000000467253 0 | | | | USD | 0.00000000467253 0 |
| | | | USDT | 0.77112364583186 0 | | | | USDT | 0.77112364583186 0 |
| | | | VETBEAR | 60,000.00000000000000 | | | | VETBEAR | 60,000.00000000000000 |
| | | | VETBULL | 170.00000000000000 | | | | VETBULL | 170.00000000000000 |
| | | | XRP | 10.18627058101780 0 | | | | XRP | 10.18627058101780 0 |
| | | | XRPBULL | 2,100.00000000000000 | | | | XRPBULL | 2,100.00000000000000 |
| 39131 | Name on file | FTX EU Ltd. | BTC | 0.00000000000000 | 64989* | Name on file | FTX EU Ltd. | BTC | 0.00000000000000 |
| | | | ETH | 0.00000000625124 | | | | ETH | 0.00000000625124 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.02436098000000 | | | | LTC | 0.02436098000000 |
| | | | RSR | 0.00000000630681 | | | | RSR | 0.00000000630681 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.93446918975000 | | | | USD | 0.93446918975000 |
| | | | USDT | 97.48983000954980 | | | | USDT | 97.48983000954980 |
| 37911 | Name on file | FTX Trading Ltd. | ATOM | 9.99810000000000 | 71205* | Name on file | FTX Trading Ltd. | ATOM | 9.99810000000000 |
| | | | CRO | 499.90000000000000 | | | | CRO | 499.90000000000000 |
| | | | LUNA2 | 0.00589887801200 0 | | | | LUNA2 | 0.00589887801200 0 |
| | | | LUNA2_LOCKED | 0.01376404690000 0 | | | | LUNA2_LOCKED | 0.01376404690000 0 |
| | | | LUNC | 1,284.49100000000000 | | | | LUNC | 1,284.49100000000000 |
| | | | USD | 0.05564576100000 | | | | USD | 0.05564576100000 |
| 32256 | Name on file | FTX Trading Ltd. | USD | 99.98000000000000 | 32269 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 59628 | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 | 59967* | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 |
| | | | EUR | -152.16910038658110 | | | | EUR | -152.16910038658110 |
| | | | LUNA2 | 17.25753899000000 | | | | LUNA2 | 17.25753899000000 |
| | | | LUNA2_LOCKED | 40.26759098000000 | | | | LUNA2_LOCKED | 40.26759098000000 |
| | | | LUNC | 3,757,861.44944720000000 | | | | LUNC | 3,757,861.44944720000000 |
| | | | USD | 0.00210264151400 2 | | | | USD | 0.00210264151400 2 |
| | | | USDT | 0.77845170000000 | | | | USDT | 0.77845170000000 |
| 40543 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 93706* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | AKRO | 259.00000000000000 | | | | AKRO | 259.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC | 0.98442000000000 | | | | ANC | 0.98442000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | CHZ-0624 | 0.00000000000000 | | | | CHZ-0624 | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | CUSDT-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 11.00000000000000 | | | | DOGE | 11.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000054 | | | | ETH-PERP | 0.00000000000054 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.61619357311886 0 | | | | LUNA2 | 4.61619357311886 0 |
| | | | LUNA2_LOCKED | 10.77113033594420 | | | | LUNA2_LOCKED | 10.77113033594420 |
| | | | LUNC | 1,005,185.86916400000000 | | | | LUNC | 1,005,185.86916400000000 |
| | | | LUNC-PERP | 0.00000000000727 | | | | LUNC-PERP | 0.00000000000727 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS | 0.99848000000000 | | | | MAPS | 0.99848000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000003 | | | | PEOPLE-PERP | 0.00000000000003 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK | 0.00009629000000 | | | | ROOK | 0.00009629000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 0.00866541000000 | | | | TRYB | 0.00866541000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UBXT | 118.00000000000000 | | | | UBXT | 118.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 0.00383838116737 | | | | USD | 0.00383838116737 |
| | | | USDT | -25.61933371010934 | | | | USDT | -25.61933371010934 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 32743 | Name on file | FTX Trading Ltd. | AURY | 4.18012294161000 0 | 32765 | Name on file | FTX Trading Ltd. | AURY | 4,180.12294161000000 |
| | | | BTC | 0.00008941000000 | | | | BTC | 0.00008941000000 |
| | | | SOL | 53.78000000000000 | | | | SOL | 53.78000000000000 |
| | | | USD | 1.36310000000000 | | | | USD | 1.36310000000000 |
| 55004 | Name on file | FTX EU Ltd. | AVAX | 0.00027611305911 | 71235* | Name on file | FTX EU Ltd. | AVAX | 0.00027611305911 |
| | | | BTC | 0.00002287492750 | | | | BTC | 0.00002287492750 |
| | | | ETHW | 0.13000000000000 | | | | ETHW | 0.13000000000000 |
| | | | LTC | 0.00169367000000 | | | | LTC | 0.00169367000000 |
| | | | USD | 669.16327540000000 | | | | USD | 669.16327540000000 |
| | | | USDT | 0.00000541099000 | | | | USDT | 0.00000541099000 |
| 35708 | Name on file | FTX Trading Ltd. | ATOMBULL | 999.00000000000000 | 88961 | Name on file | FTX Trading Ltd. | ATOMBULL | 999.00000000000000 |
| | | | BNB | 0.00000001304919 | | | | BNB | 0.00000001304919 |
| | | | COMPBULL | 401,924.00000000000000 | | | | COMPBULL | 401,924.00000000000000 |
| | | | EOSBULL | 527,318.79400000000000 | | | | EOSBULL | 527,318.79400000000000 |
| | | | ETCBULL | 1,030,000.00000000000000 | | | | ETCBULL | 1,030,000.00000000000000 |
| | | | ETHBULL | 25.72004970200000 0 | | | | ETHBULL | 25.72004970200000 0 |
| | | | GRTBULL | 37,098.63000000000000 | | | | GRTBULL | 37,098.63000000000000 |
| | | | LINKBULL | 11.31735000000000 | | | | LINKBULL | 11.31735000000000 |
| | | | LTCBULL | 13,660.00000000000000 | | | | LTCBULL | 13,660.00000000000000 |
| | | | LUNA2 | 0.00119199760000 0 | | | | LUNA2 | 0.00119199760000 0 |
| | | | LUNA2_LOCKED | 0.00278132787200 0 | | | | LUNA2_LOCKED | 0.00278132787200 0 |

64989*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59967*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93706*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
71205*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 259.56000000000000 | | | | LUNC | 259.56000000000000 |
| | | | MATICBULL | 108.743.52672500000000 | | | | MATICBULL | 108.743.52672500000000 |
| | | | MKRBULL | 1,050.80810000000000 | | | | MKRBULL | 1,050.80810000000000 |
| | | | NFT (330536617347045300)/FTX EU - WE | 1.00000000000000 | | | | NFT (330536617347045300)/FTX EU - WE | 1.00000000000000 |
| | | | ARE HERE? #2156601 | | | | | ARE HERE? #2156601 | |
| | | | NFT (349298670320592211/FTX EU - WE | 1.00000000000000 | | | | NFT (349298670320592211/FTX EU - WE | 1.00000000000000 |
| | | | ARE HERE? #2154422 | | | | | ARE HERE? #2154422 | |
| | | | NFT (457854999291531127/FTX EU - WE | 1.00000000000000 | | | | NFT (457854999291531127/FTX EU - WE | 1.00000000000000 |
| | | | ARE HERE? #2154395 | | | | | ARE HERE? #2154395 | |
| | | | SHIB | 2,699,734.00000000000000 | | | | SHIB | 2,699,734.00000000000000 |
| | | | THETABULL | 103,132.35435000000000 | | | | THETABULL | 103,132.35435000000000 |
| | | | TRX | 0.00193700000000 | | | | TRX | 0.00193700000000 |
| | | | UNISWAPBULL | 1,024.80544000000000 | | | | UNISWAPBULL | 1,024.80544000000000 |
| | | | USD | 0.01609429442226 | | | | USD | 0.01609429442226 |
| | | | USDT | 0.00000000540022 | | | | USDT | 0.00000000540022 |
| | | | VETBULL | 8,388.40590000000000 | | | | VETBULL | 8,388.40590000000000 |
| | | | ZECBULL | 11.397.83400000000000 | | | | ZECBULL | 11.397.83400000000000 |
| 35710 | Name on file | FTX Trading Ltd. | ATOMBULL | 899.00000000000000 | 88961 | Name on file | FTX Trading Ltd. | ATOMBULL | 899.00000000000000 |
| | | | BNB | 0.00000000130491 | | | | BNB | 0.00000000130491 |
| | | | COMPBULL | 401.924.00000000000000 | | | | COMPBULL | 401.924.00000000000000 |
| | | | EOSBULL | 527,318.79400000000000 | | | | EOSBULL | 527,318.79400000000000 |
| | | | ETCBULL | 1,153.90000000000000 | | | | ETCBULL | 1,153.90000000000000 |
| | | | ETHBULL | 25.72000472000000 | | | | ETHBULL | 25.72000472000000 |
| | | | GRTBULL | 37,198.63200000000000 | | | | GRTBULL | 37,198.63200000000000 |
| | | | LINKBULL | 11,317.91000000000000 | | | | LINKBULL | 11,317.91000000000000 |
| | | | LTCBULL | 13.660.00000000000000 | | | | LTCBULL | 13.660.00000000000000 |
| | | | LUNA2 | 0.00135199760000 | | | | LUNA2 | 0.00135199760000 |
| | | | LUNA2_LOCKED | 0.00278132787200 | | | | LUNA2_LOCKED | 0.00278132787200 |
| | | | LUNC | 259.56000000000000 | | | | LUNC | 259.56000000000000 |
| | | | MATICBULL | 108.743.52672500000000 | | | | MATICBULL | 108.743.52672500000000 |
| | | | MKRBULL | 1,050.80810000000000 | | | | MKRBULL | 1,050.80810000000000 |
| | | | NFT (330536617347045300)/FTX EU - WE | 1.00000000000000 | | | | NFT (330536617347045300)/FTX EU - WE | 1.00000000000000 |
| | | | ARE HERE? #2156601 | | | | | ARE HERE? #2156601 | |
| | | | NFT (349298670320592211/FTX EU - WE | 1.00000000000000 | | | | NFT (349298670320592211/FTX EU - WE | 1.00000000000000 |
| | | | ARE HERE? #2154422 | | | | | ARE HERE? #2154422 | |
| | | | NFT (457854999291531127/FTX EU - WE | 1.00000000000000 | | | | NFT (457854999291531127/FTX EU - WE | 1.00000000000000 |
| | | | ARE HERE? #2154395 | | | | | ARE HERE? #2154395 | |
| | | | SHIB | 2,699,734.00000000000000 | | | | SHIB | 2,699,734.00000000000000 |
| | | | THETABULL | 103,132.35435000000000 | | | | THETABULL | 103,132.35435000000000 |
| | | | TRX | 0.00193700000000 | | | | TRX | 0.00193700000000 |
| | | | UNISWAPBULL | 1,024.80544000000000 | | | | UNISWAPBULL | 1,024.80544000000000 |
| | | | USD | 0.01609429442226 | | | | USD | 0.01609429442226 |
| | | | USDT | 0.00000000540022 | | | | USDT | 0.00000000540022 |
| | | | VETBULL | 8,388.40590000000000 | | | | VETBULL | 8,388.40590000000000 |
| | | | ZECBULL | 11.397.83400000000000 | | | | ZECBULL | 11.397.83400000000000 |
| 13400 | Name on file | FTX EU Ltd. | USD | 200.00000000000000 | 93664* | Name on file | FTX Trading Ltd. | AMPL | 0.00000000047735 |
| | | | | | | | | ATOMBULL | 0.60369000000000 |
| | | | | | | | | BALBULL | 9.97910000000000 |
| | | | | | | | | BNBBULL | 0.00779851800000 |
| | | | | | | | | BSVBULL | 57,971.31000000000000 |
| | | | | | | | | COMPBULL | 2.00000000000000 |
| | | | | | | | | EOSBULL | 9.29910000000000 |
| | | | | | | | | EUR | 0.00000000762700 |
| | | | | | | | | GRTBEAR | 939.20000000000000 |
| | | | | | | | | GRTBULL | 2,519.52000000000000 |
| | | | | | | | | KNCBULL | 150.96000000000000 |
| | | | | | | | | MATICBEAR2021 | 11,692.00600000000000 |
| | | | | | | | | MATICBULL | 150.68138000000000 |
| | | | | | | | | MTA | 14.99713000000000 |
| | | | | | | | | PERP | 269.99400000000000 |
| | | | | | | | | REN | 27.99440000000000 |
| | | | | | | | | SHIB | 5,598,318.00000000000000 |
| | | | | | | | | SLP | 619.91450000000000 |
| | | | | | | | | SPELL | 1,499.24000000000000 |
| | | | | | | | | SUSHIBULL | 986.174.53000000000000 |
| | | | | | | | | SXPBULL | 1,000.00000000000000 |
| | | | | | | | | TOMOBULL | 12.071.11400000000000 |
| | | | | | | | | USD | -1.61146046211487 |
| | | | | | | | | USDT | 0.00000000376940 |
| | | | | | | | | VETBULL | 4.91410000000000 |
| | | | | | | | | XRP | 5.99850000000000 |
| | | | | | | | | XRPBULL | 13,997.34000000000000 |
| | | | | | | | | XTZBULL | 61.58172000000000 |
| | | | | | | | | ZIL-PERP | 100.00000000000000 |
| 47961 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000227 | 87561 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000227 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.01140000000000 | | | | BTC | 0.01140000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.33040473000000 | | | | EUR | 0.33040473000000 |
| | | | FTM | 41.25231870000000 | | | | FTM | 41.25231870000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.10000000000000 | | | | FTT | 0.10000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.65936212070000 | | | | LUNA2 | 0.65936212070000 |
| | | | LUNA2_LOCKED | 1.53852161110000 | | | | LUNA2_LOCKED | 1.53852161110000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 365.84425410787860 | | | | USD | 365.84425410787860 |
| | | | USDT | 0.04741404576804 | | | | USDT | 0.04741404576804 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 91430 | Name on file | FTX EU Ltd. | AVAX | 21.18098554000000 | 91844* | Name on file | FTX EU Ltd. | AVAX | 21.18098554000000 |
| | | | BTC | 0.02142032000000 | | | | BTC | 0.02142032000000 |
| | | | EUR | 0.00000005600722 | | | | EUR | 0.00000005600722 |
| | | | FTT | 134.23938894000000 | | | | FTT | 134.23938894000000 |
| | | | USD | 0.00000001839636 | | | | USD | 0.00000001839636 |
| 67745 | Name on file | FTX Trading Ltd. | DOGE | 27.18984639493 | 89540 | Name on file | FTX Trading Ltd. | DOGE | 27.18984639493 |
| | | | ENS | 2.14848150000000 | | | | ENS | 2.14848150000000 |
| | | | FTT | 0.34795711000000 | | | | FTT | 0.34795711000000 |
| | | | LUNA2 | 0.19599958910000 | | | | LUNA2 | 0.19599958910000 |
| | | | LUNA2_LOCKED | 0.45645527450000 | | | | LUNA2_LOCKED | 0.45645527450000 |
| | | | LUNC | 7.91651049000000 | | | | LUNC | 7.91651049000000 |
| | | | SHIB | 24.55589948000000 | | | | SHIB | 24.55589948000000 |
| | | | USD | 0.00000001197533 | | | | USD | 0.00000001197533 |
| | | | USDT | 1.20367633000000 | | | | USDT | 1.20367633000000 |
| 17493 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00046417968700 | 62348 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00046417968700 |
| | | | LUNA2_LOCKED | 0.00808403500900 | | | | LUNA2_LOCKED | 0.00808403500900 |
| | | | SRM | 0.60223174000000 | | | | SRM | 0.60223174000000 |
| | | | SRM_LOCKED | 1.05706304000000 | | | | SRM_LOCKED | 1.05706304000000 |
| | | | TRX | 0.00004300000000 | | | | TRX | 0.00004300000000 |
| | | | USDT | 422.49118140246140 | | | | USDT | 422.49118140246140 |
| | | | USTC | 0.49042800000000 | | | | USTC | 0.49042800000000 |
| 22770 | Name on file | FTX Trading Ltd. | BTC | 0.00699900000000 | 22771 | Name on file | FTX Trading Ltd. | BTC | 0.00699900000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.07799748000000 | | | | ETH | 0.07799748000000 |
| | | | ETHW | 0.04397480000000 | | | | ETHW | 0.04397480000000 |
| | | | LUNA2 | 0.00000018283175 | | | | LUNA2 | 0.00000018283175 |
| | | | LUNA2_LOCKED | 0.00000042660743 | | | | LUNA2_LOCKED | 0.00000042660743 |
| | | | LUNC | 0.00396112000000 | | | | LUNC | 0.00396112000000 |
| | | | MATIC | 0.00000005461565 | | | | MATIC | 0.00000005461565 |
| | | | USD | 148.48417570266859 | | | | USD | 148.48417570266859 |
| 25665 | Name on file | FTX Trading Ltd. | ETH | 0.00000003120000 | 87164 | Name on file | FTX Trading Ltd. | ETH | 0.00000003120000 |
| | | | LUNA2 | 0.16641396600000 | | | | LUNA2 | 0.16641396600000 |
| | | | LUNA2_LOCKED | 0.34163254730000 | | | | LUNA2_LOCKED | 0.34163254730000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.00010672838612 | | | | SRM | 0.00010672838612 |
| | | | SRM_LOCKED | 0.00637936350000 | | | | SRM_LOCKED | 0.00637936350000 |
| | | | SXP | 0.00000000705200 | | | | SXP | 0.00000000705200 |
| | | | USD | 0.50015426309913 | | | | USD | 0.50015426309913 |
| 34338 | Name on file | FTX Trading Ltd. | TRX | 0.53735944000000 | 77987 | Name on file | FTX Trading Ltd. | TRX | 0.53735944000000 |
| | | | USDT | 722.00000000000000 | | | | USDT | 722.00000000000000 |
| 67017 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 67073 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE | 10.00000000000000 | | | | APE | 10.00000000000000 |
| | | | BLT | 45.00000000000000 | | | | BLT | 45.00000000000000 |
| | | | BTC | 0.00000005800000 | | | | BTC | 0.00000005800000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOT | 0.39992628000000 | | | | DOT | 0.39992628000000 |
| | | | ETH | 0.20195496240000 | | | | ETH | 0.20195496240000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.20195496240000 | | | | ETHW | 0.20195496240000 |
| | | | EUR | 0.36160773116125 | | | | EUR | 0.36160773116125 |
| | | | FTT | 6.00902454000000 | | | | FTT | 6.00902454000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUA | 265.50000000000000 | | | | LUA | 265.50000000000000 |
| | | | LUNA2 | 0.40305693500000 | | | | LUNA2 | 0.40305693500000 |
| | | | LUNA2_LOCKED | 0.94150861810000 | | | | LUNA2_LOCKED | 0.94150861810000 |
| | | | LUNC | 3,370.37619411000000 | | | | LUNC | 3,370.37619411000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | SAND | 90.00000000000000 | | | | SAND | 90.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 5,499.557.68000000000000 | | | | SHIB | 5,499.557.68000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 10.51534020000000 | | | | SOL | 10.51534020000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.00000000000000 | | | | SRM | 1.00000000000000 |
| | | | USD | -74.45136032198260 | | | | USD | -74.45136032198260 |
| | | | XRP-PERP | 473.97982260000000 | | | | XRP-PERP | 473.97982260000000 |
| 24486 | Name on file | FTX EU Ltd. | BTC | 0.01246191000000 | 38886* | Name on file | FTX EU Ltd. | BTC | 0.01246191000000 |
| 93400 | Name on file | FTX EU Ltd. | CAD | -25.99107000000000 | 93407* | Name on file | FTX EU Ltd. | CAD | -25.99107000000000 |
| | | | ETH | 0.00499943000000 | | | | ETH | 0.00499943000000 |

93664*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91644*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38886*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93401*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.004999430000000 | | | | ETHW | 0.004999430000000 |
| | | | EURT | 0.994680000000000 | | | | EURT | 0.994680000000000 |
| | | | FIDA | 0.953260000000000 | | | | FIDA | 0.953260000000000 |
| | | | GST | 0.067741000000000 | | | | GST | 0.067741000000000 |
| | | | JOE | 0.961050000000000 | | | | JOE | 0.961050000000000 |
| | | | KBTT | 13.991.450000000000000 | | | | KBTT | 13.991.450000000000000 |
| | | | LUNA2 LOCKED | 7.493274670000000 | | | | LUNA2 LOCKED | 7.493274670000000 |
| | | | MATICBEAR2021 | 19.549.700000000000000 | | | | MATICBEAR2021 | 19.549.700000000000000 |
| | | | MEDIA | 0.015987200000000 | | | | MEDIA | 0.015987200000000 |
| | | | REEF | 7.193700000000000 | | | | REEF | 7.193700000000000 |
| | | | SPA | 19.428100000000000 | | | | SPA | 19.428100000000000 |
| | | | STARS | 0.812850000000000 | | | | STARS | 0.812850000000000 |
| | | | STG | 0.988600000000000 | | | | STG | 0.988600000000000 |
| | | | USD | 24.271280387103253 | | | | USD | 24.271280387103253 |
| | | | VGX | 0.963330000000000 | | | | VGX | 0.963330000000000 |
| 93277 | Name on file | FTX EU Ltd. | AXS | 0.000000000479760 | 94065* | Name on file | FTX EU Ltd. | AXS | 0.000000000479760 |
| | | | BNB | 0.000000006338550 | | | | BNB | 0.000000006338550 |
| | | | BNT | 0.000000006094780 | | | | BNT | 0.000000006094780 |
| | | | BTC | 0.003944177216672 | | | | BTC | 0.003944177216672 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000009731840 | | | | DAI | 0.000000009731840 |
| | | | ETH | 0.000000005265560 | | | | ETH | 0.000000005265560 |
| | | | EUR | 0.000000005185009 | | | | EUR | 0.000000005185009 |
| | | | FTT | 0.061864600000000 | | | | FTT | 0.061864600000000 |
| | | | GRT | 0.000000009503591 | | | | GRT | 0.000000009503591 |
| | | | HBAR-PERP | 15.000000000000000 | | | | HBAR-PERP | 15.000000000000000 |
| | | | RAY | 0.000000003063240 | | | | RAY | 0.000000003063240 |
| | | | RUNE | 0.000000009388170 | | | | RUNE | 0.000000009388170 |
| | | | SOL | 0.000000001446109 | | | | SOL | 0.000000001446109 |
| | | | SRM | 0.007694730000000 | | | | SRM | 0.007694730000000 |
| | | | SRM LOCKED | 0.493898770000000 | | | | SRM LOCKED | 0.493898770000000 |
| | | | USD | 0.055971352677217 | | | | USD | 0.055971352677217 |
| | | | USDT | 0.000000008811769 | | | | USDT | 0.000000008811769 |
| | | | XRP | 0.000000000319990 | | | | XRP | 0.000000000319990 |
| 61922 | Name on file | FTX EU Ltd. | DOT | 11.600000000000000 | 61935* | Name on file | FTX EU Ltd. | DOT | 11.600000000000000 |
| | | | FTM | 250.000000000000000 | | | | FTM | 250.000000000000000 |
| | | | MATIC | 200.000000000000000 | | | | MATIC | 200.000000000000000 |
| | | | RUNE | 60.000000000000000 | | | | RUNE | 60.000000000000000 |
| | | | USD | 0.554644181000000 | | | | USD | 0.554644181000000 |
| 10058 | Name on file | FTX Trading Ltd. | USD | 33.000000000000000 | 39034 | Name on file | FTX EU Ltd. | USDT | 34.484936807952400 |
| 53431 | Name on file | FTX Trading Ltd. | FTT | 1.481.940316860000000 | 53456 | Name on file | FTX Trading Ltd. | FTT | 1.481.940316860000000 |
| | | | SRM | 42.340108220000000 | | | | SRM | 42.340108220000000 |
| | | | SRM LOCKED | 317.684862130000000 | | | | SRM LOCKED | 317.684862130000000 |
| | | | USD | 5.760325152775889 | | | | USD | 5.760325152775889 |
| | | | USDT | 25.662059947799026 | | | | USDT | 25.662059947799026 |
| 9968 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 92715 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 7.398.520000000000000 | | | | ATLAS | 7.398.520000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 0.000234000000000 | | | | BNB | 0.000234000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.162067609700000 | | | | LUNA2 | 0.162067609700000 |
| | | | LUNA2 LOCKED | 0.378157756000000 | | | | LUNA2 LOCKED | 0.378157756000000 |
| | | | LUNC | 35.290.563232000000000 | | | | LUNC | 35.290.563232000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MBS | 3.402.454650000000000 | | | | MBS | 3.402.454650000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 21.446954490000000 | | | | SOL | 21.446954490000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | USD | 17.036089881855577 | | | | USD | 17.036089881855577 |
| | | | USDT | 1.981129967000000 | | | | USDT | 1.981129967000000 |
| 20368 | Name on file | FTX Trading Ltd. | BCH | 0.000591720000000 | 88373 | Name on file | FTX Trading Ltd. | BCH | 0.000591720000000 |
| | | | FTT | 25.070800000000000 | | | | FTT | 25.070800000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL | 0.000023597360194 | | | | SOL | 0.000023597360194 |
| | | | SRM | 11.112860750000000 | | | | SRM | 11.112860750000000 |
| | | | SRM LOCKED | 45.108480550000000 | | | | SRM LOCKED | 45.108480550000000 |
| | | | USD | -305.611002039372070 | | | | USD | -305.611002039372070 |
| | | | XRP | 1.590.280348189092000 | | | | XRP | 1.590.280348189092000 |
| 70517 | Name on file | FTX Trading Ltd. | BCH | 0.000591720000000 | 88373 | Name on file | FTX Trading Ltd. | BCH | 0.000591720000000 |
| | | | FTT | 25.070800000000000 | | | | FTT | 25.070800000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL | 0.000023597360194 | | | | SOL | 0.000023597360194 |
| | | | SRM | 11.112860750000000 | | | | SRM | 11.112860750000000 |
| | | | SRM LOCKED | 45.108480550000000 | | | | SRM LOCKED | 45.108480550000000 |
| | | | USD | -305.611002039372070 | | | | USD | -305.611002039372070 |
| | | | XRP | 1.590.280348189092000 | | | | XRP | 1.590.280348189092000 |
| 67070 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 | 67100* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | COIN | 1.065357727200000 | | | | COIN | 1.065357727200000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.000289495882897 | | | | USD | 0.000289495882897 |
| 86053 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 | 67100* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | COIN | 1.065357727200000 | | | | COIN | 1.065357727200000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.000289495882897 | | | | USD | 0.000289495882897 |
| 11508 | Name on file | FTX Trading Ltd. | ATLAS | 349.765484080000000 | 11532 | Name on file | FTX Trading Ltd. | ATLAS | 349.765484080000000 |
| | | | BTC | 0.000000006000000 | | | | BTC | 0.000000006000000 |
| | | | ETH | 0.000000004350315 | | | | ETH | 0.000000004350315 |
| | | | ETHW | 0.039030264350315 | | | | ETHW | 0.039030264350315 |
| | | | LINK | 0.000000007390000 | | | | LINK | 0.000000007390000 |
| | | | LUNA2 | 0.283438137200000 | | | | LUNA2 | 0.283438137200000 |
| | | | LUNA2 LOCKED | 0.661355653400000 | | | | LUNA2 LOCKED | 0.661355653400000 |
| | | | LUNC | 61.719.251113800000000 | | | | LUNC | 61.719.251113800000000 |
| | | | POLIS | 4.799088000000000 | | | | POLIS | 4.799088000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.758932178228147 | | | | USD | 0.758932178228147 |
| | | | USDT | 56.659749177947440 | | | | USDT | 56.659749177947440 |
| 21992 | Name on file | FTX Trading Ltd. | AAVE | 0.329991000000000 | 44240 | Name on file | FTX Trading Ltd. | AAVE | 0.329991000000000 |
| | | | BRZ | 0.039771090000000 | | | | BRZ | 0.039771090000000 |
| | | | BTC | 0.003545393963930 | | | | BTC | 0.003545393963930 |
| | | | ETH | 0.023997840000000 | | | | ETH | 0.023997840000000 |
| | | | ETHW | 0.023997840000000 | | | | ETHW | 0.023997840000000 |
| | | | HNT | 1.799946000000000 | | | | HNT | 1.799946000000000 |
| | | | LUNA2 | 0.000000005400000 | | | | LUNA2 | 0.000000005400000 |
| | | | LUNA2 LOCKED | 0.545960555800000 | | | | LUNA2 LOCKED | 0.545960555800000 |
| | | | LUNC | 50.950.311639800000000 | | | | LUNC | 50.950.311639800000000 |
| | | | SOL | 1.748985800000000 | | | | SOL | 1.748985800000000 |
| | | | USD | 0.549474858246172 | | | | USD | 0.549474858246172 |
| 19824 | Name on file | FTX EU Ltd. | APE | 5.000000000000000 | 64687 | Name on file | FTX Trading Ltd. | APE | 5.000000000000000 |
| | | | APT | 5.000000000000000 | | | | APT | 5.000000000000000 |
| | | | BTC | 0.011776850000000 | | | | BTC | 0.011776850000000 |
| | | | CRO | 2.950.000000000000000 | | | | CRO | 2.950.000000000000000 |
| | | | EUR | 0.000000009000000 | | | | EUR | 0.000000009000000 |
| | | | LUNA2 | 0.813242056500000 | | | | LUNA2 | 0.813242056500000 |
| | | | LUNA2 LOCKED | 1.897564799000000 | | | | LUNA2 LOCKED | 1.897564799000000 |
| | | | SRM | 100.000000000000000 | | | | SRM | 100.000000000000000 |
| | | | USD | 0.000145635261597 | | | | USD | 0.000145635261597 |
| 48697 | Name on file | FTX Trading Ltd. | KIN | 8.890.000.000000000000000 | 89011 | Name on file | FTX Trading Ltd. | KIN | 8.890.000.000000000000000 |
| | | | LOOKS | 181.965420000000000 | | | | LOOKS | 181.965420000000000 |
| | | | LUNA2 | 0.183476113500000 | | | | LUNA2 | 0.183476113500000 |
| | | | LUNA2 LOCKED | 0.428110931500000 | | | | LUNA2 LOCKED | 0.428110931500000 |
| | | | LUNC | 39.952.310000000000000 | | | | LUNC | 39.952.310000000000000 |
| | | | SKL | 0.993350000000000 | | | | SKL | 0.993350000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.182466302608573 | | | | USD | 0.182466302608573 |
| | | | USDT | 0.000000011230899 | | | | USDT | 0.000000011230899 |
| 61079 | Name on file | FTX Trading Ltd. | CHZ | 0.000000007783942 | 89890 | Name on file | FTX Trading Ltd. | CHZ | 0.000000007783942 |
| | | | ETH | 0.000000004000000 | | | | ETH | 0.000000004000000 |
| | | | FTT | 5.053508108200000 | | | | FTT | 5.053508108200000 |
| | | | KIN | 5.450.000.000000000000000 | | | | KIN | 5.450.000.000000000000000 |
| | | | LINA | 7.958040000000000 | | | | LINA | 7.958040000000000 |
| | | | MAPS | 0.000000006122026 | | | | MAPS | 0.000000006122026 |
| | | | MATH | 0.071260009232385 | | | | MATH | 0.071260009232385 |
| | | | PTU | 0.000000001503400 | | | | PTU | 0.000000001503400 |
| | | | SRM | 0.010025490000000 | | | | SRM | 0.010025490000000 |
| | | | SRM LOCKED | 0.038024030000000 | | | | SRM LOCKED | 0.038024030000000 |
| | | | STMX | 31.702000000000000 | | | | STMX | 31.702000000000000 |
| | | | TRU | 0.000000008048144 | | | | TRU | 0.000000008048144 |
| | | | TRX | 0.000095000000000 | | | | TRX | 0.000095000000000 |
| | | | USD | 0.000044732869660 | | | | USD | 0.000044732869660 |
| | | | USDT | 0.000000003513367 | | | | USDT | 0.000000003513367 |
| 22399 | Name on file | FTX EU Ltd. | ATLAS | 4.000.000000000000000 | 64018* | Name on file | FTX EU Ltd. | ATLAS | 4.000.000000000000000 |
| | | | BTC | 0.004939660000000 | | | | BTC | 0.004939660000000 |
| | | | FTT | 29.607861884270400 | | | | FTT | 29.607861884270400 |
| | | | GOG | 500.000000000000000 | | | | GOG | 500.000000000000000 |
| | | | POLIS | 50.097866000000000 | | | | POLIS | 50.097866000000000 |
| | | | USD | 0.290671646582500 | | | | USD | 0.290671646582500 |
| 67930 | Name on file | West Realm Shires Services Inc. | BTC | 0.013496000000000 | 86477 | Name on file | West Realm Shires Services Inc. | BTC | 0.013496000000000 |
| | | | ETH | 0.155246270000000 | | | | ETH | 0.155246270000000 |
| | | | USD | 0.000169465427179 | | | | USD | 0.000169465427179 |
| 41905 | Name on file | FTX EU Ltd. | LUNA2 LOCKED | 61.693173490000000 | 41906* | Name on file | FTX EU Ltd. | LUNA2 LOCKED | 61.693173490000000 |
| | | | USD | 0.000258304149130 | | | | USD | 0.000258304149130 |
| | | | USDT | 0.000000023743544 | | | | USDT | 0.000000023743544 |
| 42797 | Name on file | FTX Trading Ltd. | BTC | 0.020508300000000 | 91303* | Name on file | FTX EU Ltd. | BTC | 0.020508300000000 |
| | | | CRO | 220.448797880000000 | | | | CRO | 220.448797880000000 |
| | | | ETH | 0.050368300000000 | | | | ETH | 0.050368300000000 |

94065*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61935*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67100*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64018*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
41906*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91303*: Surviving Claim included as a claim to be modified subject to the Debtors· One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 42800 | Name on file | FTX Trading Ltd. | USDT<br>BTC<br>CRO<br>ETH<br>USDT | 106.83700400000000<br>0.02050830000000<br>220.44879780000000<br>0.05036830000000<br>106.83700400000000 | 91303* | Name on file | FTX EU Ltd. | BTC<br>CRO<br>ETH<br>USDT | 0.02050830000000<br>220.44879780000000<br>0.05036830000000<br>106.83700400000000 |
| 41639 | Name on file | FTX EU Ltd. | AAPL<br>BAND<br>BTC-MOVE-0203<br>ETH<br>ETHW<br>FTT<br>GRT<br>LRC<br>LTC<br>MANA<br>MATIC<br>OXY<br>REN<br>RUNE<br>UNI<br>USD<br>USDT<br>XRP | 0.00000000098128<br>0.00000000634350<br>0.00000000000000<br>0.25000009441280<br>0.25000009867138<br>0.56088223837206<br>0.00000000522900<br>83.00000000000000<br>0.00000007023240<br>17.99658000000000<br>0.00000000891550<br>100.98346000000000<br>0.00000000654800<br>3.00000009989570<br>0.00000002067720<br>0.00000002067720<br>0.28601085647000<br>182.85179913425810 | 92784* | Name on file | FTX EU Ltd. | AAPL<br>BAND<br>BTC-MOVE-0203<br>ETH<br>ETHW<br>FTT<br>GRT<br>LRC<br>LTC<br>MANA<br>MATIC<br>OXY<br>REN<br>RUNE<br>UNI<br>USD<br>USDT<br>XRP | 0.00000000098128<br>0.00000000634350<br>0.00000000000000<br>0.25000009441280<br>0.25000009867138<br>0.56088223837206<br>0.00000000522900<br>83.00000000000000<br>0.00000007023240<br>17.99658000000000<br>0.00000000891550<br>100.98346000000000<br>0.00000000654800<br>3.00000009989570<br>0.00000002067720<br>0.28601085647000<br>182.85179913425810 |
| 87865 | Name on file | FTX Trading Ltd. | BAD-PERP<br>BRZ<br>BTC<br>FTT<br>GALA<br>LUNA2<br>LUNA2 LOCKED<br>SHIB<br>SOL<br>USD<br>USDT | 0.00000000000000<br>1.99961140000000<br>0.00000002679108<br>15.26544000000000<br>7.99815403440000000<br>0.00757457659100<br>0.01767401204000000<br>23.599.539.25000000000000<br>9.81900212000000<br>0.22349191176467<br>0.00000000737345.2 | 89789 | Name on file | FTX Trading Ltd. | BAD-PERP<br>BRZ<br>BTC<br>FTT<br>GALA<br>LUNA2<br>LUNA2 LOCKED<br>SHIB<br>SOL<br>USD<br>USDT | 0.00000000000000<br>1.99961140000000<br>0.00000002679108<br>15.26544000000000<br>7.99815403440000000<br>0.00757457659100<br>0.01767401204000000<br>23.599.539.25000000000000<br>9.81900212000000<br>0.22349191176467<br>0.00000000737345.2 |
| 89516 | Name on file | FTX Trading Ltd. | BAD-PERP<br>BRZ<br>BTC<br>FTT<br>GALA<br>LUNA2<br>LUNA2 LOCKED<br>SHIB<br>SOL<br>USD<br>USDT | 0.00000000000000<br>1.99961140000000<br>0.00000002679108<br>15.26544000000000<br>7.99815403440000000<br>0.00757457659100<br>0.01767401204000000<br>23.599.539.25000000000000<br>9.81900212000000<br>0.22349191176467<br>0.00000000737345.2 | 89789 | Name on file | FTX Trading Ltd. | BAD-PERP<br>BRZ<br>BTC<br>FTT<br>GALA<br>LUNA2<br>LUNA2 LOCKED<br>SHIB<br>SOL<br>USD<br>USDT | 0.00000000000000<br>1.99961140000000<br>0.00000002679108<br>15.26544000000000<br>7.99815403440000000<br>0.00757457659100<br>0.01767401204000000<br>23.599.539.25000000000000<br>9.81900212000000<br>0.22349191176467<br>0.00000000737345.2 |
| 88525 | Name on file | FTX Trading Ltd. | BAD-PERP<br>BRZ<br>BTC<br>FTT<br>GALA<br>LUNA2<br>LUNA2 LOCKED<br>SHIB<br>SOL<br>USD<br>USDT | 0.00000000000000<br>1.99961140000000<br>0.00000002679108<br>15.26544000000000<br>7.99815403440000000<br>0.00757457659100<br>0.01767401204000000<br>23.599.539.25000000000000<br>9.81900212000000<br>0.22349191176467<br>0.00000000737345.2 | 89789 | Name on file | FTX Trading Ltd. | BAD-PERP<br>BRZ<br>BTC<br>FTT<br>GALA<br>LUNA2<br>LUNA2 LOCKED<br>SHIB<br>SOL<br>USD<br>USDT | 0.00000000000000<br>1.99961140000000<br>0.00000002679108<br>15.26544000000000<br>7.99815403440000000<br>0.00757457659100<br>0.01767401204000000<br>23.599.539.25000000000000<br>9.81900212000000<br>0.22349191176467<br>0.00000000737345.2 |
| 32631 | Name on file | FTX Trading Ltd. | BRZ<br>BTC<br>DOGE<br>ETH<br>ETHW<br>MATIC<br>SHIB<br>SOL<br>SUSHI<br>TRX<br>USDT | 1.00000000000000<br>0.00631210000000<br>182.09950000000000<br>0.06896810000000<br>0.06896810000000<br>159.56340410000000<br>385.11043000000000<br>1.22553883000000<br>1.79010000000000<br>1.00000000000000<br>49.79500000000000 | 58132* | Name on file | FTX Trading Ltd. | BRZ<br>BTC<br>DOGE<br>ETH<br>ETHW<br>MATIC<br>SHIB<br>SOL<br>SUSHI<br>TRX<br>USDT | 1.00000000000000<br>0.00631210000000<br>182.09950000000000<br>0.06896810000000<br>0.06896810000000<br>159.56340410000000<br>385.11043000000000<br>1.22553883000000<br>1.79010000000000<br>1.00000000000000<br>49.79500000000000 |
| 14957 | Name on file | FTX EU Ltd. | ADA-PERP<br>ALCX-PERP<br>ALICE-PERP<br>ANC-PERP<br>APE-PERP<br>APT-PERP<br>ATLAS<br>ATLAS-PERP<br>ATOM-PERP<br>AVAX-PERP<br>AXS-PERP<br>BAND-PERP<br>BTC<br>BTC-PERP<br>CAKE-PERP<br>CEL-PERP<br>CHR-PERP<br>CHZ-PERP<br>DODO-PERP<br>DOGE-PERP<br>DYDX-PERP<br>ENS-PERP<br>ETH<br>ETH-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTT-PERP<br>GALA-PERP<br>GMT-PERP<br>GST-PERP<br>HNT-PERP<br>HT-PERP<br>ICP-PERP<br>JASMY-PERP<br>KSOS-PERP<br>LDO-PERP<br>LUNC-PERP<br>MANA-PERP<br>MTA-PERP<br>NEAR-PERP<br>NEO-PERP<br>OP-PERP<br>PEOPLE-PERP<br>PERP-PERP<br>PROM-PERP<br>PUNDIX-PERP<br>RNDR-PERP<br>RSR-PERP<br>RUNE-PERP<br>RVN-PERP<br>SAND-PERP<br>SHIB-PERP<br>SLP-PERP<br>SOL<br>SRM-PERP<br>STEP-PERP<br>STMX-PERP<br>TOMO-PERP<br>UNISWAP-PERP<br>USD<br>USDT<br>USTC-PERP<br>VET-PERP<br>WAVES-PERP<br>XRP-PERP | 0.00000000000000<br>0.00000000000001<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000001<br>0.00000000182635<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.22600000467371<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000001649<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000001<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00319524913583<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>1.20034149135257<br>0.00000000631261<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000 | 89517 | Name on file | FTX EU Ltd. | ADA-PERP<br>ALCX-PERP<br>ALICE-PERP<br>ANC-PERP<br>APE-PERP<br>APT-PERP<br>ATLAS<br>ATLAS-PERP<br>ATOM-PERP<br>AVAX-PERP<br>AXS-PERP<br>BAND-PERP<br>BTC<br>BTC-PERP<br>CAKE-PERP<br>CEL-PERP<br>CHR-PERP<br>CHZ-PERP<br>DODO-PERP<br>DOGE-PERP<br>DYDX-PERP<br>ENS-PERP<br>ETH<br>ETH-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTT-PERP<br>GALA-PERP<br>GMT-PERP<br>GST-PERP<br>HNT-PERP<br>HT-PERP<br>ICP-PERP<br>JASMY-PERP<br>KSOS-PERP<br>LDO-PERP<br>LUNC-PERP<br>MANA-PERP<br>MTA-PERP<br>NEAR-PERP<br>NEO-PERP<br>OP-PERP<br>PEOPLE-PERP<br>PERP-PERP<br>PROM-PERP<br>PUNDIX-PERP<br>RNDR-PERP<br>RSR-PERP<br>RUNE-PERP<br>RVN-PERP<br>SAND-PERP<br>SHIB-PERP<br>SLP-PERP<br>SOL<br>SRM-PERP<br>STEP-PERP<br>STMX-PERP<br>TOMO-PERP<br>UNISWAP-PERP<br>USD<br>USDT<br>USTC-PERP<br>VET-PERP<br>WAVES-PERP<br>XRP-PERP | 0.00000000000000<br>0.00000000000001<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000001<br>0.00000000182635<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.22600000467371<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000001649<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000001<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00319524913583<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>1.20034149135257<br>0.00000000631261<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000 |
| 13370 | Name on file | FTX Trading Ltd. | ADA-PERP<br>ATOM<br>DOT<br>ETH-PERP<br>EUR<br>HNT<br>LUNA2<br>LUNA2 LOCKED<br>LUNC<br>MATIC<br>RUNE<br>SOL<br>USD<br>XMR-PERP | 0.00000000000000<br>9.90000000000000<br>45.30000000000000<br>0.00000000000000<br>0.00013519260087<br>7.99840000000000<br>0.62085022740000<br>1.44865053000000<br>2.00000000000000<br>59.98800000000000<br>10.39996000000000<br>0.11988400000000<br>0.00000012000000<br>0.00000000000000 | 60537 | Name on file | FTX Trading Ltd. | ADA-PERP<br>ATOM<br>DOT<br>ETH-PERP<br>EUR<br>HNT<br>LUNA2<br>LUNA2 LOCKED<br>LUNC<br>MATIC<br>RUNE<br>SOL<br>USD<br>XMR-PERP | 0.00000000000000<br>9.90000000000000<br>45.30000000000000<br>0.00000000000000<br>0.00013519260087<br>7.99840000000000<br>0.62085022740000<br>1.44865053000000<br>2.00000000000000<br>59.98800000000000<br>10.39996000000000<br>0.11988400000000<br>0.00000012000000<br>0.00000000000000 |
| 90201 | Name on file | FTX Trading Ltd. | BAD<br>BNB<br>BTC<br>CGV<br>DENT<br>DMG<br>DOGE<br>DOT<br>ETH<br>ETHW<br>GALA<br>GBP<br>GENE<br>INDI<br>KIN<br>LINK<br>LUNA2<br>LUNA2 LOCKED<br>LUNC<br>MATIC<br>NEAR<br>SOL<br>UBXT<br>UNI<br>USD<br>XAUT | 16.00000000000000<br>0.00000023109286<br>0.00000000757302<br>0.00034165000000<br>2.00000000000000<br>0.00000000000000<br>9.69544880140908<br>0.00095300000000<br>0.00000000725165<br>0.00000000725165<br>0.00000000153120<br>0.00000712980836<br>0.00000000400000<br>0.00000005509643<br>20000.00000000000000<br>0.00000000744262<br>0.00148019180000<br>0.10514378970000<br>0.00000000000000<br>403.22370941214750<br>0.00000000002920<br>2.04897900758020<br>0.00000000000000<br>0.27609931929670<br>0.00000019757000<br>0.00000067516960 | 93162* | Name on file | FTX Trading Ltd. | BAD<br>BNB<br>BTC<br>CGV<br>DENT<br>DMG<br>DOGE<br>DOT<br>ETH<br>ETHW<br>GALA<br>GBP<br>GENE<br>INDI<br>KIN<br>LINK<br>LUNA2<br>LUNA2 LOCKED<br>LUNC<br>MATIC<br>NEAR<br>SOL<br>UBXT<br>UNI<br>USD<br>XAUT | 16.00000000000000<br>0.00000023109286<br>0.00000000757302<br>0.00034165000000<br>2.00000000000000<br>0.00000000000000<br>9.69544880140908<br>0.00095300000000<br>0.00000000725165<br>0.00000000725165<br>0.00000000153120<br>0.00000712980836<br>0.00000000400000<br>0.00000005509643<br>20000.00000000000000<br>0.00000000744262<br>0.00148019180000<br>0.10514378970000<br>0.00000000000000<br>403.22370941214750<br>0.00000000002920<br>2.04897900758020<br>0.00000000000000<br>0.27609931929670<br>0.00000019757000<br>0.00000067516960 |
| 65668 | Name on file | FTX EU Ltd. | ATLAS<br>LUNA2 | 12,613.60650000000000<br>0.01058171169000 | 65676* | Name on file | FTX EU Ltd. | ATLAS<br>LUNA2 | 12,613.60650000000000<br>0.01058171169000 |

91303*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92784*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
58132*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93162*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
65676*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.0240906662000 | | | | LUNA2_LOCKED | 0.0240906662000 |
| | | | LUNC | 2.304.190000000000 | | | | LUNC | 2.304.190000000000 |
| | | | USD | 0.000047383101000 | | | | USD | 0.000047383101000 |
| 69314 | Name on file | Ouome Pte Ltd | BTC | 0.012000000000000 | 94378 | Name on file | Ouome Pte Ltd | BTC | 0.012000000000000 |
| | | | ETH | 0.179707000000000 | | | | ETH | 0.179707000000000 |
| 73400 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 78074 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | AVAX | 0.000000001216707 | | | | AVAX | 0.000000001216707 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EN-PERP | 0.000000000000000 | | | | EN-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000984645 | | | | ETH | 0.000000000984645 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004419979 | | | | FTT | 0.000000004419979 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000407128941100 | | | | LUNA2 | 0.000407128941100 |
| | | | LUNA2_LOCKED | 0.000949967529100 | | | | LUNA2_LOCKED | 0.000949967529100 |
| | | | LUNC | 88.013184083792680 | | | | LUNC | 88.013184083792680 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000110754 | | | | STETH | 0.000000000110754 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.485110233179876 | | | | USD | 0.485110233179876 |
| | | | USDT | 0.000000041477215 | | | | USDT | 0.000000041477215 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 22188 | Name on file | FTX Trading Ltd. | ATLAS | 5.592834000000000 | 76112 | Name on file | FTX Trading Ltd. | ATLAS | 5.592834000000000 |
| | | | AVAX | 0.000851000000000 | | | | AVAX | 0.000851000000000 |
| | | | ETH | 0.000707000000000 | | | | ETH | 0.000707000000000 |
| | | | FTT | 644.542691410000000 | | | | FTT | 644.542691410000000 |
| | | | LTC | 0.007368770000000 | | | | LTC | 0.007368770000000 |
| | | | LUNA2 | 5.309518121000000 | | | | LUNA2 | 5.309518121000000 |
| | | | LUNA2_LOCKED | 12.368836000000000 | | | | LUNA2_LOCKED | 12.368836000000000 |
| | | | MNGO | 9.731258000000000 | | | | MNGO | 9.731258000000000 |
| | | | POLIS | 0.071059000000000 | | | | POLIS | 0.071059000000000 |
| | | | RUNE | 0.095000000000000 | | | | RUNE | 0.095000000000000 |
| | | | SHIB | 378.500000000000000 | | | | SHIB | 378.500000000000000 |
| | | | SPELL | 2.147500000000000 | | | | SPELL | 2.147500000000000 |
| | | | SRM | 13.188623510000000 | | | | SRM | 13.188623510000000 |
| | | | SRM_LOCKED | 161.051376490000000 | | | | SRM_LOCKED | 161.051376490000000 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | USD | 32.610714981633646 | | | | USD | 32.610714981633646 |
| | | | USDT | 5.458097107481172 | | | | USDT | 5.458097107481172 |
| 16277 | Name on file | FTX Trading Ltd. | FTM | 0.000000000139600 | 80234 | Name on file | FTX Trading Ltd. | FTM | 0.000000000139600 |
| | | | LUNA2 | 0.002952916607000 | | | | LUNA2 | 0.002952916607000 |
| | | | LUNA2_LOCKED | 0.006889205415000 | | | | LUNA2_LOCKED | 0.006889205415000 |
| | | | USD | 528.172903914862600 | | | | USD | 528.172903914862600 |
| | | | USDT | 0.000000001148246 | | | | USDT | 0.000000001148246 |
| 80222 | Name on file | FTX Trading Ltd. | FTM | 0.000000000139600 | 80234 | Name on file | FTX Trading Ltd. | FTM | 0.000000000139600 |
| | | | LUNA2 | 0.002952916607000 | | | | LUNA2 | 0.002952916607000 |
| | | | LUNA2_LOCKED | 0.006889205415000 | | | | LUNA2_LOCKED | 0.006889205415000 |
| | | | USD | 528.172903914862600 | | | | USD | 528.172903914862600 |
| | | | USDT | 0.000000001148246 | | | | USDT | 0.000000001148246 |
| 21707 | Name on file | FTX Trading Ltd. | LUNA2 | 1.377451664000000 | 90594* | Name on file | FTX Trading Ltd. | LUNA2 | 1.377451664000000 |
| | | | LUNA2_LOCKED | 3.214053884000000 | | | | LUNA2_LOCKED | 3.214053884000000 |
| | | | LUNC | 299.941000000000000 | | | | LUNC | 299.941000000000000 |
| | | | USD | 1.000000000000000 | | | | USD | 1.000000000000000 |
| 29187 | Name on file | FTX Trading Ltd. | DOGE | 3.027.955000000000 | 35436 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | ETH | 0.000572890000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETHW | 0.004157289000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 0.009981000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002671233000000 | | | | AR-PERP | 0.000000000200264 |
| | | | LUNC | 0.008603400000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USDT | 469.535000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000028 |
| | | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | BTTMX-PERP | 0.000000000000028 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE | 3.027.955000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000156 |
| | | | | | | | | | ETH | 0.000572890000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | | | | | ETHW | 0.004157289467511109 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 0.009981000241172 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | | GARI | 0.491000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GST-PERP | 0.000000000000113 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | | LTC | 0.000000000066434 |
| | | | | | | | | | LUNA2 | 0.002671233000000 |
| | | | | | | | | | LUNA2_LOCKED | 0.006231108638000 |
| | | | | | | | | | LUNC | 0.008605400000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000042 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000000113 |
| | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000003 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | TEAR-PERP | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 0.118016473458870 |
| | | | | | | | | | USDT | 469.505718411385000 |
| | | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| 35305 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 35436 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000200264 | | | | AR-PERP | 0.000000000200264 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMX-PERP | 0.000000000000028 | | | | BTTMX-PERP | 0.000000000000028 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|  |  |  | DOGE | 3,027.90319000000000 |  |  |  | DOGE | 3,027.90319000000000 |
|  |  |  | DOGE-PERP | 0.00000000000000 |  |  |  | DOGE-PERP | 0.00000000000000 |
|  |  |  | DOT-PERP | -0.00000000000156 |  |  |  | DOT-PERP | -0.00000000000156 |
|  |  |  | ETH | 0.00057289000000 |  |  |  | ETH | 0.00057289000000 |
|  |  |  | ETH-PERP | 0.00000000000002 |  |  |  | ETH-PERP | 0.00000000000002 |
|  |  |  | ETHW | 0.04157289467119 |  |  |  | ETHW | 0.04157289467119 |
|  |  |  | FTM-PERP | 0.00000000000000 |  |  |  | FTM-PERP | 0.00000000000000 |
|  |  |  | FTT | 0.09981000241722 |  |  |  | FTT | 0.09981000241722 |
|  |  |  | FTT-PERP | 0.00000000000028 |  |  |  | FTT-PERP | 0.00000000000028 |
|  |  |  | FXS-PERP | 0.00000000000000 |  |  |  | FXS-PERP | 0.00000000000000 |
|  |  |  | GALA-PERP | 0.00000000000000 |  |  |  | GALA-PERP | 0.00000000000000 |
|  |  |  | GAL-PERP | 0.00000000000000 |  |  |  | GAL-PERP | 0.00000000000000 |
|  |  |  | GARI | 0.45351000000000 |  |  |  | GARI | 0.45351000000000 |
|  |  |  | GMT-PERP | 0.00000000000000 |  |  |  | GMT-PERP | 0.00000000000000 |
|  |  |  | GST-PERP | -0.00000000000113 |  |  |  | GST-PERP | -0.00000000000113 |
|  |  |  | HBAR-PERP | 0.00000000000000 |  |  |  | HBAR-PERP | 0.00000000000000 |
|  |  |  | KSM-PERP | 0.00000000000001 |  |  |  | KSM-PERP | 0.00000000000001 |
|  |  |  | LINK-PERP | 0.00000000000000 |  |  |  | LINK-PERP | 0.00000000000000 |
|  |  |  | LTC | 0.00000000466434 |  |  |  | LTC | 0.00000000466434 |
|  |  |  | LUNA2 | 0.00267133227300 |  |  |  | LUNA2 | 0.00267133227300 |
|  |  |  | LUNA2_LOCKED | 0.00623110863000 |  |  |  | LUNA2_LOCKED | 0.00623110863000 |
|  |  |  | LUNC | 0.00860540000000 |  |  |  | LUNC | 0.00860540000000 |
|  |  |  | MAGIC-PERP | 0.00000000000042 |  |  |  | MAGIC-PERP | 0.00000000000042 |
|  |  |  | MANA-PERP | 0.00000000000000 |  |  |  | MANA-PERP | 0.00000000000000 |
|  |  |  | MATIC-PERP | 0.00000000000000 |  |  |  | MATIC-PERP | 0.00000000000000 |
|  |  |  | NEAR-PERP | 0.00000000000000 |  |  |  | NEAR-PERP | 0.00000000000000 |
|  |  |  | OMG-PERP | -0.00000000000085 |  |  |  | OMG-PERP | -0.00000000000085 |
|  |  |  | ONE-PERP | 0.00000000000000 |  |  |  | ONE-PERP | 0.00000000000000 |
|  |  |  | PEOPLE-PERP | 0.00000000000000 |  |  |  | PEOPLE-PERP | 0.00000000000000 |
|  |  |  | POLIS-PERP | 0.00000000000000 |  |  |  | POLIS-PERP | 0.00000000000000 |
|  |  |  | RAY-PERP | 0.00000000000000 |  |  |  | RAY-PERP | 0.00000000000000 |
|  |  |  | RUNE-PERP | 0.00000000000000 |  |  |  | RUNE-PERP | 0.00000000000000 |
|  |  |  | SAND-PERP | 0.00000000000000 |  |  |  | SAND-PERP | 0.00000000000000 |
|  |  |  | SHIB-PERP | 0.00000000000000 |  |  |  | SHIB-PERP | 0.00000000000000 |
|  |  |  | SLP-PERP | 0.00000000000000 |  |  |  | SLP-PERP | 0.00000000000000 |
|  |  |  | SOL-PERP | 0.00000000000053 |  |  |  | SOL-PERP | 0.00000000000053 |
|  |  |  | SRM-PERP | 0.00000000000000 |  |  |  | SRM-PERP | 0.00000000000000 |
|  |  |  | TLM-PERP | 0.00000000000000 |  |  |  | TLM-PERP | 0.00000000000000 |
|  |  |  | TRX-PERP | 0.00000000000000 |  |  |  | TRX-PERP | 0.00000000000000 |
|  |  |  | USD | 0.11801647345870 |  |  |  | USD | 0.11801647345870 |
|  |  |  | USDT | 469.50571366138000 |  |  |  | USDT | 469.50571366138000 |
|  |  |  | USDT-2021 1231 | 0.00000000000000 |  |  |  | USDT-2021 1231 | 0.00000000000000 |
|  |  |  | XLM-PERP | 0.00000000000000 |  |  |  | XLM-PERP | 0.00000000000000 |
| 23935 | Name on file | FTX EU Ltd. | AVAX | 0.39991400000000 | 88542 | Name on file | FTX Trading Ltd. | AVAX | 0.39991400000000 |
|  |  |  | BTC | 0.00000000061469? |  |  |  | BTC | 0.00000000061469? |
|  |  |  | BTC-PERP | 0.00000000000000 |  |  |  | BTC-PERP | 0.00000000000000 |
|  |  |  | BULL | 0.00000000900000 |  |  |  | BULL | 0.00000000900000 |
|  |  |  | DENT | 0.00000000000000 |  |  |  | DENT | 0.00000000000000 |
|  |  |  | ETH | 0.00000000408604 |  |  |  | ETH | 0.00000000408604 |
|  |  |  | EUR | 0.00000000167168Z |  |  |  | EUR | 0.00000000167168Z |
|  |  |  | FTT | 5.93832930115562 |  |  |  | FTT | 5.93832930115562 |
|  |  |  | KIN | 2.00000000000000 |  |  |  | KIN | 2.00000000000000 |
|  |  |  | LINK-PERP | 0.00000000000000 |  |  |  | LINK-PERP | 0.00000000000000 |
|  |  |  | SOL | 8.54643761183875 |  |  |  | SOL | 8.54643761183875 |
|  |  |  | TRX | 0.00077700000000 |  |  |  | TRX | 0.00077700000000 |
|  |  |  | USD | 5.92583722887452 0 |  |  |  | USD | 5.92583722887452 0 |
|  |  |  | USDT | 0.00000001194350é |  |  |  | USDT | 0.00000001194350é |
| 64572 | Name on file | FTX Trading Ltd. | ADABULL | 116.74579683762000 | 64661 | Name on file | FTX Trading Ltd. | ADABULL | 116.74579683762000 |
|  |  |  | ALGOBULL | 71,020.59610000000000 |  |  |  | ALGOBULL | 71,020.59610000000000 |
|  |  |  | ATOMBULL | 426,863.02620000000000 |  |  |  | ATOMBULL | 426,863.02620000000000 |
|  |  |  | BNB | 0.00000000615000 |  |  |  | BNB | 0.00000000615000 |
|  |  |  | BTC | 0.00000000500000 |  |  |  | BTC | 0.00000000500000 |
|  |  |  | BULL | 4.12740900000000 |  |  |  | BULL | 4.12740900000000 |
|  |  |  | COMPBULL | 89.49000000000000 |  |  |  | COMPBULL | 89.49000000000000 |
|  |  |  | DOGEBULL | 4.23100000000000 |  |  |  | DOGEBULL | 4.23100000000000 |
|  |  |  | EOSBULL | 220,467.56000000000000 |  |  |  | EOSBULL | 220,467.56000000000000 |
|  |  |  | ETH | 0.00000000271353000 |  |  |  | ETH | 0.00000000271353000 |
|  |  |  | ETHBEAR | 71.360.00000000000000 |  |  |  | ETHBEAR | 71.360.00000000000000 |
|  |  |  | ETHBULL | 0.00101824154344 |  |  |  | ETHBULL | 0.00101824154344 |
|  |  |  | GRTBULL | 266.992.35488000000000 |  |  |  | GRTBULL | 266.992.35488000000000 |
|  |  |  | LINKBULL | 12,657.50964000000000 |  |  |  | LINKBULL | 12,657.50964000000000 |
|  |  |  | LUNA2 | 0.00043804978700 |  |  |  | LUNA2 | 0.00043804978700 |
|  |  |  | LUNA2_LOCKED | 0.00104021617000 |  |  |  | LUNA2_LOCKED | 0.00104021617000 |
|  |  |  | LUNC | 97.07497269961400 |  |  |  | LUNC | 97.07497269961400 |
|  |  |  | MATIC | 5.00000000619600 |  |  |  | MATIC | 5.00000000619600 |
|  |  |  | MATICBULL | 5,135.49875000000000 |  |  |  | MATICBULL | 5,135.49875000000000 |
|  |  |  | OKBBULL | 15.36227930000000 |  |  |  | OKBBULL | 15.36227930000000 |
|  |  |  | RNDR-PERP | 0.00000000000000 |  |  |  | RNDR-PERP | 0.00000000000000 |
|  |  |  | SLP | 9.59400000000000 |  |  |  | SLP | 9.59400000000000 |
|  |  |  | SUSHIBULL | 529,531.48000000000000 |  |  |  | SUSHIBULL | 529,531.48000000000000 |
|  |  |  | SXPBULL | 171,672.21300000000000 |  |  |  | SXPBULL | 171,672.21300000000000 |
|  |  |  | THETABEAR | 110,000,000.00000000000000 |  |  |  | THETABEAR | 110,000,000.00000000000000 |
|  |  |  | THETABULL | 198,000.86299512960000 |  |  |  | THETABULL | 198,000.86299512960000 |
|  |  |  | TOMOBULL | 692.397.26000000000000 |  |  |  | TOMOBULL | 692.397.26000000000000 |
|  |  |  | TRX | 0.00000000636000 |  |  |  | TRX | 0.00000000636000 |
|  |  |  | TRXBULL | 421.10000000000000 |  |  |  | TRXBULL | 421.10000000000000 |
|  |  |  | UNISWAPBULL | 0.17526000000000 |  |  |  | UNISWAPBULL | 0.17526000000000 |
|  |  |  | USD | 0.22852541248764 |  |  |  | USD | 0.22852541248764 |
|  |  |  | USDT | 0.00000000640941 |  |  |  | USDT | 0.00000000640941 |
|  |  |  | VETBULL | 24,495.05746200000000 |  |  |  | VETBULL | 24,495.05746200000000 |
|  |  |  | XLMBULL | 774.35287000000000 |  |  |  | XLMBULL | 774.35287000000000 |
|  |  |  | XRPBULL | 15,270.00000000000000 |  |  |  | XRPBULL | 15,270.00000000000000 |
|  |  |  | XTZBULL | 0.93440000000000 |  |  |  | XTZBULL | 0.93440000000000 |
| 19497 | Name on file | Quoine Pte Ltd | BTC | 0.00770857000000 | 93810 | Name on file | Quoine Pte Ltd | BTC | 0.00770857000000 |
|  |  |  | ETH | 0.12966164000000 |  |  |  | ETH | 0.12966164000000 |
|  |  |  | ETHW | 0.12966164000000 |  |  |  | ETHW | 0.12966164000000 |
|  |  |  | SAND | 80.00000000000000 |  |  |  | SAND | 80.00000000000000 |
|  |  |  | SGD | 8.49117000000 |  |  |  | SGD | 8.49117000000 |
|  |  |  | XSGD | 15.00000000000000 |  |  |  | XSGD | 15.00000000000000 |
| 35560 | Name on file | FTX Trading Ltd. | ATLAS | 30,074.34370000000000 | 42245* | Name on file | FTX Trading Ltd. | ATLAS | 30,074.34370000000000 |
|  |  |  | ATLAS-PERP | 0.00000000000000 |  |  |  | ATLAS-PERP | 0.00000000000000 |
|  |  |  | AVAX-PERP | 0.00000000000000 |  |  |  | AVAX-PERP | 0.00000000000000 |
|  |  |  | BAL-PERP | 0.00000000000001 |  |  |  | BAL-PERP | 0.00000000000001 |
|  |  |  | BAND-PERP | 0.00000000000000 |  |  |  | BAND-PERP | 0.00000000000000 |
|  |  |  | BTC-PERP | 0.00000000000000 |  |  |  | BTC-PERP | 0.00000000000000 |
|  |  |  | COMP-PERP | 0.00000000000000 |  |  |  | COMP-PERP | 0.00000000000000 |
|  |  |  | DENT-PERP | 0.00000000000000 |  |  |  | DENT-PERP | 0.00000000000000 |
|  |  |  | DOGE-PERP | 0.00000000000000 |  |  |  | DOGE-PERP | 0.00000000000000 |
|  |  |  | DYDX-PERP | 0.00000000000000 |  |  |  | DYDX-PERP | 0.00000000000000 |
|  |  |  | EDEN-PERP | 0.00000000000000 |  |  |  | EDEN-PERP | 0.00000000000000 |
|  |  |  | ETC-PERP | 0.00000000000000 |  |  |  | ETC-PERP | 0.00000000000000 |
|  |  |  | ETH-PERP | 0.00000000000000 |  |  |  | ETH-PERP | 0.00000000000000 |
|  |  |  | FIL-PERP | 0.00000000000094a |  |  |  | FIL-PERP | 0.00000000000094a |
|  |  |  | FTT-PERP | 156.50000000000000 |  |  |  | FTT-PERP | 156.50000000000000 |
|  |  |  | GALA-PERP | 0.00000000000000 |  |  |  | GALA-PERP | 0.00000000000000 |
|  |  |  | GAL-PERP | 0.00000000000000 |  |  |  | GAL-PERP | 0.00000000000000 |
|  |  |  | ICP-PERP | -0.00000000000167 |  |  |  | ICP-PERP | -0.00000000000167 |
|  |  |  | LUNC-PERP | 0.00000000000000 |  |  |  | LUNC-PERP | 0.00000000000000 |
|  |  |  | MINA-PERP | -328.00000000000000 |  |  |  | MINA-PERP | -328.00000000000000 |
|  |  |  | NEAR-PERP | 0.00000000000184 |  |  |  | NEAR-PERP | 0.00000000000184 |
|  |  |  | ONT-PERP | 0.00000000000000 |  |  |  | ONT-PERP | 0.00000000000000 |
|  |  |  | POLIS | 0.05011162000000 |  |  |  | POLIS | 0.05011162000000 |
|  |  |  | POLIS-PERP | 0.00000000000524 |  |  |  | POLIS-PERP | 0.00000000000524 |
|  |  |  | OTUM-PERP | 0.00000000000000 |  |  |  | OTUM-PERP | 0.00000000000000 |
|  |  |  | RAY-PERP | 0.00000000000000 |  |  |  | RAY-PERP | 0.00000000000000 |
|  |  |  | RVN-PERP | 0.00000000000000 |  |  |  | RVN-PERP | 0.00000000000000 |
|  |  |  | SHIB-PERP | 0.00000000000000 |  |  |  | SHIB-PERP | 0.00000000000000 |
|  |  |  | SLP-PERP | 0.00000000000000 |  |  |  | SLP-PERP | 0.00000000000000 |
|  |  |  | SRM-PERP | 0.00000000000000 |  |  |  | SRM-PERP | 0.00000000000000 |
|  |  |  | SXP-PERP | 0.00000000000000 |  |  |  | SXP-PERP | 0.00000000000000 |
|  |  |  | TRX | 0.00000000000000 |  |  |  | TRX | 0.00000000000000 |
|  |  |  | USD | 186.73541413112900 |  |  |  | USD | 186.73541413112900 |
|  |  |  | USDT | 0.00000014170954 |  |  |  | USDT | 0.00000014170954 |
|  |  |  | XLM-PERP | 0.00000000000000 |  |  |  | XLM-PERP | 0.00000000000000 |
| 45243 | Name on file | FTX Trading Ltd. | AAVE | 0.83252177000000 | 55457 | Name on file | FTX Trading Ltd. | AAVE | 0.83252177000000 |
|  |  |  | ATOM | 1.02972466000000 |  |  |  | ATOM | 1.02972466000000 |
|  |  |  | AUD | 190.00000007500000 |  |  |  | AUD | 190.00000007500000 |
|  |  |  | AVAX | 1.00264196000000 |  |  |  | AVAX | 1.00264196000000 |
|  |  |  | DOT | 1.00516163000000 |  |  |  | DOT | 1.00516163000000 |
|  |  |  | FTM | 10.00628198000000 |  |  |  | FTM | 10.00628198000000 |
|  |  |  | FTT | 1.04890181000000 |  |  |  | FTT | 1.04890181000000 |
|  |  |  | HNT | 1.02280931000000 |  |  |  | HNT | 1.02280931000000 |
|  |  |  | LUNA2 | 0.71269453400000 |  |  |  | LUNA2 | 0.71269453400000 |
|  |  |  | LUNA2_LOCKED | 1.66295398000000 |  |  |  | LUNA2_LOCKED | 1.66295398000000 |
|  |  |  | RUNE | 2.24560491000000 |  |  |  | RUNE | 2.24560491000000 |
|  |  |  | SOL | 1.00011179600000 |  |  |  | SOL | 1.00011179600000 |
|  |  |  | USD | 0.00000000000000 |  |  |  | USD | 0.00000000000000 |
|  |  |  | USDT | 100.88545000000000 |  |  |  | USDT | 100.88545000000000 |
| 76399 | Name on file | FTX Trading Ltd. | FTT | 35.44189040923345 | 76414 | Name on file | FTX Trading Ltd. | FTT | 35.44189040923345 |
|  |  |  | HKD | 0.00000006376700a |  |  |  | HKD | 0.00000006376700a |
|  |  |  | LINK | 23.49476100000000 |  |  |  | LINK | 23.49476100000000 |
|  |  |  | LTC | 0.76945850000000 |  |  |  | LTC | 0.76945850000000 |
|  |  |  | LUNA2 | 0.02271878139000 |  |  |  | LUNA2 | 0.02271878139000 |
|  |  |  | LUNA2_LOCKED | 0.05303382328000 |  |  |  | LUNA2_LOCKED | 0.05303382328000 |
|  |  |  | LUNC | 4,949.07000000000000 |  |  |  | LUNC | 4,949.07000000000000 |
|  |  |  | SOL | 0.00901189000000 |  |  |  | SOL | 0.00901189000000 |
|  |  |  | USDT | 0.00000000843916 |  |  |  | USDT | 0.00000000843916 |
|  |  |  | XRP | 149.93725000000000 |  |  |  | XRP | 149.93725000000000 |
| 47203 | Name on file | FTX EU Ltd. | EUR | 50.00000436005330 | 51120* | Name on file | FTX EU Ltd. | EUR | 50.00000436005330 |
|  |  |  | USD | 50.01000000000000 |  |  |  | USD | 50.01000000000000 |
| 23292 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 88216 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
|  |  |  | ANC-PERP | 0.00000000000000 |  |  |  | ANC-PERP | 0.00000000000000 |
|  |  |  | ATOM-PERP | 0.00000000700000 |  |  |  | ATOM-PERP | 0.00000000700000 |
|  |  |  | AVAX-PERP | 0.00000000704849¿ |  |  |  | AVAX-PERP | 0.00000000704849¿ |
|  |  |  | BNB | 0.00000000750000 |  |  |  | BNB | 0.00000000750000 |
|  |  |  | BNB-PERP | 0.00000000000000 |  |  |  | BNB-PERP | 0.00000000000000 |
|  |  |  | BTC | 0.00000000000000 |  |  |  | BTC | 0.00000000000000 |
|  |  |  | BTC-PERP | 0.00000000000000 |  |  |  | BTC-PERP | 0.00000000000000 |
|  |  |  | CAKE-PERP | -0.00000000000014 |  |  |  | CAKE-PERP | -0.00000000000014 |
|  |  |  | CRO-PERP | 0.00000000000000 |  |  |  | CRO-PERP | 0.00000000000000 |
|  |  |  | DODO-PERP | 0.00000000000000 |  |  |  | DODO-PERP | 0.00000000000000 |
|  |  |  | DOGE | 0.00000000000000 |  |  |  | DOGE | 0.00000000000000 |
|  |  |  | DOGE-PERP | 0.00000000000000 |  |  |  | DOGE-PERP | 0.00000000000000 |
|  |  |  | DYDX-PERP | 0.00000000000000 |  |  |  | DYDX-PERP | 0.00000000000000 |
|  |  |  | EGLD-PERP | 0.00000000000000 |  |  |  | EGLD-PERP | 0.00000000000000 |
|  |  |  | ETH-PERP | 0.00000000000000 |  |  |  | ETH-PERP | 0.00000000000000 |

42245*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
51120*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 0.0000000000311417 | | | | EUR | 0.0000000000311417 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 4.1251290578481611 | | | | FTT | 4.1251290578481611 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0838135407500000 | | | | LUNA2 | 0.0838135407500000 |
| | | | LUNA2_LOCKED | 0.1955449284000000 | | | | LUNA2_LOCKED | 0.1955449284000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.1409629500000000 | | | | MATIC | 0.1409629500000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000064866132 | | | | STETH | 0.0000000064866132 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.2019787178863117 | | | | USD | 0.2019787178863117 |
| | | | USDT | 54.5922158900072360 | | | | USDT | 54.5922158900072360 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 75639 | Name on File | FTX Trading Ltd. | IMX | 456.4093000000000 | 62974* | Name on File | FTX Trading Ltd. | IMX | 456.4093000000000 |
| | | | UKC | 1.6441981200000000 | | | | UKC | 1.6441981200000000 |
| | | | USD | 0.5292063495000000 | | | | USD | 0.5292063495000000 |
| 45866 | Name on File | FTX Trading Ltd. | ALGO-20210924 | 0.0000000000000000 | 45876 | Name on File | FTX Trading Ltd. | ALGO-20210924 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | DOGE | 100.0000000000000000 | | | | DOGE | 100.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.5923783760000000 | | | | LUNA2 | 4.5923783760000000 |
| | | | LUNA2_LOCKED | 10.7154954000000000 | | | | LUNA2_LOCKED | 10.7154954000000000 |
| | | | LUNC | 1,000.0000000000000000 | | | | LUNC | 1,000.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | SHIB | 25,900,000.0000000000000 | | | | SHIB | 25,900,000.0000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 500.0000000000000000 | | | | SPELL | 500.0000000000000000 |
| | | | XRP | 98.0000000000000000 | | | | XRP | 98.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 71588 | Name on File | FTX Trading Ltd. | ALEPH | 250.0000000000000000 | 91741 | Name on File | FTX Trading Ltd. | ALEPH | 250.0000000000000000 |
| | | | ALGO | 164.0000000000000000 | | | | ALGO | 164.0000000000000000 |
| | | | BTC | 0.0189919350000000 | | | | BTC | 0.0189919350000000 |
| | | | CRB | 86.0000000000000000 | | | | CRB | 86.0000000000000000 |
| | | | FIDA | 141.0000000000000000 | | | | FIDA | 141.0000000000000000 |
| | | | FRONT | 146.0000000000000000 | | | | FRONT | 146.0000000000000000 |
| | | | FTT | 0.0952500000000000 | | | | FTT | 0.0952500000000000 |
| | | | GMT | 42.0000000000000000 | | | | GMT | 42.0000000000000000 |
| | | | LUNA2 | 2.6495318590000000 | | | | LUNA2 | 2.6495318590000000 |
| | | | LUNA2_LOCKED | 6.1822410040000000 | | | | LUNA2_LOCKED | 6.1822410040000000 |
| | | | LUNC | 426,204.9100000000000 | | | | LUNC | 426,204.9100000000000 |
| | | | MNGO | 2,310.0000000000000000 | | | | MNGO | 2,310.0000000000000000 |
| | | | RAY | 1.0000000000000000 | | | | RAY | 1.0000000000000000 |
| | | | RNDR | 34.0000000000000000 | | | | RNDR | 34.0000000000000000 |
| | | | SLND | 115.1000000000000000 | | | | SLND | 115.1000000000000000 |
| | | | SURS | 7.0000000000000000 | | | | SURS | 7.0000000000000000 |
| | | | SOL | 0.0027906027822534 | | | | SOL | 0.0027906027822534 |
| | | | SRM | 41.0000000000000000 | | | | SRM | 41.0000000000000000 |
| | | | USD | 3.7334291918662 | | | | USD | 3.7334291918662 |
| | | | USDT | 295.3630912240477100 | | | | USDT | 295.3630912240477100 |
| 22591 | Name on File | FTX Trading Ltd. | BTC | 0.0000000000636397 | 89106 | Name on File | FTX Trading Ltd. | BTC | 0.0000000000636397 |
| | | | DOGE | 0.0000000039699246 | | | | DOGE | 0.0000000039699246 |
| | | | ETH | 0.2799927476788897 | | | | ETH | 0.2799927476788897 |
| | | | ETHW | 0.2799927476788897 | | | | ETHW | 0.2799927476788897 |
| | | | EUR | 0.0000000058739979 | | | | EUR | 0.0000000058739979 |
| | | | GALA | 51.7317330700000000 | | | | GALA | 51.7317330700000000 |
| | | | LUNA2 | 0.0000031497519380 | | | | LUNA2 | 0.0000031497519380 |
| | | | LUNA2_LOCKED | 0.0000073494241654 | | | | LUNA2_LOCKED | 0.0000073494241654 |
| | | | LUNC | 127,997.8361154309000000 | | | | LUNC | 127,997.8361154309000000 |
| | | | MANA | 13.4206857400000000 | | | | MANA | 13.4206857400000000 |
| | | | MATIC | 0.0000000004740000 | | | | MATIC | 0.0000000004740000 |
| | | | SAND | 22.5536409000000000 | | | | SAND | 22.5536409000000000 |
| | | | SHIB | 0.0000000037641142 | | | | SHIB | 0.0000000037641142 |
| | | | SOL | 4.4124597000000000 | | | | SOL | 4.4124597000000000 |
| | | | USD | 0.0000002293710191 | | | | USD | 0.0000002293710191 |
| | | | USDT | 0.0000000057501626 | | | | USDT | 0.0000000057501626 |
| | | | XRP | 28.0877700645022217 | | | | XRP | 28.0877700645022217 |
| 51289 | Name on File | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 | 90768* | Name on File | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0040286300000000 | | | | BNB | 0.0040286300000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000001 | | | | KAVA-PERP | 0.0000000000000001 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 2.6700000000000000 | | | | LTC | 2.6700000000000000 |
| | | | LTCBULL | 45,500.0000000000000000 | | | | LTCBULL | 45,500.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000014 | | | | RUNE-PERP | 0.0000000000000014 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000014 | | | | THETA-PERP | 0.0000000000000014 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 114.1677961315110900 | | | | USD | 114.1677961315110900 |
| | | | USDT | 0.0000000016804656 | | | | USDT | 0.0000000016804656 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 50480 | Name on File | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 | 50482* | Name on File | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | ETH | 0.2299540000000000 | | | | ETH | 0.2299540000000000 |
| | | | EUR | 0.0000000866459 | | | | EUR | 0.0000000866459 |

62974*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
90768*: Surviving Claim is pending modification per the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50482*: Surviving Claim is pending modification per the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.00746988000000 | | | | FTT | 0.00746988000000 |
| | | | SOL | 0.00645014000000 | | | | SOL | 0.00645014000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 0.25536345084500 | | | | USD | 0.25536345084500 |
| | | | USDT | 0.00000000189100 | | | | USDT | 0.00000000189100 |
| 36700 | Name on file | FTX Trading Ltd. | ETH | 0.25416366000000 | 42227* | Name on file | FTX Trading Ltd. | ETH | 0.25416366000000 |
| | | | ETHW | 0.21458590000000 | | | | ETHW | 0.21458590000000 |
| 21218 | Name on file | FTX EU Ltd. | ATOM-PERP | 0.00000000000000 | 88385 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00660000000000 |
| | | | DOT | 3.69910400000000 | | | | DOT | 3.69910400000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 650.89524000000000 | | | | FTM | 650.89524000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.31325982210000 | | | | LUNA2 | 0.31325982210000 |
| | | | LUNA2 LOCKED | 0.82417291810000 | | | | LUNA2 LOCKED | 0.82417291810000 |
| | | | LUNC | 76.92115700000000 | | | | LUNC | 76.92115700000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | -58.63648129972640 | | | | USD | -58.63648129972640 |
| | | | USDT | 0.00811520000000 | | | | USDT | 0.00811520000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 47273 | Name on file | FTX Trading Ltd. | ALGO | 77.00000000000000 | 88954 | Name on file | FTX Trading Ltd. | ALGO | 77.00000000000000 |
| | | | BTC | 0.02030816000000 | | | | BTC | 0.02030816000000 |
| | | | EUR | 0.23431080000000 | | | | EUR | 0.23431080000000 |
| | | | LUNA2 | 1.01376999100000 | | | | LUNA2 | 1.01376999100000 |
| | | | LUNA2 LOCKED | 2.36546331000000 | | | | LUNA2 LOCKED | 2.36546331000000 |
| | | | LUNC | 220,750.55000000000000 | | | | LUNC | 220,750.55000000000000 |
| | | | USD | 0.00006738813500 | | | | USD | 0.00006738813500 |
| 76112 | Name on file | FTX EU Ltd. | USD | 120.00000000000000 | 79614* | Name on file | FTX EU Ltd. | USD | 179.96531854646246 |
| 21806 | Name on file | FTX Trading Ltd. | USD | 721.02000000000000 | 42940 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AMC-PERP | 0.00000000000000 |
| | | | | | | | | ARB-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-0930 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000017 |
| | | | | | | | | BTC | 0.00000990607000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-0930 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000003 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-0930 | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 1.42830617200000 |
| | | | | | | | | LUNA2 LOCKED | 3.33271533400000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | NFT-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-0930 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-0930 | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00077700000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 721.01982256354000 |
| | | | | | | | | USDT | 0.00000040042385 |
| | | | | | | | | UST | 0.91633000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 42155 | Name on file | FTX Trading Ltd. | ANC | 0.88340000000000 | 66890 | Name on file | FTX Trading Ltd. | ZRX-PERP | Undetermined* |
| | | | ANC-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | |
| | | | LOOKS | 0.11486998000000 | | | | | |
| | | | LOOKS-PERP | -740.00000000000000 | | | | | |
| | | | LUNA2 LOCKED | 41.20075970200000 | | | | | |
| | | | LUNC | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000460 | | | | | |
| | | | TRX | 0.00077800000000 | | | | | |
| | | | USD | 132.44431317926980 | | | | | |
| | | | USDT | 1.31580000000000 | | | | | |
| | | | USTC | 2,499.50000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| 34131 | Name on file | FTX EU Ltd. | ETH | 0.44467202000000 | 93609* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETHW | 0.28191940000000 | | | | | ALICE-PERP | 0.00000000000000 |
| | | | FTT | 0.01531202000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | USDT | 1.88000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.44467202000000 |
| | | | | | | | | ETHW | 0.28191940000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.01531202552378 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00384370784465 |
| | | | | | | | | USDT | 1.88008075615000 |
| 64677 | Name on file | FTX EU Ltd. | AUDIO | 52.93199609000000 | 64366* | Name on file | FTX EU Ltd. | AUDIO | 52.93199609000000 |
| | | | BAT | 536.64418800000000 | | | | | BAT | 536.64418800000000 |
| | | | DOGE | 1,597.61863200000000 | | | | | DOGE | 1,597.61863200000000 |
| | | | ETH | 0.07695984000000 | | | | | ETH | 0.07695984000000 |
| | | | ETHW | 0.02895984000000 | | | | | ETHW | 0.02895984000000 |
| | | | FTT | 8.09821120000000 | | | | | FTT | 8.09821120000000 |
| | | | LINK | 27.99542180000000 | | | | | LINK | 27.99542180000000 |
| | | | LRC | 41.83644200000000 | | | | | LRC | 41.83644200000000 |
| | | | LTC | 5.70885144000000 | | | | | LTC | 5.70885144000000 |
| | | | MANA | 98.71470200000000 | | | | | MANA | 98.71470200000000 |
| | | | MATIC | 109.87160000000000 | | | | | MATIC | 109.87160000000000 |
| | | | SHIB | 20,391.5710000000000000 | | | | | SHIB | 20,391.5710000000000000 |
| | | | SOL | 0.20921148000000 | | | | | SOL | 0.20921148000000 |
| | | | UNI | 1.79247020000000 | | | | | UNI | 1.79247020000000 |
| | | | USD | -706.70918944244820 | | | | | USD | -706.70918944244820 |
| | | | XRP | 196.92116070000000 | | | | | XRP | 196.92116070000000 |
| 48836 | Name on file | Quoine Pte Ltd | BTC | 0.00007545000000 | 84703 | Name on file | Quoine Pte Ltd | BTC | 0.00007545000000 |
| | | | XMT | 105.35561600000000 | | | | | XMT | 105.35561600000000 |
| 48390 | Name on file | FTX Trading Ltd. | LUNA2 | 0.27707146760000 | 50751 | Name on file | FTX Trading Ltd. | LUNA2 | 0.27707146760000 |
| | | | LUNC | 60,332.90000000000000 | | | | | LUNA2 LOCKED | 0.64650018400000 |
| | | | SOL | 12.02870501170000 | | | | | LUNC | 60,332.90174430000000 |
| | | | USD | 1.34454000000000 | | | | | SOL | 12.02870501170000 |
| | | | | | | | | USD | 1.34454569145630 |
| 36427 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 36432 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | | BAO | 1.00000000000000 |
| | | | BTC | 0.01856299000000 | | | | | BTC | 0.01856299000000 |
| | | | KIN | 1.00000000000000 | | | | | KIN | 1.00000000000000 |
| | | | LUNA2 | 98.00000000000000 | | | | | LUNA2 | 98.00000000000000 |
| | | | LUNA2 LOCKED | 2.19837453800000 | | | | | LUNA2 LOCKED | 2.19837453800000 |
| | | | LUNC | 5.74640780162790 | | | | | LUNC | 5.74640780162790 |
| | | | RSR | 1.00000000000000 | | | | | RSR | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | | TRX | 1.00000000000000 |

42227*: Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
79614*: Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93609*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64366*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBXT | 1.00000000000000000 | | | | UBXT | 1.00000000000000000 |
| | | | USDT | 0.00000084465282 | | | | USDT | 0.00000084465282 |
| 37547 | Name on file | West Realm Shires Services, Inc. | BRZ | 1.00000000000000000 | 88881 | Name on file | West Realm Shires Services, Inc. | BRZ | 1.00000000000000000 |
| | | | BTC | 0.00000009471075 | | | | BTC | 0.00000009471075 |
| | | | DOGE | 2.00000000000000000 | | | | DOGE | 2.00000000000000000 |
| | | | ETH | 0.00001980000000 | | | | ETH | 0.00001980000000 |
| | | | SHIB | 4.00000000000000000 | | | | SHIB | 4.00000000000000000 |
| | | | TRX | 1.00000000000000000 | | | | TRX | 1.00000000000000000 |
| | | | USD | 173.50502902889700 | | | | USD | 173.50502902889700 |
| | | | USDT | 2.00000000573986 | | | | USDT | 2.00000000573986 |
| 7013 | Name on file | FTX Trading Ltd. | MATIC | 141.00000000000000 | 68283 | Name on file | FTX Trading Ltd. | MATIC | 141.00000000000000 |
| | | | SOL | 0.04000000000000 | | | | SOL | 0.04000000000000 |
| | | | TRX | 0.00001200000000 | | | | TRX | 0.00001200000000 |
| | | | USD | 0.00035177329916000 | | | | USD | 0.00035177329916000 |
| | | | USDT | 0.03860994361250 | | | | USDT | 0.03860994361250 |
| 36612 | Name on file | Quoine Pte Ltd | BTC | 0.03191251000000000 | 87986 | Name on file | Quoine Pte Ltd | BTC | 0.03191251000000000 |
| | | | EGLD | 9.87350171000000 | | | | EGLD | 9.87350171000000 |
| | | | EUR | 0.00004000000000 | | | | EUR | 0.00004000000000 |
| | | | USDT | 1.91199800000000 | | | | USDT | 1.91199800000000 |
| 50981 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000000 | 50992* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000000000000 | | | | BTC | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00096112000000000 | | | | ETHW | 0.00096112000000000 |
| | | | EUR | 0.00000000976105379 | | | | EUR | 0.00000000976105379 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1.71641021000000000 | | | | FTT | 1.71641021000000000 |
| | | | GALA | 369.93340000000000 | | | | GALA | 369.93340000000000 |
| | | | HNT | 2.19960400000000000 | | | | HNT | 2.19960400000000000 |
| | | | LINK | 1.39974800000000000 | | | | LINK | 1.39974800000000000 |
| | | | NEAR | 2.29958600000000000 | | | | NEAR | 2.29958600000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.00952907000000000 | | | | RUNE | 0.00952907000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | TRX | 50.99137400000000000 | | | | TRX | 50.99137400000000000 |
| | | | USD | 0.28990991800000000 | | | | USD | 0.28990991800000000 |
| | | | USDT | 0.00000000032151446 | | | | USDT | 0.00000000032151446 |
| 9778 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | 51755* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 220.00000000000000 | | | | DOT-PERP | 220.00000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 3.21464775000000000 | | | | LUNA2 | 3.21464775000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | TRX | 0.07234700000000000 | | | | TRX | 0.07234700000000000 |
| | | | USD | -397.84944051929290 | | | | USD | -397.84944051929290 |
| | | | VETBULL | 170.344.90000000000000 | | | | VETBULL | 170.344.90000000000000 |
| | | | XTZBULL | 991.60000000000000 | | | | XTZBULL | 991.60000000000000 |
| 15169 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.00000000000625 | 89893 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.00000000000625 |
| | | | FTM | 0.00000000473240 | | | | FTM | 0.00000000473240 |
| | | | FTXDXY-PERP | 0.00000000000000000 | | | | FTXDXY-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000000402389 | | | | LUNA2 | 0.00000000402389 |
| | | | LUNA2 LOCKED | 1.75709010000000000 | | | | LUNA2 LOCKED | 1.75709010000000000 |
| | | | SNX | 4.09988580000000000 | | | | SNX | 4.09988580000000000 |
| | | | USD | 0.00000000090636545 | | | | USD | 0.00000000090636545 |
| | | | USDT | 586.27148938346220 | | | | USDT | 586.27148938346220 |
| 89792 | Name on file | FTX Trading Ltd. | ETHBEAR | 1.931.355.63736263000000 | 89894 | Name on file | FTX Trading Ltd. | ETHBEAR | 1.931.355.63736263000000 |
| | | | ETHBULL | 15.82941705000000 | | | | ETHBULL | 15.82941705000000 |
| | | | GOG | 2.676.26804736256000 | | | | GOG | 2.676.26804736256000 |
| | | | LUNA2 | 0.26731778270000 | | | | LUNA2 | 0.26731778270000 |
| | | | LUNA2 LOCKED | 0.62374149100000 | | | | LUNA2 LOCKED | 0.62374149100000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 58.209.01000000000000 | | | | LUNC | 58.209.01000000000000 |
| | | | LUNC-PERP | -1,000.00000000000000 | | | | LUNC-PERP | -1,000.00000000000000 |
| | | | MATIC | 0.00000000000000465 | | | | MATIC | 0.00000000000000465 |
| | | | USD | 0.27619976411657 | | | | USD | 0.27619976411657 |
| 16225 | Name on file | FTX Trading Ltd. | BTC | 0.01868605311857 | 62853 | Name on file | FTX Trading Ltd. | BTC | 0.01868605311857 |
| | | | ETH | 0.00000000716492 | | | | ETH | 0.00000000716492 |
| | | | LUNA2 | 0.00000001507083 | | | | LUNA2 | 0.00000001507083 |
| | | | LUNA2 LOCKED | 0.00000003618194 | | | | LUNA2 LOCKED | 0.00000003618194 |
| | | | LUNC | 0.00037670000000 | | | | LUNC | 0.00037670000000 |
| | | | USD | 70.01042447541740 | | | | USD | 70.01042447541740 |
| 49763 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 88140 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-0325 | 0.00000000000000000 | | | | ADA-0325 | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATOM-0325 | 0.00000000000000000 | | | | ATOM-0325 | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 0.00129974000000 | | | | BTC | 0.00129974000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE | 0.33940000000000 | | | | DOGE | 0.33940000000000 |
| | | | DOGE-0325 | 0.00000000000000000 | | | | DOGE-0325 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000966000 | | | | FTT | 0.00000000966000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT | 54.98900000000000 | | | | GRT | 54.98900000000000 |
| | | | GRT-0325 | 0.00000000000000000 | | | | GRT-0325 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KNC | 321.82163000000000 | | | | KNC | 321.82163000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000014 | | | | LINK-PERP | 0.00000000000000014 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00945000000000 | | | | LTC | 0.00945000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 2.74471748800000 | | | | LUNA2 | 2.74471748800000 |
| | | | LUNA2 LOCKED | 6.40434080600000 | | | | LUNA2 LOCKED | 6.40434080600000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 597.668.01174000000000 | | | | LUNC | 597.668.01174000000000 |
| | | | LUNC-PERP | 0.00000000000000768 | | | | LUNC-PERP | 0.00000000000000768 |
| | | | MANA | 0.65180000000000 | | | | MANA | 0.65180000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 79.84200000000000 | | | | MATIC | 79.84200000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB-PERP | 0.00000000000000000 | | | | MCB-PERP | 0.00000000000000000 |
| | | | MOB-PERP | 0.00000000000000000 | | | | MOB-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | | | ORBS-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000014 | | | | QTUM-PERP | 0.00000000000000014 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000000000113 | | | | RON-PERP | 0.00000000000000113 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND | 1.97960000000000 | | | | SAND | 1.97960000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SHIB | 41,003.75262976768000 | | | | SHIB | 41,003.75262976768000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL-0325 | 0.00000000000000000 | | | | SOL-0325 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |

50992*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

51755*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | THETA-PERP | 0.000000000000909 | | | | THETA-PERP | 0.000000000000909 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 13.905797792493752 | | | | USD | 13.905797792493752 |
| | | | USDT | 0.000000004998822 | | | | USDT | 0.000000004998822 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 6.473900000000000 | | | | WAVES | 6.473900000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | | | XTZ-PERP | 0.000000000000056 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 88137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88140 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.001299740000000 | | | | BTC | 0.001299740000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.339400000000000 | | | | DOGE | 0.339400000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000966000 | | | | FTT | 0.000000000966000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 54.989000000000000 | | | | GRT | 54.989000000000000 |
| | | | GRT-0325 | 0.000000000000000 | | | | GRT-0325 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KNC | 321.821820000000000 | | | | KNC | 321.821820000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | | | LINK-PERP | -0.000000000000014 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.009400000000000 | | | | LTC | 0.009400000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.744717488000000 | | | | LUNA2 | 2.744717488000000 |
| | | | LUNA2 LOCKED | 6.404340806000000 | | | | LUNA2 LOCKED | 6.404340806000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 597,668.011740000000000 | | | | LUNC | 597,668.011740000000000 |
| | | | LUNC-PERP | 0.000000000092768 | | | | LUNC-PERP | 0.000000000092768 |
| | | | MANA | 0.655800000000000 | | | | MANA | 0.655800000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 79.842000000000000 | | | | MATIC | 79.842000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000014 | | | | QTUM-PERP | -0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000113 | | | | RON-PERP | 0.000000000000113 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 1.979600000000000 | | | | SAND | 1.979600000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB | 41,003.752629787680000 | | | | SHIB | 41,003.752629787680000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | | | SOL-PERP | 0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000909 | | | | THETA-PERP | 0.000000000000909 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 13.905797792493752 | | | | USD | 13.905797792493752 |
| | | | USDT | 0.000000004998822 | | | | USDT | 0.000000004998822 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 6.473900000000000 | | | | WAVES | 6.473900000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | | | XTZ-PERP | 0.000000000000056 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 16994 | Name on file | FTX EU Ltd. | DENT | 245,293.073000000000000 | 55548* | Name on file | FTX EU Ltd. | DENT | 245,293.073000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003115660 | | | | FTT | 0.000000003115660 |
| | | | USD | 0.000000013628796 | | | | USD | 0.000000013628796 |
| | | | USDT | 0.000000001880170 | | | | USDT | 0.000000001880170 |
| 68800 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 92795 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAL | 1.338585390000000 | | | | BAL | 1.338585390000000 |
| | | | BTC | 0.000977410000000 | | | | BTC | 0.000977410000000 |
| | | | CLV | 2.472564690000000 | | | | CLV | 2.472564690000000 |
| | | | COMP | 0.054256910000000 | | | | COMP | 0.054256910000000 |
| | | | GRT | 33.751805580000000 | | | | GRT | 33.751805580000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LINK | 13.435117500000000 | | | | LINK | 13.435117500000000 |
| | | | MATIC | 1.695037320000000 | | | | MATIC | 1.695037320000000 |
| | | | MKR | 0.058059210000000 | | | | MKR | 0.058059210000000 |
| | | | USD | 0.000030405086783 | | | | USD | 0.000030405086783 |
| | | | XRP | 413.002909650000000 | | | | XRP | 413.002909650000000 |
| 70590 | Name on file | FTX Trading Ltd. | USDT | 430.000000000000000 | 89342 | Name on file | FTX Trading Ltd. | USDT | 450.000000000000000 |
| 39485 | Name on file | FTX EU Ltd. | KIN | 11,517,740.000000000000000 | 94425* | Name on file | FTX EU Ltd. | KIN | 11,517,740.000000000000000 |
| | | | LTC | 0.000144850000000 | | | | LTC | 0.000144850000000 |
| | | | USD | 0.232005500500000 | | | | USD | 0.232005500500000 |
| | | | USDT | 0.511199685000000 | | | | USDT | 0.511199685000000 |
| | | | XRPBULL | 15,287,577.055397812000000 | | | | XRPBULL | 15,287,577.055397812000000 |
| 24745 | Name on file | FTX Trading Ltd. | BNB | 0.040000000000000 | 88288 | Name on file | FTX Trading Ltd. | BNB | 0.040000000000000 |
| | | | BTC | 0.010499600000000 | | | | BTC | 0.010499600000000 |
| | | | ETH | 0.020000000000000 | | | | ETH | 0.020000000000000 |
| | | | EUR | 10.217301962604742 | | | | EUR | 10.217301962604742 |
| | | | FTT | 7.999600000000000 | | | | FTT | 7.999600000000000 |
| | | | LDO | 6.973513240000000 | | | | LDO | 6.973513240000000 |
| | | | LUNA2 | 0.218996407800000 | | | | LUNA2 | 0.218996407800000 |
| | | | LUNA2 LOCKED | 0.510991618200000 | | | | LUNA2 LOCKED | 0.510991618200000 |
| | | | MOB | 19.500000000000000 | | | | MOB | 19.500000000000000 |
| | | | PERP | 11.300000000000000 | | | | PERP | 11.300000000000000 |
| | | | USD | 0.518486870000000 | | | | USD | 0.518486870000000 |
| | | | USTC | 31.000000000000000 | | | | USTC | 31.000000000000000 |
| 10942 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 53543 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL-20201225 | 0.000000000000000 | | | | AAPL-20201225 | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |

55548*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94425*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000012 | | | | APE-PERP | 0.000000000000012 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ARKK-20210924 | 0.000000000000000 | | | | ARKK-20210924 | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001941649 | | | | BNB | 0.000000001941649 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000053581981213 | | | | BTC | 0.000053581981213 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | | | BTC-HASH-2020Q3 | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-20200519 | 0.000000000000000 | | | | BTC-MOVE-20200519 | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | BTC-MOVE-20210618 | 0.000000000000000 | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | BTC-MOVE-20210729 | 0.000000000000000 | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000006625000 | | | | DAI | 0.000000006625000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.016800000000000 | | | | ENS | 0.016800000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000733440572600 | | | | ETH | 0.000733440572600 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHE-20210326 | 0.000000000000000 | | | | ETHE-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | ETHW | 0.000004883967723 | | | | ETHW | 0.000004883967723 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000001 | | | | FLOW-PERP | 0.000000000000001 |
| | | | FTT | 0.075233283306799 | | | | FTT | 0.075233283306799 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.168000000000000 | | | | GODS | 0.168000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000006600000 | | | | LUNA2 | 0.000000006600000 |
| | | | LUNA2 LOCKED | 0.459095528700000 | | | | LUNA2 LOCKED | 0.459095528700000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000006655000 | | | | LUNC | 0.000000006655000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000003 | | | | NEAR-PERP | -0.000000000000003 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NIO-20201225 | 0.000000000000000 | | | | NIO-20201225 | 0.000000000000000 |
| | | | NIO-20210924 | 0.000000000000000 | | | | NIO-20210924 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PYPL-20210924 | 0.000000000000000 | | | | PYPL-20210924 | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 16.800000000000000 | | | | SPELL | 16.800000000000000 |
| | | | SPY-20210326 | 0.000000000000000 | | | | SPY-20210326 | 0.000000000000000 |
| | | | SRM | 1.758498770000000 | | | | SRM | 1.758498770000000 |
| | | | SRM LOCKED | 0.347332500000000 | | | | SRM LOCKED | 0.347332500000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 16.800000000000000 | | | | SUN | 16.800000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | -0.000000000000014 | | | | TRUMP | -0.000000000000014 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 0.000777003599216 | | | | TRX | 0.000777003599216 |
| | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | | | TSLA-20210924 | 0.000000000000000 |
| | | | TSM-20201225 | 0.000000000000000 | | | | TSM-20201225 | 0.000000000000000 |
| | | | TSM-20210924 | 0.000000000000000 | | | | TSM-20210924 | 0.000000000000000 |
| | | | UNI-20210924 | 0.000000000000000 | | | | UNI-20210924 | 0.000000000000000 |
| | | | UNI-20211231 | 0.000000000000000 | | | | UNI-20211231 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000003 | | | | UNI-PERP | 0.000000000000003 |
| | | | USD | 305.047706095052800 | | | | USD | 305.047706095052800 |
| | | | USDT | 1.414972117853394 | | | | USDT | 1.414972117853394 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000002209970 | | | | XRP | 0.000000002209970 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 31658 | Name on file | FTX Trading Ltd. | ETHW | 0.031953800000000 | 85728 | Name on file | FTX Trading Ltd. | BCH | 0.000000004570000 |
| | | | FTT | 0.042902000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.353271160000000 | | | | DOGE | 0.000000002698800 |
| | | | XRP | 1,526.366201170000000 | | | | ETHW | 0.031953800000000 |
| | | | | | | | | FTT | 0.042902000000000 |
| | | | | | | | | LINK | 0.000000001861983 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000006000000 |
| | | | | | | | | LUNA2 | 0.353271165200000 |
| | | | | | | | | LUNA2 LOCKED | 0.824299385500000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.000000004076801 |
| | | | | | | | | USD | 0.000166838798450 |
| | | | | | | | | XRP | 1,526.366201171841800 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 72530 | Name on file | FTX EU Ltd. | EUR | 0.000000006060472 | 91555* | Name on file | FTX EU Ltd. | EUR | 0.000000006060472 |
| | | | FTT | 1.540819334436824 | | | | FTT | 1.540819334436824 |
| | | | RUNE | 108.880398000000000 | | | | RUNE | 108.880398000000000 |
| | | | USD | 0.000000003845170 | | | | USD | 0.000000003845170 |
| | | | USDT | 2.453153953858675 | | | | USDT | 2.453153953858675 |
| 13955 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 90281 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000619702441125 | | | | BTC | 0.000619702441125 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.081437400000000 | | | | C98 | 0.081437400000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000946521884796 | | | | ETH | 0.000946521884796 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000019209614698 | | | | ETHW | 0.000019209614698 |
| | | | FTM | 0.026985300000000 | | | | FTM | 0.026985300000000 |
| | | | FTT | 0.000000015810849 | | | | FTT | 0.000000015810849 |
| | | | FTT-PERP | 38.100000000000000 | | | | FTT-PERP | 38.100000000000000 |
| | | | GALA | 9.032364000000000 | | | | GALA | 9.032364000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000030449487 | | | | LUNA2 | 0.000000030449487 |
| | | | LUNA2 LOCKED | 0.000000071048804 | | | | LUNA2 LOCKED | 0.000000071048804 |

91555*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000012288963 | | | | LUNC | 0.000000012288963 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 1.000000000000000 | | | | MATIC-PERP | 1.000000000000000 |
| | | | NFT (396758103750480440/THE HILL BY FTX #36470) | | | | | NFT (396758103750480440/THE HILL BY FTX #36470) | |
| | | | NFT (431344519675607285/FTX EU - W8 ARE HERE! #244722) | 1.000000000000000 | | | | NFT (431344519675607285/FTX EU - W8 ARE HERE! #244722) | 1.000000000000000 |
| | | | NFT (457789151227344992)/FTX EU - W8 ARE HERE! #244738) | | | | | NFT (457789151227344992)/FTX EU - W8 ARE HERE! #244738) | |
| | | | NFT (460329768377846205/FTX EU - W8 ARE HERE! #244548) | 1.000000000000000 | | | | NFT (460329768377846205/FTX EU - W8 ARE HERE! #244548) | 1.000000000000000 |
| | | | NFT (529451471562417646/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 | | | | NFT (529451471562417646/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001623565 | | | | SOL | 0.000000001623565 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 174.444671309784180 | | | | USD | 174.444671309784180 |
| | | | USDT | 0.000000020377063 | | | | USDT | 0.000000020377063 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 12073 | Name on file | FTX Trading Ltd. | BKC | 1.000000000000000 | 82111 | Name on file | West Realm Shires Services Inc. | BKC | 1.000000000000000 |
| | | | BTC | 0.000000036364577 | | | | BTC | 0.000000036364577 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | SHIB | 9.000000000000000 | | | | SHIB | 9.000000000000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | USD | 82.491724788900620 | | | | USD | 82.491724788900620 |
| 13888 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 | 87752 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | LTC | 0.017122210000000 | | | | LTC | 0.017122210000000 |
| | | | MATIC | 234.125183680000000 | | | | MATIC | 234.125183680000000 |
| | | | SOL | 17.259580460000000 | | | | SOL | 17.259580460000000 |
| | | | SUSHI | 26.942284720000000 | | | | SUSHI | 26.942284720000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 1.220034422647320 | | | | USD | 1.220034422647320 |
| 47500 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 51803* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 408.575240096661100 | | | | CEL | 408.575240096661100 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | USD | 0.000000014109934 | | | | USD | 0.000000014109934 |
| | | | USDT | 0.000000011282571 | | | | USDT | 0.000000011282571 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 639.372377900000000 | | | | XRP | 639.372377900000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 51797 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 51803* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 408.575240096661100 | | | | CEL | 408.575240096661100 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | USD | 0.000000014109934 | | | | USD | 0.000000014109934 |
| | | | USDT | 0.000000011282571 | | | | USDT | 0.000000011282571 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 639.372377900000000 | | | | XRP | 639.372377900000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21582 | Name on file | West Realm Shires Services Inc. | BTC | 0.000049000000289 | 28979* | Name on file | FTX Trading Ltd. | BTC | 0.000049000000289 |
| | | | MATIC | 0.063156700000000 | | | | MATIC | 0.063156700000000 |
| | | | SOL | 0.002980000000000 | | | | SOL | 0.002980000000000 |
| | | | USD | 326.040407657888000 | | | | USD | 326.040407657888000 |
| 44167 | Name on file | FTX EU Ltd. | BTC | 0.000051600000000 | 44170* | Name on file | FTX EU Ltd. | BTC | 0.000051600000000 |
| | | | CRO | 900.000000000000000 | | | | CRO | 900.000000000000000 |
| | | | FTT | 25.991105600000000 | | | | FTT | 25.991105600000000 |
| | | | USD | 2.834293059066750 | | | | USD | 2.834293059066750 |
| | | | USDT | 0.006500000000000 | | | | USDT | 0.006500000000000 |
| | | | XRP | 0.960000000000000 | | | | XRP | 0.960000000000000 |
| 22313 | Name on file | FTX Trading Ltd. | BTC | 0.004799088000000 | 79858* | Name on file | FTX Trading Ltd. | BTC | 0.004799088000000 |
| | | | ETH | 0.105336674724027 | | | | ETH | 0.105336674724027 |
| | | | ETHW | 0.105336674724027 | | | | ETHW | 0.105336674724027 |
| | | | FTT | 0.023855754878972 | | | | FTT | 0.023855754878972 |
| | | | SOL | 2.398788670000000 | | | | SOL | 2.398788670000000 |
| | | | USD | 0.005160224389999 | | | | USD | 0.005160224389999 |
| | | | USDT | 0.000000029430093 | | | | USDT | 0.000000029430093 |
| 69768 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 88576 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000000007100000 | | | | APE | 0.000000007100000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001332557 | | | | BTC | 0.000000001332557 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005643347 | | | | CRO | 0.000000005643347 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000414 | | | | ETH | 0.000000000000414 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009348146 | | | | FTT | 0.000000009348146 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000006704422 | | | | GALA | 0.000000006704422 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 0.000000000000000 | | | | SLP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000004471923 | | | | SUSHI | 0.000000004471923 |
| | | | TRXBULL | 0.000000000212378 | | | | TRXBULL | 0.000000000212378 |
| | | | UNI-PERP | 0.000000000000056 | | | | UNI-PERP | 0.000000000000056 |
| | | | USD | 724.253376208769100 | | | | USD | 724.253376208769100 |
| | | | VETBULL | 0.000000009354511 | | | | VETBULL | 0.000000009354511 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 20498 | Name on file | FTX Trading Ltd. | AURY | 0.347273580000000 | 61989 | Name on file | FTX Trading Ltd. | AURY | 0.347273580000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | GALA | 459.908000000000000 | | | | GALA | 459.908000000000000 |
| | | | LUNA2 | 0.231242390100000 | | | | LUNA2 | 0.231242390100000 |
| | | | LUNA2_LOCKED | 0.539565176900000 | | | | LUNA2_LOCKED | 0.539565176900000 |
| | | | LUNC | 50.353.517290000000 | | | | LUNC | 50.353.517290000000 |
| | | | MOB | 93.481300000000000 | | | | MOB | 93.481300000000000 |
| | | | SOS | 9.998.000.000000000000 | | | | SOS | 9.998.000.000000000000 |
| | | | USD | 21.976194071332305 | | | | USD | 21.976194071332305 |
| | | | USDT | 0.000000004216304 | | | | USDT | 0.000000004216304 |
| 15325 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 31294 | Name on file | FTX Trading Ltd. | USDT | Undetermined* |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000023005447867 | | | | | |
| | | | CBSE | 0.000000004014840 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CLV | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | COIN | 0.000001097344 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 308.446602042397100 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | | |
| | | | LUNC | 0.002144687000430 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |

51803*: Surviving Claim is pending modification on the Debtors. Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
28979*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
44170*: Surviving Claim is pending modification on the Debtors. Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79858*: Surviving Claim included as a claim to be modified subject to the Debtors- One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

*This page contains an extremely dense financial claims table with multiple claim entries. Representative rows are transcribed below.*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | NFT (4590936675491782163/FTX EU – WE ARE HERE! #242590) | 1.000000000000000 | | | | | |
| | | | NFT (4685871759122263/FTX EU – WE ARE HERE! #263542) | 1.000000000000000 | | | | | |
| | | | NFT (5599570603964342/FTX EU – WE ARE HERE! #2436000 | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000777009819680 | | | | | |
| | | | USD | 10.254024616012541 | | | | | |
| | | | USDT | 214.181320716612000 | | | | | |
| | | | USTC | 0.000000000000977750 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 88023 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTRN | 11.229.810568290000000 | | | | BTRN | 11.229.810568290000000 |
| | | | DEXA | 191.889.950000000000000 | | | | DEXA | 191.889.950000000000000 |
| | | | FLOKI | 4.064.166.666666660000000 | | | | FLOKI | 4.064.166.666666660000000 |
| | | | MVL | 4.600.000000000000000 | | | | MVL | 4.600.000000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000000 | | | | SYL | 34.000.000000000000000 |
| | | | TFT | 2.800.000000000000000 | | | | TFT | 2.800.000000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XDC | 870.000000000000000 | | | | XDC | 870.000000000000000 |
| 88808 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTRN | 11.229.810568290000000 | | | | BTRN | 11.229.810568290000000 |
| | | | DEXA | 191.889.950000000000000 | | | | DEXA | 191.889.950000000000000 |
| | | | FLOKI | 4.064.166.666666660000000 | | | | FLOKI | 4.064.166.666666660000000 |
| | | | MVL | 4.600.000000000000000 | | | | MVL | 4.600.000000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000000 | | | | SYL | 34.000.000000000000000 |
| | | | TFT | 2.800.000000000000000 | | | | TFT | 2.800.000000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XDC | 870.000000000000000 | | | | XDC | 870.000000000000000 |
| 89459 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTRN | 11.229.810568290000000 | | | | BTRN | 11.229.810568290000000 |
| | | | DEXA | 191.889.950000000000000 | | | | DEXA | 191.889.950000000000000 |
| | | | FLOKI | 4.064.166.666666660000000 | | | | FLOKI | 4.064.166.666666660000000 |
| | | | MVL | 4.600.000000000000000 | | | | MVL | 4.600.000000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000000 | | | | SYL | 34.000.000000000000000 |
| | | | TFT | 2.800.000000000000000 | | | | TFT | 2.800.000000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XDC | 870.000000000000000 | | | | XDC | 870.000000000000000 |
| 91726 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTRN | 11.229.810568290000000 | | | | BTRN | 11.229.810568290000000 |
| | | | DEXA | 191.889.950000000000000 | | | | DEXA | 191.889.950000000000000 |
| | | | FLOKI | 4.064.166.666666660000000 | | | | FLOKI | 4.064.166.666666660000000 |
| | | | MVL | 4.600.000000000000000 | | | | MVL | 4.600.000000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000000 | | | | SYL | 34.000.000000000000000 |
| | | | TFT | 2.800.000000000000000 | | | | TFT | 2.800.000000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XDC | 870.000000000000000 | | | | XDC | 870.000000000000000 |
| 92752 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTRN | 11.229.810568290000000 | | | | BTRN | 11.229.810568290000000 |
| | | | DEXA | 191.889.950000000000000 | | | | DEXA | 191.889.950000000000000 |
| | | | FLOKI | 4.064.166.666666660000000 | | | | FLOKI | 4.064.166.666666660000000 |
| | | | MVL | 4.600.000000000000000 | | | | MVL | 4.600.000000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000000 | | | | SYL | 34.000.000000000000000 |
| | | | TFT | 2.800.000000000000000 | | | | TFT | 2.800.000000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XDC | 870.000000000000000 | | | | XDC | 870.000000000000000 |
| 19343 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTRN | 11.229.810568290000000 | | | | BTRN | 11.229.810568290000000 |
| | | | DEXA | 191.889.950000000000000 | | | | DEXA | 191.889.950000000000000 |
| | | | FLOKI | 4.064.166.666666660000000 | | | | FLOKI | 4.064.166.666666660000000 |
| | | | MVL | 4.600.000000000000000 | | | | MVL | 4.600.000000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000000 | | | | SYL | 34.000.000000000000000 |
| | | | TFT | 2.800.000000000000000 | | | | TFT | 2.800.000000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XDC | 870.000000000000000 | | | | XDC | 870.000000000000000 |
| 81359 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 89432 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000005511534 | | | | ATLAS | 0.000000005511534 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.145499968373849 | | | | BTC | 0.145499968373849 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004278110 | | | | DOGE | 0.000000004278110 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.182030250010BR | | | | ETH | 0.182030250010BR |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 175.600000000171980 | | | | FTT | 175.600000000171980 |
| | | | FTT-PERP | 0.000000000000694 | | | | FTT-PERP | 0.000000000000694 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000117563777 | | | | LUNA2 | 0.000000117563777 |
| | | | LUNA2_LOCKED | 0.000000041448814 | | | | LUNA2_LOCKED | 0.000000041448814 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000007641700 | | | | MOB | 0.000000007641700 |
| | | | NFT (306718892076421106/FTX AU – WE ARE HERE! #6371) | 1.000000000000000 | | | | NFT (306718892076421106/FTX AU – WE ARE HERE! #6371) | 1.000000000000000 |
| | | | NFT (509789662518363546/FTX AU – WE ARE HERE! #6354) | 1.000000000000000 | | | | NFT (509789662518363546/FTX AU – WE ARE HERE! #6354) | 1.000000000000000 |
| | | | POLIS | 0.000000005215490 | | | | POLIS | 0.000000005215490 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005664477 | | | | SOL | 0.000000005664477 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000016561610 | | | | TRX | 0.000000016561610 |
| | | | USD | -2.253.059124294890000 | | | | USD | -2.253.059124294890000 |
| | | | USDT | 0.000000017149904 | | | | USDT | 0.000000017149904 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 68052 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 89192 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000164490870 | | | | BTC | 0.000000164490870 |
| | | | COIN | 0.000000002160000 | | | | COIN | 0.000000002160000 |
| | | | ETH | 0.001969105000000 | | | | ETH | 0.001969105000000 |
| | | | ETHW | 0.002079090000000 | | | | ETHW | 0.002079090000000 |
| | | | FTT | 0.000000029105883 | | | | FTT | 0.000000029105883 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HGET | 0.000000000000000 | | | | HGET | PRL-4900000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | NFT (381827198483846961/FTX EU – WE ARE HERE! #84781) | 1.000000000000000 | | | | NFT (381827198483846961/FTX EU – WE ARE HERE! #84781) | 1.000000000000000 |
| | | | NFT (400625004235170/FTX AU – WE ARE HERE! #10921 | 1.000000000000000 | | | | NFT (400325004235170/FTX AU – WE ARE HERE! #10921 | 1.000000000000000 |
| | | | NFT (433426021001838324/FTX EU – WE ARE HERE! #84647) | 1.000000000000000 | | | | NFT (433426021001838324/FTX EU – WE ARE HERE! #84647) | 1.000000000000000 |
| | | | NFT (467487274917442568/FTX AU – WE ARE HERE! #28131) | 1.000000000000000 | | | | NFT (467487274917442568/FTX AU – WE ARE HERE! #28131) | 1.000000000000000 |
| | | | NFT (532610062361371/14/THE HILL BY FTX #39579) | 1.000000000000000 | | | | NFT (532610062361371/14/THE HILL BY FTX #39579) | 1.000000000000000 |
| | | | NFT (532709272988609915/FTX EU – W6 ARE HERE! #84530) | 1.000000000000000 | | | | NFT (532709272988609915/FTX EU – W6 ARE HERE! #84530) | 1.000000000000000 |
| | | | PTU | 750.000000000000000 | | | | PTU | 750.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 33.539120600000000 | | | | SRM | 33.539120600000000 |
| | | | SRM_LOCKED | 229.764189440000000 | | | | SRM_LOCKED | 229.764189440000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001170000000000 | | | | TRX | 0.001170000000000 |
| | | | USD | 0.000000058256592 | | | | USD | 0.000000058256592 |
| | | | USDT | 0.000000071520797 | | | | USDT | 0.000000071520797 |
| 68082 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 89192 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000034440870 | | | | BTC | 0.000000034440870 |
| | | | COIN | 0.000000002160000 | | | | COIN | 0.000000002160000 |
| | | | ETH | 0.001969105000000 | | | | ETH | 0.001969105000000 |
| | | | ETHW | 0.002079090000000 | | | | ETHW | 0.002079090000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.000000006105883 | | | | FTT | 0.000000006105883 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HGET | 791.480000000000000 | | | | HGET | 791.480000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | NFT (381827198483846861/FTX EU - WE ARE HERE! #84781) | 1.000000000000000 | | | | NFT (381827198483846861/FTX EU - WE ARE HERE! #84781) | 1.000000000000000 |
| | | | NFT (403215004235570797/FTX AU - WE ARE HERE! #5392) | 1.000000000000000 | | | | NFT (403215004235570797/FTX AU - WE ARE HERE! #5392) | 1.000000000000000 |
| | | | NFT (419415021001381614/FTX EU - WE ARE HERE! #84647) | 1.000000000000000 | | | | NFT (419415021001381614/FTX EU - WE ARE HERE! #84647) | 1.000000000000000 |
| | | | NFT (467487219027432566/FTX AU - WE ARE HERE! #28131) | 1.000000000000000 | | | | NFT (467487219027432566/FTX AU - WE ARE HERE! #28131) | 1.000000000000000 |
| | | | NFT (532535396236137134/THE HILL BY FTX #395776) | 1.000000000000000 | | | | NFT (532535396236137134/THE HILL BY FTX #395776) | 1.000000000000000 |
| | | | NFT (557057123988699919/FTX EU - WE ARE HERE! #84530) | 1.000000000000000 | | | | NFT (557057123988699919/FTX EU - WE ARE HERE! #84530) | 1.000000000000000 |
| | | | PTU | 750.000000000000000 | | | | PTU | 750.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 31.539110600000000 | | | | SRM | 31.539110600000000 |
| | | | SRM_LOCKED | 229.764529940000000 | | | | SRM_LOCKED | 229.764529940000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001970000000000 | | | | TRX | 0.001970000000000 |
| | | | USD | 0.000000058256592 | | | | USD | 0.000000058256592 |
| | | | USDT | 0.000000075109797 | | | | USDT | 0.000000075109797 |
| 13433 | Name on file | West Realm Shires Services Inc. | SHIB | 20,216,915.884971210000000 | 30936 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* |
| | | | TRX | 1.000000000000000 | | | | | |
| | | | USD | 0.000000000000021 | | | | | |
| 64649 | Name on file | FTX Trading Ltd. | AMPL | 0.000000001679... | 77417 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000167973 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD | 0.000000000000000 | | | | ASD | 0.000000000000000 |
| | | | AVAX | 0.000000074129... | | | | AVAX | 0.000000074129... |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000021912132850 | | | | BTC | 0.000021912132850 |
| | | | DAWN | 0.000000000000000 | | | | DAWN | 0.000000000000000 |
| | | | ETH | 0.000708493800000 | | | | ETH | 0.000708493800000 |
| | | | FTM | 0.649817860779563 | | | | FTM | 0.649817860779563 |
| | | | FTT | 0.097490110000000 | | | | FTT | 0.097490110000000 |
| | | | JST | 9.000000000000000 | | | | JST | 9.000000000000000 |
| | | | LUNA2 | 0.000007234716021 | | | | LUNA2 | 0.000007234716021 |
| | | | LUNA2_LOCKED | 0.000014881005170 | | | | LUNA2_LOCKED | 0.000014881005170 |
| | | | LUNC | 0.000000810000000 | | | | LUNC | 0.000000810000000 |
| | | | ROOK | 0.000950220000000 | | | | ROOK | 0.000950220000000 |
| | | | TRX | 8,546.502380008612000 | | | | TRX | 8,546.502380008612000 |
| | | | USD | 0.059580033495115 | | | | USD | 0.059580033495115 |
| | | | USDT | 0.260219735830358 | | | | USDT | 0.260219735830358 |
| 13205 | Name on file | FTX Trading Ltd. | BOBA | 4.001976200000000 | 59182 | Name on file | FTX Trading Ltd. | BOBA | 4.001976200000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | DFL | 110.057313989997800 | | | | DFL | 110.057313989997800 |
| | | | DMG | 11.100000000000000 | | | | DMG | 11.100000000000000 |
| | | | DOGE | 412.921530000000000 | | | | DOGE | 412.921530000000000 |
| | | | FTM | 139.973400000000000 | | | | FTM | 139.973400000000000 |
| | | | LINA | 1,349.743500000000000 | | | | LINA | 1,349.743500000000000 |
| | | | LUNA2 | 0.000054684031080 | | | | LUNA2 | 0.000054684031080 |
| | | | LUNA2_LOCKED | 0.000127597939200 | | | | LUNA2_LOCKED | 0.000127597939200 |
| | | | LUNC | 11.907737100000000 | | | | LUNC | 11.907737100000000 |
| | | | MATIC | 109.980000000000000 | | | | MATIC | 109.980000000000000 |
| | | | TLM | 600.855000000000000 | | | | TLM | 600.855000000000000 |
| | | | TONCOIN | 0.198062000000000 | | | | TONCOIN | 0.198062000000000 |
| | | | TRX | 115.010341000000000 | | | | TRX | 115.010341000000000 |
| | | | USD | 0.000000001170533 | | | | USD | 0.000000001170533 |
| | | | USDT | 0.000001166810894 | | | | USDT | 0.000001166810894 |
| | | | XRP | 214.965470000000000 | | | | XRP | 214.965470000000000 |
| 26238 | Name on file | FTX Trading Ltd. | LUNA2 | 1.148094125000000 | 93840* | Name on file | FTX Trading Ltd. | LUNA2 | 1.148094125000000 |
| | | | LUNA2_LOCKED | 2.678887225000000 | | | | LUNA2_LOCKED | 2.678887225000000 |
| | | | SOL | 250.000000000000000 | | | | SOL | 250.000000000000000 |
| | | | TRX | 6.250340720000000 | | | | TRX | 6.250340720000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.133240247818961 | | | | USDT | 0.133240247818961 |
| | | | XRP | 237.927925493156350 | | | | XRP | 237.927925493156350 |
| 13405 | Name on file | FTX Trading Ltd. | ETH | 0.000050000000000 | 88880 | Name on file | FTX Trading Ltd. | ETH | 0.000050000000000 |
| | | | ETHW | 0.000050000000000 | | | | ETHW | 0.000050000000000 |
| | | | LUNA2 | 7.6105690000000000 | | | | LUNA2 | 7.6105690000000000 |
| | | | LUNA2_LOCKED | 17.760514710000000 | | | | LUNA2_LOCKED | 17.760514710000000 |
| | | | LUNC | 1,657.452433730000000 | | | | LUNC | 1,657.452433730000000 |
| | | | USD | 0.049417312906141 | | | | USD | 0.049417312906141 |
| 67658 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67713 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT | 12.000000000000000 | | | | APT | 12.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 4.099050003594967 | | | | AVAX | 4.099050003594967 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000021 | | | | DYDX-PERP | 0.000000000000021 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.107995410000000 | | | | ETH | 0.107995410000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.998100000000000 | | | | EUR | 0.998100000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.566058670000000 | | | | FTM | 0.566058670000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.098896184910094 | | | | FTT | 0.098896184910094 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.000000000000000 | | | | GST | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JOE | 0.347529918263174 | | | | JOE | 0.347529918263174 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.624864910000000 | | | | LUNA2 | 0.624864910000000 |
| | | | LUNA2_LOCKED | 1.458018161000000 | | | | LUNA2_LOCKED | 1.458018161000000 |
| | | | LUNC | 0.000000000666420 | | | | LUNC | 0.000000000666420 |
| | | | LUNC-PERP | 0.000000000000022 | | | | LUNC-PERP | 0.000000000000022 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QI | 0.000000000000000 | | | | QI | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 99.867000000000000 | | | | SHIB | 99.867000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000004 | | | | SOL-PERP | 0.000000000000004 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 383.841316020000000 | | | | TRX | 383.841316020000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 259.390643658147500 | | | | USD | 259.390643658147500 |
| | | | USDT | 51.042005092112830 | | | | USDT | 51.042005092112830 |
| | | | USTC | 0.000000050989080 | | | | USTC | 0.000000050989080 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.996200000000000 | | | | XRP | 0.996200000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23452 | Name on file | FTX Trading Ltd. | APT | 0.000000007650000 | 73556* | Name on file | FTX Trading Ltd. | APT | 0.000000007650000 |
| | | | AVAX | 0.100000007244490 | | | | AVAX | 0.100000007244490 |
| | | | BNB | 0.000000000465200 | | | | BNB | 0.000000000465200 |
| | | | BTC | 0.000001701779466 | | | | BTC | 0.000001701779466 |
| | | | LUNC | 0.000000006795710 | | | | LUNC | 0.000000006795710 |
| | | | NEAR | 0.000000003866369 | | | | NEAR | 0.000000003866369 |
| | | | TRX | 0.000012007337550 | | | | TRX | 0.000012007337550 |
| | | | USD | 107.769515210162700 | | | | USD | 107.769515210162700 |
| | | | USDT | 0.000000008116583 | | | | USDT | 0.000000008116583 |
| | | | XRP | 0.567059680000000 | | | | XRP | 0.567059680000000 |
| 23302 | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 | 23304* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | BAO | 13.000000000000000 | | | | BAO | 13.000000000000000 |
| | | | BTC | 0.017755420000000 | | | | BTC | 0.017755420000000 |
| | | | ETH | 0.196954120000000 | | | | ETH | 0.196954120000000 |
| | | | ETHW | 3.394541060000000 | | | | ETHW | 3.394541060000000 |

33640*: Surviving Claim is pending modification on the Debtors Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
73556*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
23304*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 15.9173252118251203 | | | | EUR | 15.9173252118251203 |
| | | | FTT | 1.04344508000000 | | | | FTT | 1.04344508000000 |
| | | | KIN | 10.100000000000000 | | | | KIN | 10.100000000000000 |
| | | | LUNA2 | 0.0000487844110000 | | | | LUNA2 | 0.0000487844110000 |
| | | | LUNA2_LOCKED | 0.0001183004144000 | | | | LUNA2_LOCKED | 0.0001183004144000 |
| | | | LUNC | 10.6229196000000000 | | | | LUNC | 10.6229196000000000 |
| | | | MATIC | 13.3237139500000000 | | | | MATIC | 13.3237139500000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | UBXT | 2.0000000000000000 | | | | UBXT | 2.0000000000000000 |
| | | | USD | 0.0000004858674 | | | | USD | 0.0000004858674 |
| 85679 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 92438 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000007 | | | | ATOM-PERP | 0.0000000000000007 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0107362966537777 | | | | BTC | 0.0107362966537777 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | COPE | 0.7849534403000000 | | | | COPE | 0.7849534403000000 |
| | | | DMG-PERP | 0.0000000000000021 | | | | DMG-PERP | 0.0000000000000021 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000001400000000 | | | | ETH | 0.0000001400000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0162402700000000 | | | | EUR | 0.0162402700000000 |
| | | | FTT | 0.0009632506893 | | | | FTT | 0.0009632506893 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | PFE-20211231 | 0.0000000000000000 | | | | PFE-20211231 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000053117066 | | | | SOL | 0.0000000053117066 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0049468400000000 | | | | SRM | 0.0049468400000000 |
| | | | SRM_LOCKED | 0.0189395400000000 | | | | SRM_LOCKED | 0.0189395400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20201225 | 0.0000000000000000 | | | | TSLA-20201225 | 0.0000000000000000 |
| | | | USD | 0.0001074417280514 | | | | USD | 0.0001074417280514 |
| | | | USDT | 0.0000001015621121 | | | | USDT | 0.0000001015621121 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 69688 | Name on file | FTX EU Ltd. | CHF | 0.0000000358136385 | 69717* | Name on file | FTX EU Ltd. | CHF | 0.0000000358136385 |
| | | | EUR | 0.0000000136386037 | | | | EUR | 0.0000000136386037 |
| | | | USDT | 487.6095856300000000 | | | | USDT | 487.6095856300000000 |
| 87686 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 88810 | Name on file | FTX Trading Ltd. | USDT | Undetermined* |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | ALCX-PERP | 0.0000000000000000 | | | | | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | |
| | | | APT-PERP | 0.0000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTT-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-20211231 | 0.0000000000000012 | | | | | |
| | | | DOT-PERP | 0.0000000000000023 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0000000063814 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LEO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0000000089251181 | | | | | |
| | | | SOL-0624 | 0.0000000000000000 | | | | | |
| | | | SOL-0930 | 0.0000000000000000 | | | | | |
| | | | SOL-20210924 | 0.0000000000000000 | | | | | |
| | | | SOL-20211231 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 535.9821476073850000 | | | | | |
| | | | USDT | 0.0000015605845 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-20211231 | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000001 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| 10611 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 88491* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.9112145800000000 | | | | LUNA2 | 4.9112145800000000 |
| | | | LUNA2_LOCKED | 11.4595084400000000 | | | | LUNA2_LOCKED | 11.4595084400000000 |
| | | | LUNC | 1,069.427.3100000000000 | | | | LUNC | 1,069.427.3100000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000001000000000 | | | | TRX | 0.0000001000000000 |
| | | | USD | 0.0000001496259 | | | | USD | 0.0000001496259 |
| | | | USDT | 0.0000004529110 | | | | USDT | 0.0000004529110 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 24869 | Name on file | FTX Trading Ltd. | AAVE | 0.0000167400000000 | 88896 | Name on file | FTX Trading Ltd. | AAVE | 0.0036301800000000 |
| | | | DAI | 0.0036301800000000 | | | | DAI | 0.0036301800000000 |
| | | | FTT | 1,000.01463100000000 | | | | FTT | 1,000.01463100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | IND! | 0.8503861800000000 | | | | IND! | 0.8503861800000000 |
| | | | SOL | 0.0004127600000000 | | | | SOL | 0.0004127600000000 |
| | | | SRM | 1.3551300400000000 | | | | SRM | 1.3551300400000000 |
| | | | SRM_LOCKED | 242.4545299600000000 | | | | SRM_LOCKED | 242.4545299600000000 |
| | | | USD | -10.6412049418383998 | | | | USD | -10.6412049418383998 |
| | | | USDT | 0.0027377939025200 | | | | USDT | 0.0027377939025200 |
| 28006 | Name on file | FTX EU Ltd. | BTC | 0.0078669300000000 | 28054 | Name on file | FTX EU Ltd. | BTC | 0.0078669300000000 |
| | | | CRO | 0.0000000100000000 | | | | CRO | 0.0000000100000000 |
| | | | ETH | 0.1139754900000000 | | | | ETH | 0.1139754900000000 |
| 63550 | Name on file | FTX Trading Ltd. | BNB | 0.0000190300000000 | 84804 | Name on file | FTX Trading Ltd. | BNB | 0.0000190300000000 |
| | | | BTC | 0.0000002860000000 | | | | BTC | 0.0000002860000000 |
| | | | DOGE | 0.0000009300000000 | | | | DOGE | 0.0000009300000000 |
| | | | ETH | 0.0000000034229800 | | | | ETH | 0.0000000034229800 |
| | | | LTC | 0.0000000525313535 | | | | LTC | 0.0000000525313535 |
| | | | LUNA2 | 0.0000025422295580 | | | | LUNA2 | 0.0000025422295580 |
| | | | LUNA2_LOCKED | 0.0000060565415236 | | | | LUNA2_LOCKED | 0.0000060565415236 |
| | | | LUNC | 0.0052760800000000 | | | | LUNC | 0.0052760800000000 |
| | | | MATIC | 0.0000000100000000 | | | | MATIC | 0.0000000100000000 |
| | | | SOL | 0.0000002400000000 | | | | SOL | 0.0000002400000000 |
| | | | TRX | 0.0045829200000000 | | | | TRX | 0.0045829200000000 |
| | | | USD | 100.1859416404540380 | | | | USD | 100.1859416404540380 |
| | | | USDT | 0.0016380290772189 | | | | USDT | 0.0016380290772189 |

83717*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
88491*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts