# SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Ninth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 89500 | Name on file | FTX Trading Ltd. | APE | 0.09950000000000 | 89501* | Name on file | FTX Trading Ltd. | APE | 0.09950000000000 |
| | | | DODO | 0.30000000616000 | | | | DODO | 0.30000000616000 |
| | | | DOGE | 0.84401596243002 | | | | DOGE | 0.84401596243002 |
| | | | FRONT | 0.88810289000000 | | | | FRONT | 0.88810289000000 |
| | | | FTT | 0.58000000788000 | | | | FTT | 0.58000000788000 |
| | | | GRT | 0.27200000000000 | | | | GRT | 0.27200000000000 |
| | | | LINA | 0.30000000846000 | | | | LINA | 0.30000000846000 |
| | | | LUNA2 | 0.00006957452820 | | | | LUNA2 | 0.00006957452820 |
| | | | LUNA2_LOCKED | 0.00016234056800 | | | | LUNA2_LOCKED | 0.00016234056800 |
| | | | LUNC | 15.13000000000000 | | | | LUNC | 15.13000000000000 |
| | | | MANA | 0.06908000000000 | | | | MANA | 0.06908000000000 |
| | | | NEAR | 0.08196818639413 | | | | NEAR | 0.08196818639413 |
| | | | SAND | 0.02515525000000 | | | | SAND | 0.02515525000000 |
| | | | USD | 0.01226836779954 | | | | USD | 0.01226836779954 |
| | | | USDT | 0.09603818514374 | | | | USDT | 0.09603818514374 |
| 19465 | Name on file | FTX Trading Ltd. | Undetermined* | 19782 | Name on file | FTX Trading Ltd. | APE | 165.10000000000000 |
| | | | | | | | | JOE | 2,631.00000000000000 |
| | | | | | | | | LUNA2 | 0.00667161959800 |
| | | | | | | | | LUNA2_LOCKED | 0.01556711240000 |
| | | | | | | | | NEXO | 1.00190000000000 |
| | | | | | | | | USD | 0.00000000843470 |
| | | | | | | | | USTC | 0.94440000000000 |
| 17404 | Name on file | FTX Trading Ltd. | Undetermined* | 28442 | Name on file | FTX Trading Ltd. | BNB | 0.00634740000000 |
| | | | | | | | | ETH | 1.42228537000000 |
| | | | | | | | | ETHW | 0.00001291000000 |
| | | | | | | | | TRX | 0.00001000000000 |
| | | | | | | | | USDT | 0.72000000000000 |
| 64049 | Name on file | FTX Trading Ltd. | CUSDT | 2.00000000000000 | 89595 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.00000000000000 |
| | | | DOGE | 113.46202104000000 | | | | DOGE | 113.46202104000000 |
| | | | SHIB | 44,973.47975842000000 | | | | SHIB | 44,973.47975842000000 |
| | | | USDC | 0.00000000325420 | | | | USD | 0.00000000325420 |
| 10791 | Name on file | FTX Trading Ltd. | Undetermined* | 36840 | Name on file | FTX Trading Ltd. | Undetermined* | |
| 27164 | Name on file | FTX Trading Ltd. | Undetermined* | 27610 | Name on file | FTX Trading Ltd. | ETH | 0.15397260000000 |
| | | | | | | | | ETHW | 0.15397260000000 |
| | | | | | | | | SOL | 1.79967400000000 |
| | | | | | | | | TRX | 2,624.47500000000000 |
| | | | | | | | | USDT | 1.04000000000000 |
| 63132 | Name on file | FTX Trading Ltd. | Undetermined* | 63142 | Name on file | FTX Trading Ltd. | ADABULL | 0.30000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 9.31000000000000 |
| | | | | | | | | ATOMBULL | 160.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | DOGEBULL | 135.20000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETCBULL | 6.80000000000000 |
| | | | | | | | | ETHBULL | 0.00604000000000 |
| | | | | | | | | GRTBULL | 881,679.66400000000000 |
| | | | | | | | | LUNA2 | 0.00001900842840 |
| | | | | | | | | LUNA2_LOCKED | 0.00004432699970 |
| | | | | | | | | LUNC | 4.13917200000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATICBEAR2021 | 89.64000000000000 |
| | | | | | | | | MATICBULL | 8.50000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SXPBULL | 29,000.00000000000000 |
| | | | | | | | | THETABULL | 6.30000000000000 |
| | | | | | | | | TRX | 0.76443541000000 |
| | | | | | | | | TRXBULL | 0.06054000000000 |
| | | | | | | | | USD | 0.00000000831442 |
| | | | | | | | | USDT | 73.68274980203490 |
| | | | | | | | | VETBULL | 487.27994000000000 |
| | | | | | | | | XRPBULL | 1,090.04000000000000 |
| | | | | | | | | XTZBULL | 0.02887040000000 |
| | | | | | | | | ZECBULL | 500.93620000000000 |
| 23017 | Name on file | FTX Trading Ltd. | Undetermined* | 6672 | Name on file | FTX Trading Ltd. | 1INCH-20220625 | 0.00000000000000 |
| | | | | | | | | AAVE-20210625 | 0.00000000000454 |
| | | | | | | | | AAVE-PERP | -0.00000000000001 |
| | | | | | | | | ALICE-PERP | 0.00000000000056 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000000242146 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000012077246 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DFL | 0.00000010000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | FTT | 0.04344851001426000 |
| | | | | | | | | FTT-PERP | -1,000.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | REEF-0325 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000008654737 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.11027484000000 |
| | | | | | | | | SRM_LOCKED | 73.55176621000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000000000 |
| | | | | | | | | UNI-20210625 | 0.00000000000000 |
| | | | | | | | | USD | 6.48437366286742100 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 26465 | Name on file | West Realm Shires Services Inc. | Undetermined* | 26489 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 |
| | | | | | | | | CUSDT | 28.00000000000000 |
| | | | | | | | | DOGE | 4.00811778000000 |
| | | | | | | | | SHIB | 87,004,811.20944390000000 |
| | | | | | | | | TRX | 2.00000000000000 |
| | | | | | | | | USD | 0.00000000000000 |
| 43312 | Name on file | FTX Trading Ltd. | Undetermined* | 46381* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 3,046.11731100000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| 34793 | Name on file | FTX Trading Ltd. | Undetermined* | 34836 | Name on file | FTX Trading Ltd. | AVAX | 99.69126000000000 |
| | | | | | | | | DOGE | 0.02580000000000 |
| | | | | | | | | TRX | 5.00155400000000 |
| | | | | | | | | USD | 0.35000000000000 |
| | | | | | | | | USDT | 248.56000000000000 |
| 26693 | Name on file | FTX Trading Ltd. | Undetermined* | 24043 | Name on file | FTX Trading Ltd. | BEAR | 806.23311220000000 |
| | | | | | | | | BITW-1230 | 0.00000000000000 |
| | | | | | | | | BULL | 0.00004260000000 |
| | | | | | | | | FTT | 6.00000000000000 |
| | | | | | | | | TRX | 0.00001800000000 |
| | | | | | | | | USDT | 7,829.53064697000000 |
| 26698 | Name on file | West Realm Shires Services Inc. | Undetermined* | 24043 | Name on file | FTX Trading Ltd. | BEAR | 806.23311220000000 |
| | | | | | | | | BITW-1230 | 0.00000000000000 |
| | | | | | | | | BULL | 0.00004260000000 |
| | | | | | | | | FTT | 6.00000000000000 |
| | | | | | | | | TRX | 0.00001800000000 |
| | | | | | | | | USDT | 7,829.53064697000000 |
| 27242 | Name on file | FTX Trading Ltd. | Undetermined* | 27253 | Name on file | FTX Trading Ltd. | Undetermined* | |
| 52921 | Name on file | West Realm Shires Services Inc. | Undetermined* | 90730 | Name on file | West Realm Shires Services Inc. | BTC | 2.50000000000000 |
| 21899 | Name on file | FTX Trading Ltd. | Undetermined* | 25196 | Name on file | FTX Trading Ltd. | 1INCH | 105.88600000000000 |
| | | | | | | | | AAVE | 2.05900000000000 |
| | | | | | | | | ALPHA | 1,227.30817000000000 |
| | | | | | | | | AXS | 6.00115000000000 |
| | | | | | | | | CHZ | 1,469.35559648120000 |
| | | | | | | | | DOT | 17.30082500000000 |
| | | | | | | | | ENJ | 150.87700000000000 |
| | | | | | | | | ETH | 0.16649999627902 |
| | | | | | | | | ETHW | 0.16649999627902 |
| | | | | | | | | GENE | 82.42177021422600 |
| | | | | | | | | GOG | 990.76238500000000 |
| | | | | | | | | HNT | 22.44815000000000 |
| | | | | | | | | IMX | 281.30986000000000 |
| | | | | | | | | LUNA2 | 16.40557078000000 |
| | | | | | | | | LUNA2_LOCKED | 38.28853183000000 |
| | | | | | | | | LUNC | 3,573,175.03627821000000 |
| | | | | | | | | MATIC | 175.35272000000000 |
| | | | | | | | | SAND | 88.68400000000000 |
| | | | | | | | | USD | 0.00000008177905 |
| 29490 | Name on file | FTX EU Ltd. | Undetermined* | 56719 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 499.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 2.80000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |

90501* Surviving Claim was indexed/modified on the Debtors' Trading Filth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
46381* Surviving Claim was indexed/modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC | 320.00000000000000 |
| | | | | | | | | LUNA2 | 0.40818498560000 |
| | | | | | | | | LUNA2_LOCKED | 0.95243163310000 |
| | | | | | | | | LUNC | 88,883.54000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 1.00000000000000 |
| | | | | | | | | TRX | 26.00000000000000 |
| | | | | | | | | USD | 0.25404400978737 |
| | | | | | | | | USDT | 0.00000000054428 |
| 86395 | Name on file | FTX Trading Ltd. | | Undetermined* | 83379 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22768 | Name on file | FTX Trading Ltd. | | Undetermined* | 42859 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 |
| | | | | | | | | DOGE | 1.00000000000000 |
| | | | | | | | | SHIB | 26,279,967.43460542000000 |
| | | | | | | | | TRX | 6.00000000000000 |
| | | | | | | | | USD | 0.17760882465419R |
| | | | | | | | | USDT | 0.00000000185302 |
| 30407 | Name on file | FTX Trading Ltd. | | Undetermined* | 42859 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 |
| | | | | | | | | DOGE | 1.00000000000000 |
| | | | | | | | | SHIB | 26,279,967.43460542000000 |
| | | | | | | | | TRX | 6.00000000000000 |
| | | | | | | | | USD | 0.17760882465419R |
| | | | | | | | | USDT | 0.00000000185302 |
| 8172 | Name on file | FTX EU Ltd. | USD | -2,252.43701303295000 | 89263 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CRB-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 770.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 4.10000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 155.00000000000000 |
| | | | | | | | | LINK-PERP | 32.40000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 301.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 1.14000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 3,789.00000000000000 |
| | | | | | | | | TRX | 0.00025000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | -2,252.43701303295000 |
| | | | | | | | | USDT | 2,147.43410700684570 |
| | | | | | | | | VET-PERP | 3,588.00000000000000 |
| | | | | | | | | ZIL-PERP | 750.00000000000000 |
| 27882 | Name on file | FTX Trading Ltd. | | Undetermined* | 66380* | Name on file | FTX Trading Ltd. | BCHBULL | 18.99620000000000 |
| | | | | | | | | BULL | 0.00000000000000 |
| | | | | | | | | DOGEBULL | 0.42342518000000 |
| | | | | | | | | EOSBULL | 339.76200000000000 |
| | | | | | | | | HTBULL | 0.02809438000000 |
| | | | | | | | | LINKBULL | 0.28995600000000 |
| | | | | | | | | LTCBULL | 8.49611600000000 |
| | | | | | | | | OZUM-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 71.98560000000000 |
| | | | | | | | | TRX | 9,050.88857200000000 |
| | | | | | | | | USD | 3.80967430013865 |
| | | | | | | | | USDT | 0.00000000568651 |
| 42253 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53129 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | | AAVE-PERP | 0.00000000000000 | | | | | |
| | | | | ADABULL | 112.89447611200000 | | | | | |
| | | | | ADA-PERP | 0.00000000000000 | | | | | |
| | | | | AGLD-PERP | 0.00000000000056 | | | | | |
| | | | | ALICE | 0.17322784650000 | | | | | |
| | | | | ALICE-PERP | 0.00000000000000 | | | | | |
| | | | | ALGOBULL | 485,925,400.77167600000000 | | | | | |
| | | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | | ALICE-PERP | 0.00000000000000 | | | | | |
| | | | | ALPHA-PERP | 0.00000000000000 | | | | | |
| | | | | ALTBULL | 0.97815000000000 | | | | | |
| | | | | ALT-PERP | 0.00000000000000 | | | | | |
| | | | | AMPL | 0.00000000028313 | | | | | |
| | | | | AMPL-PERP | 0.00000000000000 | | | | | |
| | | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | | ASD-PERP | 0.00000000000127 | | | | | |
| | | | | ATLAS-PERP | 0.00000000000000 | | | | | |
| | | | | ATOMBULL | 5,123.32144969000000 | | | | | |
| | | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | | AUDIO-PERP | 0.00000000000000 | | | | | |
| | | | | AVAX-PERP | 0.00000000000113 | | | | | |
| | | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | | BADGER-PERP | 0.00000000000056 | | | | | |
| | | | | BAL | 0.00000002307708 | | | | | |
| | | | | BALBEAR | 2,989.17000000000000 | | | | | |
| | | | | BALBULL | 1,189,240.24459970000000 | | | | | |
| | | | | BAL-PERP | 0.00000000000040 | | | | | |
| | | | | BAND | 0.00000000000021 | | | | | |
| | | | | BAND-PERP | 909.41000160000000 | | | | | |
| | | | | BAO | 0.00000000000000 | | | | | |
| | | | | BAO-PERP | 0.00000000000000 | | | | | |
| | | | | BAT-PERP | 0.00036200000000 | | | | | |
| | | | | BCH | 7,600,009.92200000000000 | | | | | |
| | | | | BCHBULL | 0.00000000000000 | | | | | |
| | | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | | BEAR | 516.74790000000000 | | | | | |
| | | | | BNB | 0.00000000736180 | | | | | |
| | | | | BNBBULL | 0.00000000000000 | | | | | |
| | | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | | BNT-PERP | 0.00000000000007 | | | | | |
| | | | | BSVBULL | 23,041,489.87100000000000 | | | | | |
| | | | | BSV-PERP | 0.00000000000001 | | | | | |
| | | | | BTC | 0.00000000000000 | | | | | |
| | | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | | BTTMR-PERP | 0.00000000000000 | | | | | |
| | | | | BULL | 0.00005491700000 | | | | | |
| | | | | BULLSHIT | 155.30618350000000 | | | | | |
| | | | | CRB-PERP | 0.00000000000000 | | | | | |
| | | | | CAKE-PERP | 0.00000000000007 | | | | | |
| | | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | | CLV-PERP | 0.00000000000000 | | | | | |
| | | | | COMPBULL | 251,198,373.10375000000000 | | | | | |
| | | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | | CONV-PERP | 0.00000000000000 | | | | | |
| | | | | CREAM-PERP | 0.00000000000000 | | | | | |
| | | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | | DASH-PERP | 0.00000000000000 | | | | | |
| | | | | DEFI-20210326 | 0.00000000000000 | | | | | |
| | | | | DEFIBEAR | 97.79600000000000 | | | | | |
| | | | | DEFIBULL | 256.79426200000000 | | | | | |
| | | | | DEFI-PERP | 0.00000000000000 | | | | | |
| | | | | DENT-PERP | 0.00000000000000 | | | | | |
| | | | | DMG-PERP | 0.00000000000000 | | | | | |
| | | | | DODO-PERP | 0.00000000000014 | | | | | |
| | | | | DOGE | 999.81000000000000 | | | | | |
| | | | | DOGEBULL | 109.92970000000000 | | | | | |
| | | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | | DOT-PERP | 0.00000000000010 | | | | | |
| | | | | DRGNBULL | 1,335.75756000000000 | | | | | |
| | | | | DRGN-PERP | 0.00000000000000 | | | | | |
| | | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | | EOS-20210625 | 0.00000000000000 | | | | | |
| | | | | EOSBULL | 56,905,358.17000000000000 | | | | | |
| | | | | EOS-PERP | 0.00000000000046 | | | | | |
| | | | | ETCBULL | 770.71255000000000 | | | | | |
| | | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | | ETH | 0.00000004750000 | | | | | |
| | | | | ETHBULL | 50.00000000000000 | | | | | |
| | | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | | FIDA-PERP | 0.00000000000000 | | | | | |
| | | | | FIL-PERP | 0.00000000000021 | | | | | |
| | | | | FLM-PERP | 0.00000000000000 | | | | | |
| | | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | | FTT | 0.06511811767834R | | | | | |
| | | | | FTT-PERP | 0.00000000000014 | | | | | |
| | | | | GLMR-PERP | 0.00000000000000 | | | | | |
| | | | | GODS | 0.08791600000000 | | | | | |
| | | | | GRT | 0.00000000000000 | | | | | |
| | | | | GRTBEAR | 727.16000000000000 | | | | | |
| | | | | GRTBULL | 7,246,546.20535000000000 | | | | | |
| | | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | | HBAR-PERP | 0.00000000000000 | | | | | |
| | | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | | HOT-PERP | 0.00000000000000 | | | | | |
| | | | | HTBULL | 59.60000000000000 | | | | | |
| | | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | | ICX-PERP | 0.00000000000000 | | | | | |
| | | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | | JASMY-PERP | 0.00000000000000 | | | | | |
| | | | | KAVA-PERP | 0.00000000000113 | | | | | |
| | | | | KIN-PERP | 0.00000000000000 | | | | | |
| | | | | KNCBULL | 113.982.94309000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 5.0000000000000000 | | | | | |
| | | | LINK | 2.2500000000000000 | | | | | |
| | | | LINKBULL | 47.073.7076647500000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC | 0.0000000004296389 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUA | 100.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0295727999400000 | | | | | |
| | | | LUNA2_LOCKED | 0.5350756473000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATICBEAR2025 | 6,338,603.5000000000000000 | | | | | |
| | | | MATICBULL | 6.093.9039250000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MCB-PERP | 0.0000000000000028 | | | | | |
| | | | MOBULL | 10.69796.7000000000 | | | | | |
| | | | MID-PERP | 0.0000000000000000 | | | | | |
| | | | MKNBEAR | 8.043.0000000000000000 | | | | | |
| | | | MKRBULL | 83.9464200000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000010 | | | | | |
| | | | NPXS-PERP | 0.0000000000000000 | | | | | |
| | | | OMG | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000042 | | | | | |
| | | | OKT-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | PAXG | 0.0000000053.99983 | | | | | |
| | | | PERP-PERP | 0.0000000000000000 | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | |
| | | | PNV-20211231 | 0.0000000000000000 | | | | | |
| | | | PRIVBULL | 59.09839000000000 | | | | | |
| | | | PRV-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000028 | | | | | |
| | | | SAND | 3.0000000009200484 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP | 4,960.8036037300000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SLV | 0.9991400000000000 | | | | | |
| | | | SNX | | | | | | |
| | | | SNX-PERP | 0.0000000000000028 | | | | | |
| | | | SOL | 0.0000000002583214 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 0.0023882100000000 | | | | | |
| | | | SRM_LOCKED | 0.0948116500000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000000 | | | | | |
| | | | STMX-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000113 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHIBULL | 1,844.535.964.14926340000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP | 173.3300156254695000 | | | | | |
| | | | SXPBULL | 142.561.353.6466600000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000001170 | | | | | |
| | | | THETA-20210924 | 0.0000000000000000 | | | | | |
| | | | THETABULL | 85.6668100000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000014 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO | 55.7111474471414660 | | | | | |
| | | | TOMOBULL | 99.107.409.08860000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000011 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX | | | | | | |
| | | | TRXBULL | 103.9668000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000028 | | | | | |
| | | | UNISWAPBULL | 2.1819516700000000 | | | | | |
| | | | USD | -1,014.4380191753820000 | | | | | |
| | | | USDT | 0.0670993020363646 | | | | | |
| | | | VETBULL | 119,756.9020700000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XAUT | 0.0000514120000000 | | | | | |
| | | | XAUT-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLMBULL | 3.017.4261800000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP | | | | | | |
| | | | XRPBULL | 201,000.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZBULL | 172.267.2630000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000056 | | | | | |
| | | | YFI | 0.0000000000000000 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZECBULL | 101.980.4200000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 58088 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000023900000 | 86284 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000023900000 |
| | | | AMZNPRE | 0.0000000040000000 | | | | AMZNPRE | 0.0000000040000000 |
| | | | AVAX | 0.0000000003065442 | | | | AVAX | 0.0000000003065442 |
| | | | BNB | 0.0000000018910961 | | | | BNB | 0.0000000018910961 |
| | | | BTC | 0.0000000092943634 | | | | BTC | 0.0000000092943634 |
| | | | CEL | 0.0000000041330876 | | | | CEL | 0.0000000041330876 |
| | | | ETH | 0.0000000021790042 | | | | ETH | 0.0000000021790042 |
| | | | ETHW | 0.0000000002626800 | | | | ETHW | 0.0000000002626800 |
| | | | FTM | 0.0000000004311171 | | | | FTM | 0.0000000004311171 |
| | | | FTT | 25.6944738500000000 | | | | FTT | 25.6944738500000000 |
| | | | LUNA2 | 0.0000000002000000 | | | | LUNA2 | 0.0000000002000000 |
| | | | LUNA2_LOCKED | 4.7149115580000000 | | | | LUNA2_LOCKED | 4.7149115580000000 |
| | | | LUNC | 74.2741777270000000 | | | | LUNC | 74.2741777270000000 |
| | | | MATIC | 0.0000000082178730 | | | | MATIC | 0.0000000082178730 |
| | | | MSTR | 0.0000000005000000 | | | | MSTR | 0.0000000005000000 |
| | | | PAXG | 0.0000000047400000 | | | | PAXG | 0.0000000047400000 |
| | | | SOL | 0.0000000013015610 | | | | SOL | 0.0000000013015610 |
| | | | USD | 0.0000000006014578 | | | | USD | 0.0000000006014578 |
| | | | USDT | 0.0000000181836461 | | | | USDT | 0.0000000181836461 |
| 33738 | Name on file | FTX Trading Ltd. | | Undetermined* | 85272* | Name on file | West Realm Shires Services Inc. | ALGO | 0.0013429800000000 |
| | | | | | | | | BAT | 125.4201094400000000 |
| | | | | | | | | BRZ | 2.0000000000000000 |
| | | | | | | | | ETH | 1.3272064400000000 |
| | | | | | | | | ETHW | 1.3272064400000000 |
| | | | | | | | | SHIB | 101,748,152.6414767400000000 |
| | | | | | | | | SUSHI | 36.3448477200000000 |
| | | | | | | | | TRX | 3.0000000000000000 |
| | | | | | | | | UNI | 5.7397325200000000 |
| | | | | | | | | USD | 0.0000078641914724 |
| 19071 | Name on file | FTX Trading Ltd. | | Undetermined* | 57762 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-0930 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ARK-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000021609055 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000028 |
| | | | | | | | | CEL-0624 | 0.0000000000000000 |
| | | | | | | | | CEL-0930 | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000113 |
| | | | | | | | | COMP-PERP | 0.0000000000000010 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000740000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 1.9151943700000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000001 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0257441419379651 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-0930 | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000028 |
| | | | | | | | | LINK-PERP | 0.0000000001662 |
| | | | | | | | | LUNA2 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2 LOCKED | 10.0879635600000000 |
| | | | | | | | | LUNC-PERP | -0.0000001192092 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000113 |
| | | | | | | | | NIO | 0.0000000596314 |
| | | | | | | | | NIO-0930 | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000002728 |
| | | | | | | | | SOL-PERP | 0.0000000000022 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0108097168100022 |
| | | | | | | | | USDT | 0.0000000211124|
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 31845 | Name on file | FTX Trading Ltd. | | Undetermined* | 55029 | Name on file | FTX Trading Ltd. | BNB | -0.0000000001687\overline{}6 |
| | | | | | | | | BTC | 0.0191963400000000 |
| | | | | | | | | ETH | 0.3169366000000000 |
| | | | | | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1.8247333300000022 |
| | | | | | | | | USDT | 0.0000000082175208 |
| 28253 | Name on file | FTX EU Ltd. | | Undetermined* | 28273* | Name on file | FTX EU Ltd. | BAO | 3,515.0000000000000000 |
| | | | | | | | | FTT | 0.3999200000000000 |
| | | | | | | | | MANA | 17.0002444000000000 |
| | | | | | | | | SOL | 0.3750600000000000 |
| | | | | | | | | SRM | 3.0000000000000000 |
| | | | | | | | | USD | 0.7500000000000000 |
| 44639 | Name on file | West Realm Shires Services Inc. | DOGE | | 68157 | Name on file | West Realm Shires Services Inc. | DOGE | 14,113.8449396100000000 |
| | | | | | | | | GRT | 1.0000000000000000 |
| | | | | | | | | USD | 10.0000000531461160 |
| 24706 | Name on file | FTX Trading Ltd. | | Undetermined* | 24715 | Name on file | FTX Trading Ltd. | BRL | 0.1700000000000000 |
| | | | | | | | | ETH | 0.0007912000000000 |
| | | | | | | | | USD | 2.2600000000000000 |
| | | | | | | | | USDT | 5.0600000000000000 |
| 81794 | Name on file | FTX EU Ltd. | POLIS | 18.6964470000000000 | 86794 | Name on file | FTX Trading Ltd. | POLIS | 18.6964470000000000 |
| | | | | STEP | 184.8000000000000000 | | | | STEP | 184.8000000000000000 |
| | | | | USD | 0.4226538243925000 | | | | USD | 0.4226538243925000 |
| | | | | USDT | 0.0000000088879506 | | | | USDT | 0.0000000088879506 |
| 90209 | Name on file | FTX EU Ltd. | | Undetermined* | 90790 | Name on file | FTX Trading Ltd. | ASD | 0.0000000045201430 |
| | | | | | | | | ATLAS | 3,257.8890661722706000 |
| | | | | | | | | AURY | 12.3883666500000000 |
| | | | | | | | | CVC | 0.0000000006000000 |
| | | | | | | | | FIDA | 0.0000000034946117 |
| | | | | | | | | FTT | 0.0003650595219001 |
| | | | | | | | | GT | 15.5098846932500000 |
| | | | | | | | | KIN | 0.0000000000256000 |
| | | | | | | | | MANA | 0.0000000096836577 |
| | | | | | | | | MEDIA | 0.0000000011288389 |
| | | | | | | | | MNGO | 585.9162717530000000 |
| | | | | | | | | OKB | 0.0000000027194280 |
| | | | | | | | | RAY | 0.0000000002700000 |
| | | | | | | | | SOL | 0.0000000067219376 |
| | | | | | | | | SRM | 0.0060596329607762 |
| | | | | | | | | SRM_LOCKED | 0.1036247000000000 |
| | | | | | | | | USD | 0.0000000819644984 |
| | | | | | | | | USDT | 0.0000000039631021 |
| 17825 | Name on file | FTX Trading Ltd. | | Undetermined* | 79653 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 25263 | Name on file | FTX Trading Ltd. | | Undetermined* | 25310 | Name on file | FTX Trading Ltd. | AVAX | 7.7257494300000000 |
| | | | | | | | | SOL | 144.8629356700000000 |
| | | | | | | | | USD | 0.0000000000000000 |
| 62269 | Name on file | FTX Trading Ltd. | | Undetermined* | 62290 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000086453125 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DENT | 53.7000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.0631827860000000 |
| | | | | | | | | LUNA2 LOCKED | 2.4807598150000000 |
| | | | | | | | | LUNC | 231,510.2940000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 1.2000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.1430000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000056 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000140000000000 |
| | | | | | | | | USD | -0.0022014412 |
| | | | | | | | | USDT | 1,406.4582043049 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000001 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 22060 | Name on file | FTX Trading Ltd. | | Undetermined* | 87781 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 30480 | Name on file | FTX Trading Ltd. | | Undetermined* | 82300 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 34058 | Name on file | FTX Trading Ltd. | | Undetermined* | 84283 | Name on file | FTX Trading Ltd. | BAO | 37,974.2980000000000000 |
| | | | | | | | | COPE | 0.9834130000000000 |
| | | | | | | | | ETH | 0.0009874800000000 |
| | | | | | | | | ETHW | 0.0009874800000000 |
| | | | | | | | | FTT | 4.0019391763777780 |
| | | | | | | | | OXY | 24.9951100000000000 |
| | | | | | | | | RAY | 20.2610514700000000 |
| | | | | | | | | SOL | 1.2491158000000000 |
| | | | | | | | | SRM | 27.5816540100000000 |
| | | | | | | | | SRM_LOCKED | 0.6895607120000000 |
| | | | | | | | | STEP | 183.1000000000000000 |
| | | | | | | | | USD | 0.6102468208485000 |
| | | | | | | | | USDT | 0.0083412799113210 |
| 78661 | Name on file | FTX Trading Ltd. | | Undetermined* | 78728 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 42064 | Name on file | FTX Trading Ltd. | | Undetermined* | 42330 | Name on file | FTX Trading Ltd. | BTC | 0.0023212125734560 |
| | | | | | | | | BULL | 0.0000000025115000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 0.0000000182256000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.5940843863785519 |
| | | | | | | | | FTT | 25.0391758600000000 |
| | | | | | | | | LTC | 0.0000000003412850 |
| | | | | | | | | MATIC | 0.0000000019000600 |
| | | | | | | | | SLND | 0.0000000000602324 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 2.68000000000000 |
| | | | | | | | | SRM | 103.95300734817140 |
| | | | | | | | | SRM_LOCKED | 1.07927204000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | USD | -91.54603170528500 |
| | | | | | | | | USDT | 0.00000036177533 |
| | | | | | | | | XRP | 0.05077370964166 |
| 14291 | Name on file | FTX Trading Ltd. | | Undetermined* | 43215 | Name on file | FTX Trading Ltd. | AGLD | 24.50000000000000 |
| | | | | | | | | ATLAS | 329.93398000000000 |
| | | | | | | | | BICO | 3.99923400000000 |
| | | | | | | | | BIT | 136.97341200000000 |
| | | | | | | | | BNB | 2.01952000000000 |
| | | | | | | | | CHZ | 129.97478000000000 |
| | | | | | | | | EUR | 478.00000000000000 |
| | | | | | | | | FTT | 49.69012620000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA | 40.00000000000000 |
| | | | | | | | | HNT | 26.09493660000000 |
| | | | | | | | | LRC | 30.99398600000000 |
| | | | | | | | | LTC | 20.00000000000000 |
| | | | | | | | | LUNA | 249.80000000000000 |
| | | | | | | | | LUNA2 | 1.06580960000000 |
| | | | | | | | | LUNA2_LOCKED | 4.35351748000000 |
| | | | | | | | | LUNC | 252.48501000000000 |
| | | | | | | | | NEXO | 60.98016600000000 |
| | | | | | | | | OKB | 9.99856000000000 |
| | | | | | | | | PEOPLE | 419.91852000000000 |
| | | | | | | | | SLP | 399.92240000000000 |
| | | | | | | | | SRM | 20.23196127000000 |
| | | | | | | | | SRM_LOCKED | 0.21211631000000 |
| | | | | | | | | SUSHI | 68.48671100000000 |
| | | | | | | | | TRU | 174.96605000000000 |
| | | | | | | | | USD | 192.98036991000000 |
| | | | | | | | | USDT | 0.00018877928191 |
| | | | | | | | | USTC | 99.98060000000000 |
| | | | | | | | | YFI | 0.00499930000000 |
| 20600 | Name on file | FTX Trading Ltd. | | Undetermined* | 20612 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* |
| 17312 | Name on file | FTX Trading Ltd. | | Undetermined* | 64959 | Name on file | FTX EU Ltd. | USDT | 0.00160000000000 |
| | | | | | | | | | -18.09055236470000 |
| 76256 | Name on file | FTX Trading Ltd. | BAT | | 76283* | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 |
| | | | | BCH | | | | BCH | 1.00000000000000 |
| | | | | BRZ | | | | BNB | 0.00000000000000 |
| | | | | BTC | | | | BRZ | 1.00000000000000 |
| | | | | DOGE | | | | BTC | 1.00000000000000 |
| | | | | LTC | | | | DOGE | 600.00000000000000 |
| | | | | SHIB | | | | ETH | 1.00000000000000 |
| | | | | SOL | | | | LTC | 1.00000000000000 |
| | | | | TRX | | | | MATIC | 1.00000000000000 |
| | | | | | | | | SHIB | 21.316.771.300000000000 |
| | | | | | | | | SOL | 1.00000000000000 |
| | | | | | | | | TRX | 500.00000000000000 |
| 9863 | Name on file | FTX Trading Ltd. | | Undetermined* | 53780 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000511000000 |
| | | | | | | | | BTC | 0.00760009000000 |
| | | | | | | | | DOGE | 41.62024115000000 |
| | | | | | | | | ETH | 0.98991049000000 |
| | | | | | | | | ETHW | 0.98949465000000 |
| | | | | | | | | GRT | 0.00006281000000 |
| | | | | | | | | KSHIB | 493.30425798000000 |
| | | | | | | | | USD | 0.00952879715508 |
| 60631 | Name on file | FTX EU Ltd. | ATLAS | 140.00000000000000 | 88010 | Name on file | FTX Trading Ltd. | ATLAS | 140.00000000000000 |
| | | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | | USD | 0.01016963900000 | | | | USD | 0.00000000000000 |
| | | | | USDT | 3.08357938725000 | | | | USDT | 3.08357938725000 |
| 65406 | Name on file | FTX EU Ltd. | ATLAS | 140.00000000000000 | 88010 | Name on file | FTX Trading Ltd. | ATLAS | 140.00000000000000 |
| | | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | | USDT | 3.08357938725000 | | | | USDT | 3.08357938725000 |
| 65434 | Name on file | FTX EU Ltd. | ATLAS | 140.00000000000000 | 88010 | Name on file | FTX Trading Ltd. | ATLAS | 140.00000000000000 |
| | | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | | USDT | 3.08357938725000 | | | | USDT | 3.08357938725000 |
| 33348 | Name on file | FTX Trading Ltd. | | Undetermined* | 33371 | Name on file | FTX Trading Ltd. | FTT | 750.00000000000000 |
| | | | | | | | | USD | 108.98000000000000 |
| 40393 | Name on file | FTX Trading Ltd. | | Undetermined* | 42773 | Name on file | FTX Trading Ltd. | AAVE | 0.00000096000000 |
| | | | | | | | | AVAX | 0.42617482000000 |
| | | | | | | | | BAO | 6.00000000000000 |
| | | | | | | | | BTC | 0.00134776000000 |
| | | | | | | | | DOT | 0.86352937000000 |
| | | | | | | | | ETH | 0.02354730000000 |
| | | | | | | | | EUR | 0.00000094796344 |
| | | | | | | | | FTM | 0.51052391000000 |
| | | | | | | | | FTT | 0.00001138000000 |
| | | | | | | | | JOE | 15.35826448000000 |
| | | | | | | | | KIN | 1.00000000000000 |
| | | | | | | | | LUNA2 | 0.33287894000000 |
| | | | | | | | | LUNA2_LOCKED | 0.77385655000000 |
| | | | | | | | | SOL | 1.64858180000000 |
| | | | | | | | | USDT | 2.00000000000000 |
| | | | | | | | | USD | 0.00003980706343 |
| | | | | | | | | USTC | 48.40645173000000 |
| 69047 | Name on file | FTX Trading Ltd. | | Undetermined* | 69058 | Name on file | FTX Trading Ltd. | BTC | 0.00711471500000 |
| | | | | | | | | USD | 0.00008466849827 |
| 93219 | Name on file | FTX EU Ltd. | BTC | 0.00000001000000 | 93220* | Name on file | FTX EU Ltd. | BTC | 0.00000001000000 |
| | | | | FTT | 122.62589113780740 | | | | FTT | 122.62589113780740 |
| | | | | USD | 0.00000010362657 | | | | USD | 0.00000010362657 |
| | | | | USDT | 0.00000000250000 | | | | USDT | 0.00000000250000 |
| 27933 | Name on file | FTX Trading Ltd. | | Undetermined* | 34360 | Name on file | FTX Trading Ltd. | BTC | 0.25858593000000 |
| 33596 | Name on file | FTX Trading Ltd. | | Undetermined* | 90057 | Name on file | FTX Trading Ltd. | AAPL | 2.00961810000000 |
| | | | | | | | | AMD | 1.99962000000000 |
| | | | | | | | | ARKK | 0.99981000000000 |
| | | | | | | | | BTC | 0.01249650400000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COIN | 0.99981000000000 |
| | | | | | | | | DOGE | 0.00000001000000 |
| | | | | | | | | FTT | 0.22067719090730 |
| | | | | | | | | LUNA2 | 0.00774080312000 |
| | | | | | | | | LUNA2_LOCKED | 0.01806201963000 |
| | | | | | | | | LUNC | 1,685.58967710000000 |
| | | | | | | | | USD | 1.93808402053735 |
| 51534 | Name on file | FTX Trading Ltd. | | Undetermined* | 71856 | Name on file | FTX Trading Ltd. | ATLAS | 84,500.11595000000000 |
| 33052 | Name on file | FTX Trading Ltd. | | Undetermined* | 76538* | Name on file | FTX Trading Ltd. | BTC | 1.00530041000000 |
| | | | | | | | | ETH | 33.70200000000000 |
| | | | | | | | | FTT | 54.53861099147110 |
| | | | | | | | | SRM | 0.48165894000000 |
| | | | | | | | | SRM_LOCKED | 2.45525010000000 |
| | | | | | | | | TRX | 0.00019700000000 |
| | | | | | | | | USD | 2.545.3520000000000 |
| | | | | | | | | USDT | 51.287.11962006620000 |
| 27571 | Name on file | FTX Trading Ltd. | | Undetermined* | 70600 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 32775 | Name on file | FTX Trading Ltd. | | Undetermined* | 32806 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 34457 | Name on file | FTX Trading Ltd. | | Undetermined* | 53548 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 2.51152542900000 |
| | | | | | | | | LUNA2_LOCKED | 5.86022605000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | TWTR-0624 | 0.00000000000000 |
| | | | | | | | | USD | 123.79428645789600 |
| | | | | | | | | USDT | 0.00000008974527… |
| 47119 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53428* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | | ATLAS | 3.67000000000000 | | | | ATLAS | 3.67000000000000 |
| | | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | ATOM-20210326 | 0.00000000000000 | | | | ATOM-20210326 | 0.00000000000000 |
| | | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | AVAX-20210326 | 0.00000000000000 | | | | AVAX-20210326 | 0.00000000000000 |
| | | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | | BCH-20201225 | 0.00000000000000 | | | | BCH-20201225 | 0.00000000000000 |
| | | | | BCH-20210326 | 0.00000000000000 | | | | BCH-20210326 | 0.00000000000000 |
| | | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | | BTC-HASH-202101 | 0.00000000000000 | | | | BTC-HASH-202101 | 0.00000000000000 |
| | | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | | CHZ-20210326 | 0.00000000000000 | | | | CHZ-20210326 | 0.00000000000000 |
| | | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | | COMP-20210326 | 0.00000000000000 | | | | COMP-20210326 | 0.00000000000000 |
| | | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | | ETHBULL | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | | FIDA | 0.27015507000000 | | | | FIDA | 0.27015507000000 |
| | | | | FIDA_LOCKED | 0.62168973000000 | | | | FIDA_LOCKED | 0.62168973000000 |

*76387: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
76538: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
76283: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
53428: Surviving Claim is pending modification on the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20210625 | 0.0000000000000000 | | | | FIL-20210625 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0411222224640467 | | | | FTT | 0.0411222224640467 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20210326 | 0.0000000000000000 | | | | OMG-20210326 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0483610500000000 | | | | SRM | 0.0483610500000000 |
| | | | SRM_LOCKED | 0.2472591500000000 | | | | SRM_LOCKED | 0.2472591500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000002301369X | | | | USD | 0.0000002301369X |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 28595 | Name on file | FTX Trading Ltd. | | Undetermined* | 28607 | Name on file | FTX Trading Ltd. | BTC | 0.0535392000000000 |
| | | | | | | | | ETH | 0.5096122400000000 |
| | | | | | | | | FTT | 3.0395750400000000 |
| | | | | | | | | SOL | 3.8383308200000000 |
| | | | | | | | | TRX | 2.0747160400000000 |
| | | | | | | | | USD | 0.0007749000000000 |
| | | | | | | | | USDT | 381.4300000000000000 |
| 12044 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 12053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000526389190 | | | | BTC | 0.0000000526389190 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000002951 | | | | CEL-PERP | 0.0000000000002951 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000541485130030 | | | | ETH | 0.0000541485130030 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000852100 | | | | FTT | 25.0000000852100 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000570 | | | | GST-PERP | 0.0000000000000570 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000598561668830 | | | | LUNA2 | 0.0000598561668830 |
| | | | LUNA2_LOCKED | 0.0001396643939930 | | | | LUNA2_LOCKED | 0.0001396643939930 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000043611565 | | | | STETH | 0.0000000043611565 |
| | | | USD | 0.0000268048790880 | | | | USD | 0.0000268048790880 |
| | | | USDT | 0.0000000009964179 | | | | USDT | 0.0000000009964179 |
| | | | USTC | 0.0000001954294940 | | | | USTC | 0.0000001954294940 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 31892 | Name on file | FTX Trading Ltd. | | Undetermined* | 84687 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT | -0.0811252938036582 |
| | | | | | | | | BNB | 0.0003681294224491 |
| | | | | | | | | BTC | 0.0000521285258556 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000039465740952 |
| | | | | | | | | ETHW | 0.0844478215740092 |
| | | | | | | | | FTT | 150.0994981000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000000298969063 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000562309514 |
| | | | | | | | | LUNC | 0.0052476000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0020493170153513 |
| | | | | | | | | MEDIA | 0.0069200000000000 |
| | | | | | | | | NFT (386350182529716652/FTX AU - WE ARE HERE! #60012) | 1.0000000000000000 |
| | | | | | | | | NFT (388317287695209333/FTX EU - WE ARE HERE! #128979) | 1.0000000000000000 |
| | | | | | | | | NFT (436564459991704012/FTX EU - WE ARE HERE! #128553) | |
| | | | | | | | | NFT (492221182464538490/FTX EU - WE ARE HERE! #128695) | 1.0000000000000000 |
| | | | | | | | | SLND | 1.0000000000000000 |
| | | | | | | | | SOL | 0.0094607934646662 |
| | | | | | | | | SRM | 1.3430204900000000 |
| | | | | | | | | SRM_LOCKED | 8.0169791000000000 |
| | | | | | | | | TRX | 0.0020000000000000 |
| | | | | | | | | USD | 0.0096622850609989 |
| | | | | | | | | USDT | 7.1488507200000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 52080 | Name on file | FTX Trading Ltd. | | Undetermined* | 52100 | Name on file | FTX Trading Ltd. | BTC | 0.1612000000000000 |
| | | | | | | | | FTT | 25.5912000000000000 |
| | | | | | | | | LUNA2 | 7.4346669440000000 |
| | | | | | | | | LUNA2_LOCKED | 17.3475562000000000 |
| | | | | | | | | SOL | 1,000.0000000000000000 |
| | | | | | | | | USD | 0.0000000096000000 |
| | | | | | | | | USDT | 0.2243804743057620 |
| 12333 | Name on file | FTX Trading Ltd. | | Undetermined* | 12344 | Name on file | FTX Trading Ltd. | BTC | 2.1457654905005857 |
| | | | | | | | | DENT | 0.0000001000000000 |
| | | | | | | | | ETH | 13.4746306700000000 |
| | | | | | | | | SRM | 9.3620115000000000 |
| | | | | | | | | SRM_LOCKED | 56.8863834500000000 |
| | | | | | | | | UBXT | 1.0000000000000000 |
| | | | | | | | | USD | 0.0000071826533228 |
| 22924 | Name on file | FTX Trading Ltd. | | Undetermined* | 23059 | Name on file | FTX Trading Ltd. | GST | 0.0046575100000000 |
| | | | | | | | | LUNA2 | 0.2684763854000000 |
| | | | | | | | | LUNA2_LOCKED | 0.6257933995000000 |
| | | | | | | | | LUNC | 60.406.4340476300000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0013420000000000 |
| | | | | | | | | USD | 2.3234020000000 |
| | | | | | | | | USDT | 13,495.3748584512410000 |
| 20220 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000066614X0 | 30569 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AMPL | 0.0000000005715196 | | | | | |
| | | | AVAX | 0.0000000030466510 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | AXS | 0.0000000000000000 | | | | | |
| | | | BCH | 0.0000000067277X0 | | | | | |
| | | | BNB | 0.0000000009461620 | | | | | |
| | | | BTC | 0.0000000044310 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0000000000000000 | | | | | |
| | | | COMP | 0.0000000005122340 | | | | | |
| | | | DOGE | 0.0000000006429200 | | | | | |
| | | | DOT | 0.0000000001329510 | | | | | |
| | | | ETH | 0.0000000617000X0 | | | | | |
| | | | EUR | 0.0000000010349268 | | | | | |
| | | | FTM | 0.0000000086755180 | | | | | |
| | | | FTT | 0.0000000071282809 | | | | | |
| | | | GRT | 0.0000000001812 | | | | | |
| | | | LINK | 0.0000000054332X0 | | | | | |
| | | | LTC | 0.0000000047641000 | | | | | |
| | | | MATIC | 0.0000000022X1290 | | | | | |
| | | | NFT (301365276749486558X/FRANCE TICKET STUB #14352) | 1.0000000000000000 | | | | | |
| | | | NFT (319002540S34574775/NETHERLANDS TICKET STUB #339) | 1.0000000000000000 | | | | | |
| | | | NFT (325990075309385859/AUSTRIA TICKET STUB #1857) | 1.0000000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | NFT [362520109291725112/FTX CRYPTO CUP 2022 KEY #16169] | 1.000000000000000 | | | | | |
| | | | NFT [365340496625243173/FTX AU - WE ARE HERE! #20603] | 1.000000000000000 | | | | | |
| | | | NFT [392544647804015546/MEXICO TICKET STUB #1725] | 1.000000000000000 | | | | | |
| | | | NFT [394417820478601960/MONACO TICKET STUB #81] | 1.000000000000000 | | | | | |
| | | | NFT [404738143779748342/HUNGARY TICKET STUB #353] | 1.000000000000000 | | | | | |
| | | | NFT [441828427508260425/AUSTIN TICKET STUB #1236] | 1.000000000000000 | | | | | |
| | | | NFT [452932917274620587/JAPAN TICKET STUB #1386] | 1.000000000000000 | | | | | |
| | | | NFT [467301228712191335/FTX AU - WE ARE HERE! #56061] | 1.000000000000000 | | | | | |
| | | | NFT [476645710494330636/MONTREAL TICKET STUB #425] | 1.000000000000000 | | | | | |
| | | | NFT [501486707533854965/SINGAPORE TICKET STUB #3386] | 1.000000000000000 | | | | | |
| | | | NFT [554656561257478970/THE HILL BY FTX #3041] | 1.000000000000000 | | | | | |
| | | | NFT [563317768439376858/BELGIUM TICKET STUB #482] | 1.000000000000000 | | | | | |
| | | | NFT [569404802047698272/MONZA TICKET STUB #422] | 1.000000000000000 | | | | | |
| | | | SOL | 0.000000004412180 | | | | | |
| | | | TRX | 0.000000060609520 | | | | | |
| | | | USD | 0.000000015443461 | | | | | |
| | | | USDT | 0.000000095952514 | | | | | |
| | | | XRP | 0.000000000446140 | | | | | |
| 6255 | Name on file | FTX Trading Ltd. | Undetermined* | 72944 | Name on file | FTX Trading Ltd. | ATLAS | 299.9400000000000 | |
| | | | | | | | | BTC | 0.000939200000000 | |
| | | | | | | | | ETH | 0.105978000000000 | |
| | | | | | | | | ETHW | 0.105978000000000 | |
| | | | | | | | | GMT | 14.995200000000000 | |
| | | | | | | | | LRC | 60.987800000000000 | |
| | | | | | | | | LUNA2 | 0.032575060650000 | |
| | | | | | | | | LUNA2_LOCKED | 0.076008450000000 | |
| | | | | | | | | LUNC | 1393.290000000000000 | |
| | | | | | | | | OMG | 7.998400000000000 | |
| | | | | | | | | TSLA | 8.996200000000000 | |
| | | | | | | | | USD | 0.006130657565650 | |
| 13036 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 12053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 | |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 | |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 | |
| | | | BTC | 0.000000001399190 | | | | BTC | 0.000000001399190 | |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 | |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 | |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000002955 | | | | CEL-PERP | 0.000000000002955 | |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 | |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 | |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 | |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 | |
| | | | ETH | 0.000054148513030 | | | | ETH | 0.000054148513030 | |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 | |
| | | | FTT | 25.000000058021100 | | | | FTT | 25.000000058021100 | |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 | |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 | |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 | |
| | | | GST-PERP | 0.000000000000170 | | | | GST-PERP | 0.000000000000170 | |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 | |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 | |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 | |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 | |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 | |
| | | | LUNA2 | 0.000559856168830 | | | | LUNA2 | 0.000559856168830 | |
| | | | LUNA2_LOCKED | 0.000139643939900 | | | | LUNA2_LOCKED | 0.000139643939900 | |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 | |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 | |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 | |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000006 | | | | SOL-PERP | 0.000000000000006 | |
| | | | STETH | 0.000000004061365 | | | | STETH | 0.000000004061365 | |
| | | | USD | 0.000158046790880 | | | | USD | 0.000158046790880 | |
| | | | USDT | 0.000000009964179 | | | | USDT | 0.000000009964179 | |
| | | | USTC | 0.000000019542940 | | | | USTC | 0.000000019542940 | |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 | |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 | |
| 71586 | Name on file | FTX Trading Ltd. | Undetermined* | 79615 | Name on file | FTX Trading Ltd. | BTC | 0.049895618941000 | |
| | | | | | | | | CEL | 5.800000000000 | |
| | | | | | | | | ETH | 0.000394200000000 | |
| | | | | | | | | ETHW | 0.000394200000000 | |
| | | | | | | | | LUNA2 | 0.998290303300000 | |
| | | | | | | | | LUNA2_LOCKED | 2.329344041000000 | |
| | | | | | | | | POLIS | 106.191000000000000 | |
| | | | | | | | | SNX | 62.695440000000000 | |
| | | | | | | | | USD | 0.000000008877523 | |
| | | | | | | | | USDT | 0.000000058204464 | |
| | | | | | | | | XRP | 191.000000000000000 | |
| 32976 | Name on file | FTX Trading Ltd. | Undetermined* | 32987 | Name on file | FTX Trading Ltd. | | Undetermined* | |
| 30500 | Name on file | FTX Trading Ltd. | Undetermined* | 42472 | Name on file | FTX Trading Ltd. | AVAX | 2.175169000000000 | |
| | | | | | | | | BNB | 0.086626010000000 | |
| | | | | | | | | BTC | 0.018710251000000 | |
| | | | | | | | | ETH | 0.226252500000000 | |
| | | | | | | | | ETHW | 0.226252478000000 | |
| | | | | | | | | EUR | 0.000000004854991 | |
| | | | | | | | | LUNA2 | 0.220216981000000 | |
| | | | | | | | | LUNA2_LOCKED | 0.537172960000000 | |
| | | | | | | | | LUNC | 0.001635570000000 | |
| | | | | | | | | USD | 1.999485070000000 | |
| | | | | | | | | USDC | 0.000002869534555 | |
| | | | | | | | | USDT | 0.000000834458255 | |
| 33167 | Name on file | FTX Trading Ltd. | Undetermined* | 31225 | Name on file | FTX Trading Ltd. | USDT | 9.597253000000000 | |
| 11825 | Name on file | FTX Trading Ltd. | Undetermined* | 11870 | Name on file | FTX Trading Ltd. | AAVE | 1.056131208985463 | |
| | | | | | | | | BTC | 0.029895175000000 | |
| | | | | | | | | ETH | 0.192085052000000 | |
| | | | | | | | | ETHW | 0.192085052000000 | |
| | | | | | | | | IMX | 140.161000425000000 | |
| | | | | | | | | MATIC | 146.855601545425025 | |
| | | | | | | | | USDC | 0.000000001114240 | |
| | | | | | | | | USDT | 0.000000003449325 | |
| 26980 | Name on file | FTX Trading Ltd. | Undetermined* | 26994 | Name on file | FTX Trading Ltd. | LTC | 0.001133440000000 | |
| | | | | | | | | USD | 0.870000000000000 | |
| | | | | | | | | XRP | 0.364814000000000 | |
| | | | | | | | | XRPBULL | 20419.201.916487200000000 | |
| 22758 | Name on file | FTX Trading Ltd. | Undetermined* | 22759 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | |
| | | | | | | | | ETH | 0.086283170000000 | |
| | | | | | | | | SHIB | 11.000000000000000 | |
| | | | | | | | | USD | 0.000000013674176 | |
| | | | | | | | | USDT | 0.000000011139461 | |
| 44345 | Name on file | FTX Trading Ltd. | Undetermined* | 45378 | Name on file | FTX Trading Ltd. | ETH | 0.076514940000000 | |
| | | | | | | | | FTT | 1.000000002000000 | |
| | | | | | | | | KIN | 1.000000000000000 | |
| | | | | | | | | TRX | 0.000813300000000 | |
| | | | | | | | | USD | 21.949609202128280 | |
| | | | | | | | | USDT | 270.000000000000000 | |
| 84761 | Name on file | FTX Trading Ltd. | Undetermined* | 86998 | Name on file | FTX Trading Ltd. | BULL | 1.000000000000000 | |
| 34878 | Name on file | FTX Trading Ltd. | Undetermined* | 34944 | Name on file | FTX Trading Ltd. | ETH | 0.053700000000000 | |
| | | | | | | | | USD | 1.893.701180000000000 | |
| 34488 | Name on file | FTX Trading Ltd. | Undetermined* | 34666 | Name on file | FTX Trading Ltd. | USD | 1.531.230000000000000 | |
| 29288 | Name on file | FTX Trading Ltd. | Undetermined* | 69300 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | |
| | | | | | | | | BTC | 0.000000013139158 | |
| | | | | | | | | DOGE | 20.000000000000000 | |
| | | | | | | | | DOT | 0.000000000000000 | |
| | | | | | | | | ETH | 0.000000000440533 | |
| | | | | | | | | ETH-PERP | 0.000000000000000 | |
| | | | | | | | | ETHW | 0.000000006840663 | |
| | | | | | | | | FTM | 0.000000000136213 | |
| | | | | | | | | FTT | 0.000000001101774 | |
| | | | | | | | | OXY-PERP | 0.000000000000000 | |
| | | | | | | | | SOL | 0.000000000249766 | |
| | | | | | | | | SOL-PERP | 0.000000000000000 | |
| | | | | | | | | SRM | 5.804620180000000 | |
| | | | | | | | | SRM_LOCKED | 403.471910000000000 | |
| | | | | | | | | USD | 2.683.149537229896600 | |
| | | | | | | | | USDT | 0.000000068646367 | |
| 33006 | Name on file | West Realm Shires Services Inc. | Undetermined* | 33278* | Name on file | FTX Trading Ltd. | XRP | 0.000000000000000 | |
| 28537 | Name on file | FTX Trading Ltd. | Undetermined* | 79476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | |
| | | | | | | | | ARDOR-PERP | 0.000000000000000 | |
| | | | | | | | | ATOM-PERP | 0.000000000000000 | |
| | | | | | | | | AUD | 0.000000007540959 | |
| | | | | | | | | BTC | 0.010316616600000 | |
| | | | | | | | | BTC-PERP | 0.000000000000000 | |
| | | | | | | | | DOGE | 1,268.807580000000000 | |
| | | | | | | | | DOGE-PERP | 0.000000000000000 | |
| | | | | | | | | DOT-PERP | 0.000000000000000 | |
| | | | | | | | | ETH | 0.148673870000000 | |
| | | | | | | | | ETH-PERP | 0.000000000000000 | |
| | | | | | | | | ETHW-PERP | 0.000000000000000 | |
| | | | | | | | | FTT-PERP | 0.000000000000000 | |
| | | | | | | | | GRT-PERP | 0.000000000000000 | |
| | | | | | | | | IOTA-PERP | 0.000000000000000 | |
| | | | | | | | | LINA-PERP | 0.000000000000000 | |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LTC | 3.41938400000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.02296189500000 |
| | | | | | | | | LUNA2 LOCKED | 0.05357744500000 |
| | | | | | | | | NFT (3692855814069465062THE HILL BY FTX #29822) | 1.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000001918 |
| | | | | | | | | ROPE-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 90.98543000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 1.94928900000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 180.96743000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.13499791194086 |
| | | | | | | | | USDT | 0.00000001178373 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| 60039 | Name on file | FTX EU Ltd. | AKRO | 83.44721153000000 | 60051* | Name on file | | AKRO | 83.44721153000000 |
| | | | APE | 0.00002101171000 | | | | APE | 0.00002101171000 |
| | | | BAO | 5.74913270000000 | | | | BAO | 5.74913270000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | CHZ | 0.00096604776128 | | | | CHZ | 0.00096604776128 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | EUR | 0.00000020657887 | | | | EUR | 0.00000020657887 |
| | | | KIN | 8.00000000000000 | | | | KIN | 8.00000000000000 |
| | | | MANA | 0.00007474461476 | | | | MANA | 0.00007474461476 |
| | | | SAND | 0.00006364630515 | | | | SAND | 0.00006364630515 |
| | | | SHIB | 19.15648179633748 | | | | SHIB | 19.15648179633748 |
| | | | SOL | 1.11300764730572 | | | | SOL | 1.11300764730572 |
| | | | STARS | 2.18334246607934 | | | | STARS | 2.18334246607934 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 0.00000007990780 | | | | USD | 0.00000007990780 |
| 20677 | Name on file | FTX Trading Ltd. | BULL | 0.05600000000000 | 35072 | Name on file | FTX Trading Ltd. | USDT | 330.00000000000000 |
| 80457 | Name on file | FTX Trading Ltd. | | Undetermined* | 80477 | Name on file | FTX Trading Ltd. | AUKY | 221.51858110954733 |
| | | | | | | | | LINK | 1.00087097470800 |
| | | | | | | | | LTM | 67.32816086000000 |
| | | | | | | | | SOL | 3.90396480000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 939.58252093912819 |
| | | | | | | | | USDT | 939.58252093912819 |
| 14743 | Name on file | FTX Trading Ltd. | BTC | 0.00004131200000 | 65747 | Name on file | FTX Trading Ltd. | BTC | 0.00004131200000 |
| | | | ETH | 0.00004162000000 | | | | ETH | 0.00004162000000 |
| | | | ETHBULL | 0.08671400000000 | | | | ETHBULL | 0.08671400000000 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | USD | 7.45174250963074 | | | | USD | 7.45174250963074 |
| | | | USDT | 0.01305024950000 | | | | USDT | 0.01305024950000 |
| 31516 | Name on file | FTX Trading Ltd. | | Undetermined* | 19277* | Name on file | FTX Trading Ltd. | BTC | 0.02612831800000 |
| | | | | | | | | ETH | 0.11200000000000 |
| | | | | | | | | ETHW | 0.11200000000000 |
| | | | | | | | | EUR | 0.00000001316034 |
| | | | | | | | | FTM | 34.12410591000000 |
| | | | | | | | | FTT | 25.03114903610912 |
| | | | | | | | | LOOKS | 1.06420189000000 |
| | | | | | | | | SOL | 5.27483775000000 |
| | | | | | | | | USD | 0.00000009911313 |
| 7213 | Name on file | FTX Trading Ltd. | LUNA2 | 0.49503781170000 | 87110 | Name on file | FTX Trading Ltd. | LUNA2 | 0.49503781170000 |
| | | | LUNA2 LOCKED | 1.07155489400000 | | | | LUNA2 LOCKED | 1.07155489400000 |
| | | | LUNC | 100.00000003760000 | | | | LUNC | 100.00000003760000 |
| | | | SOL | 0.37992400000000 | | | | SOL | 0.37992400000000 |
| | | | USD | 0.26265796350750 | | | | USD | 0.26265796350750 |
| 85425 | Name on file | FTX Trading Ltd. | LUNA2 | 0.49503781170000 | 87110 | Name on file | FTX Trading Ltd. | LUNA2 | 0.49503781170000 |
| | | | LUNA2 LOCKED | 1.07155489400000 | | | | LUNA2 LOCKED | 1.07155489400000 |
| | | | LUNC | 100.00000003760000 | | | | LUNC | 100.00000003760000 |
| | | | SOL | 0.37992400000000 | | | | SOL | 0.37992400000000 |
| | | | USD | 0.26265796350750 | | | | USD | 0.26265796350750 |
| 27370 | Name on file | FTX Trading Ltd. | FTT | 0.00000000000000 | 58876 | Name on file | FTX Trading Ltd. | ATLAS | 25.24025240000000 |
| | | | | | | | | FTT | 1,201.73484066074800 |
| | | | | | | | | LUNA2 | 0.00134931510000 |
| | | | | | | | | LUNA2 LOCKED | 0.00314844257800 |
| | | | | | | | | LUNC | 291.62000000000000 |
| | | | | | | | | SRM | 18.71615400000000 |
| | | | | | | | | SRM LOCKED | 229.28184600000000 |
| | | | | | | | | USD | 0.08990047575000 |
| 68391 | Name on file | FTX EU Ltd. | BTC | 34.43917476000000 | 89806 | Name on file | FTX Trading Ltd. | BTC | 0.00249860631680 |
| | | | MBS | 3.06121368071080 | | | | MBS | 34.43917476000000 |
| | | | RUNE | 0.00000000687051 | | | | RUNE | 3.06121368071080 |
| | | | SOL | 0.00769675100000 | | | | SOL | 0.00000000687051 |
| | | | SRM | 0.03956764000000 | | | | SRM | 0.00769675100000 |
| | | | SRM LOCKED | 0.03956764000000 | | | | SRM LOCKED | 0.03956764000000 |
| | | | USD | 0.00000004023983 | | | | USD | 0.00000004023983 |
| | | | USDT | 0.00000002791023 | | | | USDT | 0.00000002791023 |
| 13953 | Name on file | FTX Trading Ltd. | | Undetermined* | 45180 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| 93716 | Name on file | FTX Trading Ltd. | | Undetermined* | 95717 | Name on file | FTX EU Ltd. | AKRO | 5.00000000000000 |
| | | | | | | | | APE | 42.45864347000000 |
| | | | | | | | | BAO | 8.00000000000000 |
| | | | | | | | | BTC | 0.05938190000000 |
| | | | | | | | | DENT | 4.00000000000000 |
| | | | | | | | | ETH | 0.79752582000000 |
| | | | | | | | | ETHW | 0.41972963000000 |
| | | | | | | | | EUR | 0.09945014862479 |
| | | | | | | | | KIN | 16.00000000000000 |
| | | | | | | | | MANA | 561.21859430000000 |
| | | | | | | | | RSR | 1.00000000000000 |
| | | | | | | | | SAND | 456.83674758000000 |
| | | | | | | | | TRX | 1.00000000000000 |
| | | | | | | | | USD | 1.00000000000000 |
| 81584 | Name on file | FTX Trading Ltd. | APE | 1.09992000000000 | 82051 | Name on file | FTX Trading Ltd. | USD | 4.77817576738170 |
| | | | BTC | 0.00005406000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 26.99460000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | ETF-PERP | 0.00000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SPELL | 9,495.50000000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000000 | | | | | |
| | | | USD | 0.18549189619979 | | | | | |
| | | | USDT | 0.00245700000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 0.99160000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| 16105 | Name on file | FTX Trading Ltd. | GALA | 420.00000000000000 | 87859 | Name on file | FTX Trading Ltd. | GALA | 420.00000000000000 |
| | | | LUNA2 | 0.00000001000000 | | | | LUNA2 | 0.00000001000000 |
| | | | LUNA2 LOCKED | 2.31763336000000 | | | | LUNA2 LOCKED | 2.31763336000000 |
| | | | TRX | 0.00000010000000 | | | | TRX | 0.00000010000000 |
| | | | USD | 0.00000004176698 | | | | USD | 0.00000004176698 |
| | | | USDT | 0.00000000948175 | | | | USDT | 0.00000000948175 |
| 48082 | Name on file | FTX Trading Ltd. | USD | 4.06288520510206 | 74958 | Name on file | FTX Trading Ltd. | ATLAS | 190.00000000000145 |
| | | | | | | | | BRZ | 0.00256700000000 |
| | | | | | | | | BTC | 0.02591440000000 |
| | | | | | | | | USD | 0.05479600000000 |
| | | | | | | | | USDT | 4.06288520510207 |
| 42504 | Name on file | FTX Trading Ltd. | | Undetermined* | 66639 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000014 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000227 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000454 |
| | | | | | | | | AR-PERP | 0.00000000000454 |
| | | | | | | | | ATLAS | 0.82980651802000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000005684 |
| | | | | | | | | AUDIO-PERP | 0.00000000001818 |
| | | | | | | | | AVAX-PERP | 0.00000000000767 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000454 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000007100000 |
| | | | | | | | | BTC-PERP | 0.00000000000454 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000005454500 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000001 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000001105461 |
| | | | | | | | | FTT-PERP | 0.00000000000227 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |

60051* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
19277* Surviving Claim is pending modification on the Debtors Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | IRVOL | 0.000000006200000 |
| | | | | | | | | ICP-PERP | 0.000000000000094 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000909 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000909 |
| | | | | | | | | LOOKS | 5,731.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000465661 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000009 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000227 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000001364 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000423100000000 |
| | | | | | | | | SOL-PERP | 0.000000000000298 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.163921800000000 |
| | | | | | | | | SRM_LOCKED | 0.363921800000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000909 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000014551 |
| | | | | | | | | TOMO-PERP | -0.000000000003637 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.171139148347233 |
| | | | | | | | | USDT | 0.003819744492486 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 45832 | Name on file | FTX EU Ltd. | ETH | | 57878* | Name on file | FTX EU Ltd. | ETH | 0.000000000000000 |
| | | | | | | | | POC Other NFT Assertions: NFT PROOF OF ATTENDANCE TOMORROWLAND | 1.000000000000000 |
| | | | | | | | | NFC Other NFT Assertions: STAR ATLAS NFT | 1.000000000000000 |
| | | | | | | | | POC Other NFT Assertions: TOMORROWLAND NFT | 2.000000000000000 |
| 33882 | Name on file | FTX Trading Ltd. | | | Undetermined* | 32353 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000028 |
| | | | | | | | | ATOM | 0.006446780000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000015 |
| | | | | | | | | AVAX-PERP | 0.000000000000007 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000003 |
| | | | | | | | | BNB | 0.000011440000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000227 |
| | | | | | | | | CRO | 4.602000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000113 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | FIL-PERP | 0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 16.900000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000014 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.206860089000000 |
| | | | | | | | | LUNA2_LOCKED | 0.482736120000000 |
| | | | | | | | | LUNC | 45.050.060000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000027 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000054 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OTUM-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000113 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000284 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000028 |
| | | | | | | | | USD | 2,090.170299678338000 |
| | | | | | | | | USDT | 0.000000000926489 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 43085 | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.000000000000000 | 43085* | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | SHIB | 97.940.000000000000 | | | | SHIB | 97.940.000000000000 |
| | | | USD | 0.459664773163980 | | | | USD | 0.459664773163980 |
| | | | USDT | 0.400508971291537 | | | | USDT | 0.400508971291537 |
| | | | XRP | 0.913200000000000 | | | | XRP | 0.913200000000000 |
| | | | XRPBEAR | 0.010436200000000 | | | | XRPBEAR | 0.010436200000000 |
| | | | XRPBULL | 82.300.389049000000000 | | | | XRPBULL | 82.300.389049000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 30815 | Name on file | FTX Trading Ltd. | | | Undetermined* | 40842 | Name on file | FTX Trading Ltd. | AMZN | -0.348019012614950 |
| | | | | | | | | BITC | 0.000091703822150 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.009911650000000 |
| | | | | | | | | ETH | 0.000996651083288 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000909846 |
| | | | | | | | | EUR | 0.531777369000000 |
| | | | | | | | | FTT | 0.600000000000000 |
| | | | | | | | | GOOGL | 0.262251493760000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 0.975680300000000 |
| | | | | | | | | LUNA2 | 0.000024064061240 |
| | | | | | | | | LUNA2_LOCKED | 0.000056149476240 |
| | | | | | | | | LUNC | 5.240000000000000 |
| | | | | | | | | NVDA | 0.198249490000000 |
| | | | | | | | | MAXG-PERP | 0.000000000000000 |
| | | | | | | | | PYPL | 0.009931495214284 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000143074240000 |
| | | | | | | | | SPY-0930 | 0.000000000000000 |
| | | | | | | | | SPY-1230 | 0.000000000000000 |
| | | | | | | | | SO | -0.055114995914501 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.003008000000000 |
| | | | | | | | | TSLA | 0.009999900000000 |

57878*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
43085*: Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TSLAPRE | 0.00000000312590600 |
| | | | | | | | | UNI | 0.09950600000000000 |
| | | | | | | | | USD | 485.02862315362960000 |
| | | | | | | | | USDT | 1.66102535971496300 |
| | | | | | | | | USD-0624 | 0.00986110000000000 |
| | | | | | | | | USD-0924 | 0.00000000000000000 |
| | | | | | | | | USD-0930 | 0.00000000000000000 |
| | | | | | | | | USD-1230 | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 55682 | Name on file | FTX Trading Ltd. | LUNA2 | 0.21725629300000000 | 89982 | Name on file | FTX Trading Ltd. | LUNA2 | 0.21725629300000000 |
| | | | LUNA2_LOCKED | 0.50691350400000000 | | | | LUNA2_LOCKED | 0.50691350400000000 |
| | | | LUNC | 0.99986700000000000 | | | | LUNC | 0.99986700000000000 |
| | | | MANA | 1.99981000000000000 | | | | MANA | 1.99981000000000000 |
| | | | SAND | 2.99943000000000000 | | | | SAND | 2.99943000000000000 |
| | | | USD | 0.47793010451817 | | | | USD | 0.47793010451817 |
| 33054 | Name on file | FTX Trading Ltd. | | Undetermined* | 62821* | Name on file | FTX EU Ltd. | BNB | 31.12612586142210 |
| | | | | | | | | BTC | 0.00000000052654500 |
| | | | | | | | | CONV | 108.176.81400000000000 |
| | | | | | | | | DOGE | 13,992.00000000000000 |
| | | | | | | | | ETH | 2.92471095861140 |
| | | | | | | | | ETHW | 0.00000007108985 |
| | | | | | | | | EUR | 0.00000000601096 |
| | | | | | | | | LTC | 63.63391705000000 |
| | | | | | | | | SOL | 76.96460400000000 |
| | | | | | | | | USD | 0.00024091354144 |
| | | | | | | | | USDT | 1,335.29980736852800 |
| 45556 | Name on file | FTX Trading Ltd. | ASD | 0.09796700000000000 | 82165 | Name on file | FTX Trading Ltd. | ASD | 0.09796700000000000 |
| | | | BTC | 0.00031362600000000 | | | | BTC | 0.00031362600000000 |
| | | | COMP | 0.00007847631910000 | | | | COMP | 0.00007847631910000 |
| | | | KIN | 68,986.70000000000000 | | | | KIN | 68,986.70000000000000 |
| | | | LTC | 0.04529420000000000 | | | | LTC | 0.04529420000000000 |
| | | | MAPS | 18.98879000000000000 | | | | MAPS | 18.98879000000000000 |
| | | | RAY | 6.49298481000000000 | | | | RAY | 6.49298481000000000 |
| | | | STEP | 11.99672250000000000 | | | | STEP | 11.99672250000000000 |
| | | | TRX | 0.00000010109167 | | | | TRX | 0.00000010109167 |
| | | | UBXT | 7.578.47343998000000 | | | | UBXT | 7.578.47343998000000 |
| | | | UBXT_LOCKED | 60.46486674000000000 | | | | UBXT_LOCKED | 60.46486674000000000 |
| | | | USD | 3.67588015753245 | | | | USD | 3.67588015753245 |
| | | | USDT | 0.00000031982955 | | | | USDT | 0.00000031982955 |
| 29092 | Name on file | FTX Trading Ltd. | | Undetermined* | 29109* | Name on file | FTX EU Ltd. | BAO | 2.00000000000000000 |
| | | | | | | | | DENT | 1.00000000000000000 |
| | | | | | | | | ETH | 0.26025393000000000 |
| | | | | | | | | ETHW | 0.13716539000000000 |
| | | | | | | | | SOL | 2.00000000000000000 |
| | | | | | | | | USD | 0.01000000000000 |
| 11363 | Name on file | FTX Trading Ltd. | ETH | 0.00199960000000000 | 68723 | Name on file | FTX Trading Ltd. | ETH | 0.00199960000000000 |
| | | | ETHW | 0.00199960000000000 | | | | ETHW | 0.00199960000000000 |
| | | | LUNA2 | 2.16349034400000000 | | | | LUNA2 | 2.16349034400000000 |
| | | | LUNA2_LOCKED | 5.04781513500000000 | | | | LUNA2_LOCKED | 5.04781513500000000 |
| | | | LUNC | 290.10364837424930000 | | | | LUNC | 290.10364837424930000 |
| | | | USD | 1.77049909094240 | | | | USD | 1.77049909094240 |
| | | | USDT | 0.03062552050030 | | | | USDT | 0.03062552050030 |
| | | | USTC | 306.04396704520670000 | | | | USTC | 306.04396704520670000 |
| 27210 | Name on file | FTX Trading Ltd. | | Undetermined* | 65367 | Name on file | FTX Trading Ltd. | BTC | 0.01158432571650000 |
| | | | | | | | | DOGE | 225.88104467000000000 |
| | | | | | | | | LTC | 0.00058800000000000 |
| | | | | | | | | LTC-1230 | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00001962945440000 |
| | | | | | | | | LUNA2_LOCKED | 0.00004575109508000 |
| | | | | | | | | LUNC | 4.27000000000000000 |
| | | | | | | | | TRX | 0.99171704000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 0.28424179190000000 |
| | | | | | | | | USDT | 607.54452562727100 |
| 9044 | Name on file | FTX Trading Ltd. | | Undetermined* | 9264* | Name on file | FTX Trading Ltd. | XRP | 44.97001000000000000 |
| | | | | | | | | BAO | 1.00000000000000000 |
| | | | | | | | | BTC | 0.15712099000000000 |
| | | | | | | | | ETH | 1.99312103000000000 |
| | | | | | | | | ETHW | 1.06514170000000000 |
| | | | | | | | | KIN | 2.00000000000000000 |
| | | | | | | | | USD | 320.02510840421795 |
| 72138 | Name on file | West Realm Shires Services Inc. | GATBULL | 7,626,422.28172000000000 | 82503 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 89121 | Name on file | FTX Trading Ltd. | LINKBULL | 521.62180000000000000 | 90928* | Name on file | FTX EU Ltd. | GATBULL | 7,626,422.28172000000000 |
| | | | OXY | 202.00000000000000000 | | | | LINKBULL | 521.62180000000000000 |
| | | | SUSHI | 2.502735383726480 | | | | OXY | 202.00000000000000000 |
| | | | THETABULL | 373.26794064200000000 | | | | SUSHI | 2.502735383726480 |
| | | | USD | 0.04705208882 | | | | THETABULL | 373.26794064200000000 |
| | | | USDT | 17,448.523100000000000 | | | | USD | 0.04705208882 |
| | | | VETBULL | 1.814.37500000000000000 | | | | USDT | 17,448.523100000000000 |
| | | | XLMBULL | 32,562.20000000000000000 | | | | VETBULL | 1.814.37500000000000000 |
| | | | XTZBULL | | | | | XLMBULL | 32,562.20000000000000000 |
| 31117 | Name on file | FTX Trading Ltd. | | Undetermined* | 31129 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 21547 | Name on file | FTX Trading Ltd. | | Undetermined* | 80890* | Name on file | FTX Trading Ltd. | ETH | 3.70000000000000000 |
| | | | | | | | | KIN | 100,000.00000000000000 |
| | | | | | | | | RAY | 4.00000000000000000 |
| | | | | | | | | SHIB | 400,000.00000000000000 |
| | | | | | | | | SOL | 5.00000000000000000 |
| | | | | | | | | USD | 806.00000000000 |
| 14963 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000101116 | 83813 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 21856 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 61195 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000101116 |
| | | | ADA-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | EOSBULL | 6.034.44200000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000086 | | | | EOSBULL | 6.034.44200000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000086 |
| | | | ETHBULL | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETHBULL | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTT | 0.00183670130739 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT | 0.00183670130739 |
| | | | GRT | 0.12481376235182 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GRTBULL | 4.669.72099400000000000 | | | | GRT | 0.12481376235182 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRTBULL | 4.669.72099400000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | LTCBULL | 27.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.90410897000000000 | | | | LTCBULL | 27.00000000000000000 |
| | | | LUNA2_LOCKED | 2.10958736400000000 | | | | LUNA2 | 0.90410897000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNA2_LOCKED | 2.10958736400000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | USD | 1.45042284699441 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USDT | 0.20715428410113 | | | | USD | 1.45042284699441 |
| | | | XEM-PERP | 0.00000000000000000 | | | | USDT | 0.20715428410113 |
| | | | YFII-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| 13248 | Name on file | FTX Trading Ltd. | | Undetermined* | 11058 | Name on file | FTX Trading Ltd. | ETM | 1,095.00000000000 |
| 13662 | Name on file | FTX EU Ltd. | | Undetermined* | 11673* | Name on file | FTX EU Ltd. | ETH | 0.10000000000000000 |
| | | | | | | | | GBP | 800.00000000000000 |
| 37365 | Name on file | FTX Trading Ltd. | | Undetermined* | 37371 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 76202 | Name on file | FTX Trading Ltd. | | Undetermined* | 79330 | Name on file | FTX Trading Ltd. | BNB | 0.00493876127973 |
| | | | | | | | | BTC | 0.00009029169209 |
| | | | | | | | | ETH | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.09505627429826 |
| | | | | | | | | FTM | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 4.02000000000000000 |
| | | | | | | | | LUNA2 | 4.60499508200000000 |
| | | | | | | | | LUNA2_LOCKED | 10.81498852000000000 |
| | | | | | | | | LUNC | 515.685.68041791250000 |
| | | | | | | | | MATIC | 76.13188719389280000 |
| | | | | | | | | RSR | 26.987.08563170371000 |
| | | | | | | | | SOL | 0.00069862809755 |
| | | | | | | | | UNI | 0.09708658073402800 |
| | | | | | | | | USD | 12.88098914015229 |
| | | | | | | | | USDT | 0.00410486501799600 |
| | | | | | | | | USTC | 321.00000000000000 |
| | | | | | | | | XRP | 307.16504719367400 |
| | | | | | | | | ZRX | 0.16700000000000000 |
| 81795 | Name on file | FTX Trading Ltd. | APE | 1.09992000000000000 | 82051 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.00005406000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000000 | | | | | |
| | | | DOGE | 26.99460000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000000 | | | | | |
| | | | SPELL | 9,495.10000000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 0.10549189614979 | | | | | |
| | | | USDT | 0.00241700000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000000 | | | | | |
| | | | XRP | 0.99160000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000000 | | | | | |
| 20728 | Name on file | FTX Trading Ltd. | | Undetermined* | 20739 | Name on file | FTX Trading Ltd. | LUNA2 | 0.28380804150000000 |
| | | | | | | | | LUNA2_LOCKED | 0.66228676350000000 |
| | | | | | | | | LUNC | 374.81000000000000000 |
| | | | | | | | | USD | 0.00000196964610 |
| | | | | | | | | USTC | 40.00000000000000000 |
| 73074 | Name on file | FTX EU Ltd. | | Undetermined* | 80984 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00000000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BRZ | 610.31890000000000000 |
| | | | | | | | | BTC | 0.01949827912000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.11000000000000000 |

6945* - Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
20729* - Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
62821* - Surviving Claim included on this claim to be modified subject to the Debtors' One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80890* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90928* - Surviving Claim included on this claim to be modified subject to the Debtors' One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
11673* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 1.00000005706747 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 2.11470100000000 |
| | | | | | | | | FTT-PERP | 0.00000000000227 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 204.92885771436040 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 61.77864981713430 |
| | | | | | | | | REEF-20211231 | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000054 |
| | | | | | | | | SRM | 72.86430296000000 |
| | | | | | | | | SRM_LOCKED | 0.64302295000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | USD | 6.35979335868045 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 255.00953505800000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 84829 | Name on file | FTX Trading Ltd. | ETH | | 84831 | Name on file | FTX Trading Ltd. | ETH | 0.56600000000000 |
| 73412 | Name on file | FTX EU Ltd. | EUR | 0.00000000785694? | 91620* | Name on file | FTX EU Ltd. | EUR | 0.00000000785694? |
| | | | LUNA2 | 2.10203854600000 | | | | LUNA2 | 2.10203854600000 |
| | | | LUNA2_LOCKED | 4.90475660600000 | | | | LUNA2_LOCKED | 4.90475660600000 |
| | | | USTC | 297.55371589336570 | | | | USTC | 297.55371589336570 |
| 29327 | Name on file | FTX Trading Ltd. | ATLAS | | 61069* | Name on file | West Realm Shires Services Inc. | ATLAS | 505.08106760178100 |
| 20591 | Name on file | FTX Trading Ltd. | | Undetermined* | 20607 | Name on file | | CHZ | 0.12288512000000 |
| | | | | | | | | DOGE | 0.00658598000000 |
| | | | | | | | | USDT | 169.20900000000000 |
| 43330 | Name on file | FTX EU Ltd. | | | 54550* | Name on file | FTX EU Ltd. | SOL | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000000000000 |
| 35170 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 92561 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ANC-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000000164694 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 835.38891824616250 | | | | | |
| | | | SRM | 0.12199500000000 | | | | | |
| | | | SRM_LOCKED | 42.14640669000000 | | | | | |
| | | | USD | 0.00000001065050 | | | | | |
| | | | USDT | 0.00000000000000 | | | | | |
| 41490 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 92561 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ANC-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000000164694 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 835.38891824616250 | | | | | |
| | | | SRM | 0.12199500000000 | | | | | |
| | | | SRM_LOCKED | 42.14640669000000 | | | | | |
| | | | USD | 0.00000001065050 | | | | | |
| | | | USDT | 0.00000000000000 | | | | | |
| 40956 | Name on file | FTX Trading Ltd. | DENT | 124.80000000000000 | 90077 | Name on file | FTX Trading Ltd. | DENT | 140.74395400000000 |
| 80519 | Name on file | FTX Trading Ltd. | | Undetermined* | 80545* | Name on file | FTX Trading Ltd. | BRZ | 3.00000000000000 |
| | | | | | | | | CUSDT | 9.00000000000000 |
| | | | | | | | | GRT | 3.07674124000000 |
| | | | | | | | | SHIB | 2.00000000000000 |
| | | | | | | | | USD | 921.04969135600000 |
| | | | | | | | | USDT | 1.10562463000000 |
| 11799 | Name on file | West Realm Shires Services Inc. | ETH | | 90780* | Name on file | FTX Trading Ltd. | ETH | 0.33000000000000 |
| 28377 | Name on file | FTX Trading Ltd. | | Undetermined* | 28400 | Name on file | FTX Trading Ltd. | USD | 29,028.67000000000000 |
| 26554 | Name on file | FTX Trading Ltd. | | Undetermined* | 26627 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 26608 | Name on file | FTX Trading Ltd. | | Undetermined* | 26627 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 76447 | Name on file | FTX Trading Ltd. | | Undetermined* | 81703 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000463661 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUD | 4.51639716042261000 |
| | | | | | | | | AVAX-PERP | 0.00000000000094 |
| | | | | | | | | BTC | 0.00000000087544 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 3.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 35.77059681884355 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.01540714014000 |
| | | | | | | | | LUNA2_LOCKED | 0.01578124537000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000003851951 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 10.88534519185000 |
| | | | | | | | | USTC | 0.95751200000000 |
| 28029 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | 65350 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 33901 | Name on file | FTX EU Ltd. | ETH | Undetermined* | 67198 | Name on file | FTX EU Ltd. | ETH | 4.00975360000000 |
| 26822 | Name on file | FTX EU Ltd. | | Undetermined* | 34407* | Name on file | FTX EU Ltd. | SOL | 729.00000000000000 |
| 87598 | Name on file | FTX EU Ltd. | | Undetermined* | 87599* | Name on file | FTX EU Ltd. | AUD | 10,000.00000000000000 |
| | | | | | | | | USD | 6.61900000000000 |
| 69482 | Name on file | FTX EU Ltd. | | Undetermined* | 76528* | Name on file | FTX EU Ltd. | FTM | 10.37829344000000 |
| | | | | | | | | FTT | 1.64555492000000 |
| | | | | | | | | USD | 0.00000001396152 |
| 46224 | Name on file | FTX EU Ltd. | BTC | 0.00005893777262 | 46340* | Name on file | FTX EU Ltd. | BTC | 0.00005893777262 |
| | | | FTT | 180.00000000000000 | | | | FTT | 180.00000000000000 |
| | | | NFT (571064095374618226/THE HILL BY FTX #22005) | 1.00000000000000 | | | | NFT (571064095374618226/THE HILL BY FTX #22005) | 1.00000000000000 |
| | | | SOL | 0.00600000000000 | | | | SOL | 0.00600000000000 |
| | | | SRM | 3.55072712000000 | | | | SRM | 3.55072712000000 |
| | | | SRM_LOCKED | 27.28917268000000 | | | | SRM_LOCKED | 27.28917268000000 |
| | | | USD | 0.00000000224179 | | | | USD | 0.00000000224179 |
| | | | USDT | 0.00000000519924 | | | | USDT | 0.00000000519924 |
| 18653 | Name on file | FTX Trading Ltd. | | Undetermined* | 40927 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE | 0.10997673200000 |
| | | | | | | | | AAVE | 0.00000000000001 |
| | | | | | | | | ATLAS | 1,009.96840000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | BAND | 6.99867000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRV | 12.99753000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DAI | 0.00000001531220 |
| | | | | | | | | DOGE | 75.99083363967680 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETHW | 0.01221065067270 |
| | | | | | | | | FIDA | 0.01915440000000 |
| | | | | | | | | FIDA_LOCKED | 0.07953240000000 |
| | | | | | | | | FTT | 0.12762168000000 |
| | | | | | | | | GRT | 159.96960000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 0.00000567000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | RSR | 589.90500000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 1.29574109000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 30.73542958000000 |
| | | | | | | | | SRM_LOCKED | 0.55531089000000 |
| | | | | | | | | STEP | 142.67286700000000 |
| | | | | | | | | STNX-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.60314372825309 |
| | | | | | | | | USDT | 3.67748938009574 |
| 23856 | Name on file | FTX Trading Ltd. | | Undetermined* | 75213 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 |
| | | | | | | | | BCH | 132.92151702000000 |
| | | | | | | | | RSR | 1.00000000000000 |
| | | | | | | | | USD | 0.00000000171089 |
| | | | | | | | | WRX | 63,581.85187417000000 |
| | | | | | | | | ZRX | 13,839.77895816000000 |
| 12517 | Name on file | FTX Trading Ltd. | | Undetermined* | 32535 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 13191 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 59672 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000265334 | | | | FTM-PERP | 0.00000000265334 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | KETT-PERP | 0.00000000000000 | | | | KETT-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |

H1437 - Surviving Claim is pending modification on the Debtors. FWeR (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
H1587 - Surviving Claim is pending modification on the Debtors. Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
H4557 - Surviving Claim is pending modification on the Debtors. Forty-Ninth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BX0ST - Surviving Claim included as a claim to be modified subject to the Debtors' One Hundred First (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BX5ST - Surviving Claim may be subject to the modification subject to the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
H1457 - Surviving Claim is pending modification on the Debtors. First (Substantive) Omnibus Objection to Certain Duplicate Proofs of Claim (Customer Claims)
H4557 - Surviving Claim is pending modification on the Debtors. Seventy-Fourth (Substantive) Omnibus Objection to Certain Duplicate Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains undisputed and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000002297231 | | | | MATIC | 0.000000002297231 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 50.000000000000000 | | | | RSR | 50.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 0.002650235425489 | | | | USD | 0.002650235425489 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000027199919 | | | | XRP | 356.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 80543 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 80555 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.045000000000000 | | | | APE | 0.045000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.009641270000000 | | | | AURY | 0.009641270000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000434 | | | | AXS-PERP | 0.000000000000434 |
| | | | BERNIE | 0.000000000000000 | | | | BERNIE | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BLOOMBERG | 0.000000000000000 | | | | BLOOMBERG | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000052513174 | | | | BTC | 0.000000052513174 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COPE | 0.918070000000000 | | | | COPE | 0.918070000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 0.000321045000000 | | | | DEFIBEAR | 0.000321045000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007711480 | | | | ETH | 0.000000007711480 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.935870000000000 | | | | FTM | 0.935870000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.046391000000000 | | | | FTT | 25.046391000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.003640899784145 | | | | LTC | 0.003640899784145 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKRBULL | 0.058237200000000 | | | | MKRBULL | 0.058237200000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.714430000000000 | | | | OXY | 0.714430000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000682 | | | | POLIS-PERP | 0.000000000000682 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.845609500000000 | | | | RAY | 0.845609500000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 6.291137330000000 | | | | SRM | 6.291137330000000 |
| | | | SRM_LOCKED | 0.214962900000000 | | | | SRM_LOCKED | 0.214962900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000000000000 | | | | SUSHIBULL | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000003150865 | | | | USD | 0.000000003150865 |
| | | | USDT | 2.419422171926392 | | | | USDT | 2.419422171926392 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 10196 | Name on file | FTX EU Ltd. | BTC | 0.000000009563630 | 10202* | Name on file | FTX EU Ltd. | BTC | 0.000000009563630 |
| | | | EUR | 0.908169498457519 | | | | EUR | 0.908169498457519 |
| | | | FTT | 25.185748070000000 | | | | FTT | 25.185748070000000 |
| | | | GBP | 0.000001269108 | | | | GBP | 0.000001269108 |
| | | | TRX | 0.000773000000000 | | | | TRX | 0.000773000000000 |
| | | | USD | 0.000000038973407 | | | | USD | 0.000000038973407 |
| | | | USDT | 0.000007573290808 | | | | USDT | 0.000007573290808 |
| 62052 | Name on file | FTX Trading Ltd. | CRO | 199.962000000000000 | 91923* | Name on file | FTX EU Ltd. | CRO | 199.962000000000000 |
| | | | FTT | 1.799618000000000 | | | | FTT | 1.799618000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MANA | 20.996014000000000 | | | | MANA | 20.996014000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.002751989970000 | | | | USD | 0.002751989970000 |
| | | | USDT | 0.000346000000000 | | | | USDT | 0.000346000000000 |
| 20306 | Name on file | FTX Trading Ltd. | ETH | 0.000000009592850 | 33880* | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | EUR | 10.770900000000000 | | | | | |
| | | | USD | 0.000000000525211 | | | | | |
| 53562 | Name on file | FTX Trading Ltd. | | Undetermined* | 53570 | Name on file | FTX Trading Ltd. | LUNA2 | 0.074300982490000 |
| | | | | | | | | LUNA2_LOCKED | 0.173348959100000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | USD | 21.740672947625505 |
| | | | | | | | | USDT | 0.000000007469602 |
| 34936 | Name on file | FTX Trading Ltd. | | Undetermined* | 6585 | Name on file | FTX Trading Ltd. | APE | 0.099870000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.099947100000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.078351930861320 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 26.498640996655160 |
| | | | | | | | | ETH | 0.313063152527920 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.419088784893671 |
| | | | | | | | | FTT | 0.397199400000000 |
| | | | | | | | | GMT | 0.892542500000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1.223313182180000 |
| | | | | | | | | LUNA2 | 0.063038381110000 |
| | | | | | | | | LUNA2_LOCKED | 0.144756222600000 |
| | | | | | | | | LUNC | 0.009852600000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.546026909083010 |
| | | | | | | | | NFT (487553605715176136/FTX EU - WE ARE HERE? #274080) | 1.000000000000000 |
| | | | | | | | | NFT (524795794118394/FTX EU - WE ARE HERE? #274072) | |
| | | | | | | | | NFT (571656531663372444/FTX EU - WE ARE HERE? #274058) | 1.000000000000000 |
| | | | | | | | | SOL | 0.001460655149957 |
| | | | | | | | | SUSHI | 0.546020690830010 |
| | | | | | | | | USD | 1.273.084900234627800 |
| | | | | | | | | USDT | 459.964453178428180 |
| | | | | | | | | XRP | 8.436836743008080 |
| 28226 | Name on file | FTX Trading Ltd. | | Undetermined* | 28237 | Name on file | FTX Trading Ltd. | TRX | 0.000690000000000 |
| | | | | | | | | USDT | 13.255.800000000000000 |
| 14955 | Name on file | FTX EU Ltd. | | Undetermined* | 62684* | Name on file | FTX EU Ltd. | USD | 10.000000000000000 |
| 55421 | Name on file | FTX Trading Ltd. | | Undetermined* | 55422* | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 |
| 30122 | Name on file | FTX Trading Ltd. | | Undetermined* | 41404* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | | | | | | BTC | 0.062648380000000 |
| | | | | | | | | ETH | 0.110843044800000 |
| | | | | | | | | KIN | 4.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000005133625059 |
| 29648 | Name on file | FTX Trading Ltd. | | Undetermined* | 56456 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 12.848.129070000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 97.862.440000000000000 |
| | | | | | | | | BLT | 87.000000000000000 |
| | | | | | | | | BTC | 0.000005133625059 |

"USD2": Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"FI-02": Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"OM2": Surviving Claim included as the claim to be modified subject in the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
"OM2": Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"OM2": Surviving Claim is pending modification on the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"M-02": Surviving Claim included as the claim to be modified subject in the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |
| | | | | | | | | CRO | 1,660.000000000000 |
| | | | | | | | | DOGE | 2,473.326686700000000 |
| | | | | | | | | EDEN | 175.400000000000 |
| | | | | | | | | ETH | 0.000000006750000 |
| | | | | | | | | ETHW | 4.830000005000000 |
| | | | | | | | | FTT | 30.175944664413927 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 29.604800000000000 |
| | | | | | | | | LINK | 791.403517770000000 |
| | | | | | | | | LUNA2 | 13.561883960000000 |
| | | | | | | | | LUNA2_LOCKED | 31.644391240000000 |
| | | | | | | | | LUNC | 2,943,128.350000000000000 |
| | | | | | | | | MAPS | 0.007910000000000 |
| | | | | | | | | MEDIA | 9.910000000000000 |
| | | | | | | | | POLIS | 84.995451400000000 |
| | | | | | | | | REEF | 11,931.164460000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SPELL | 17,600.000000000000 |
| | | | | | | | | STEP | 2,864.696379500000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USDC | 1,998.282719537000300 |
| | | | | | | | | USDT | 0.237636433360807 |
| 34911 | Name on file | FTX Trading Ltd. | | Undetermined* | 34962 | Name on file | FTX Trading Ltd. | BTC | 0.326959580000001 |
| 27619 | Name on file | FTX Trading Ltd. | | Undetermined* | 27643 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22476 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 28903 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 339.066776750000000 | | | | | |
| | | | LUNA2 | 0.035221703080000 | | | | | |
| | | | LUNA2_LOCKED | 0.082183973840000 | | | | | |
| | | | LUNC | 7,669.600000000000000 | | | | | |
| | | | USD | 0.000002488010422 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 29904 | Name on file | FTX Trading Ltd. | | Undetermined* | 29929 | Name on file | FTX Trading Ltd. | BTC | 0.241100000000000 |
| | | | | | | | | FTT | 491.880000000000000 |
| | | | | | | | | LTC | 0.544000000000000 |
| 28826 | Name on file | FTX Trading Ltd. | | Undetermined* | 9531 | Name on file | FTX Trading Ltd. | 1INCH | -0.000000001700894 |
| | | | | | | | | AAVE | 0.000000004166365 |
| | | | | | | | | AVAX | 0.000000005632300 |
| | | | | | | | | BNB | 0.035920167215555 |
| | | | | | | | | BTC | 0.000000009916470 |
| | | | | | | | | BULL | 0.000000008241250 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000000000000 |
| | | | | | | | | CRV | 0.000000100000000 |
| | | | | | | | | DAI | 0.000000004006200 |
| | | | | | | | | ETH | 0.000000043996079 |
| | | | | | | | | ETHBULL | 0.000000287590000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000022206077 |
| | | | | | | | | FTT | 0.000000100000000 |
| | | | | | | | | FTT-PERP | 25.060000009973730 |
| | | | | | | | | GENE | 0.000000010000000 |
| | | | | | | | | HT | 0.000000047290500 |
| | | | | | | | | INDO IEO TICKET | 1.000000000000000 |
| | | | | | | | | LINK | 0.000000077759851 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 30.421211090000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000005002617 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000004916042 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000004365480000 |
| | | | | | | | | SRM | 0.098008830000000 |
| | | | | | | | | SRM_LOCKED | 56.610440830000000 |
| | | | | | | | | STEP | 0.000000100000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000082623522 |
| | | | | | | | | TRUMPFEBWIN | 5,115.000000000000000 |
| | | | | | | | | UNI | 0.000000005566490 |
| | | | | | | | | USD | 1.716889429116649 |
| | | | | | | | | USDT | 0.000000043264782 |
| | | | | | | | | WBTC | 0.000000045146249 |
| | | | | | | | | XLMBULL | 0.000000007716600 |
| | | | | | | | | XRP | 0.000000071609443 |
| | | | | | | | | YFI | 0.000000004571787 |
| 34537 | Name on file | FTX Trading Ltd. | | Undetermined* | 34555 | Name on file | FTX Trading Ltd. | USD | 0.000000000000000 |
| | | | | | | | | TONCOIN | 51.355291910000000 |
| | | | | | | | | USD | 1.810000000000000 |
| 28435 | Name on file | FTX Trading Ltd. | | Undetermined* | 42074 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AURY | 0.000000100000000 |
| | | | | | | | | BNB | 0.000000010774480 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000542830 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000005110021 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 0.000000100000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.046582791000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.003017901248000 |
| | | | | | | | | LUNA2_LOCKED | 0.007869035790000 |
| | | | | | | | | LUNC | 734.450000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.531322329000000 |
| | | | | | | | | SRM_LOCKED | 906.927207560000000 |
| | | | | | | | | TRX | 0.000928000000000 |
| | | | | | | | | USD | 0.370109850316487 |
| | | | | | | | | USDT | 9,787.075901838380000 |
| | | | | | | | | WBTC | 0.000000007028944 |
| 28509 | Name on file | FTX Trading Ltd. | | Undetermined* | 28518 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 40264 | Name on file | FTX Trading Ltd. | | Undetermined* | 40701* | Name on file | FTX Trading Ltd. | GMT | 20.591165380000000 |
| | | | | | | | | LUNA2 | 4.756836400000000 |
| | | | | | | | | LUNA2_LOCKED | 10.749358220000000 |
| | | | | | | | | LUNC | 1,040,515.276355700000000 |
| | | | | | | | | SOL | 2.530829100000000 |
| | | | | | | | | USD | 601.675480410000000 |
| 30338 | Name on file | FTX Trading Ltd. | | Undetermined* | 30212 | Name on file | FTX Trading Ltd. | BTC | 0.012852840000000 |
| | | | | | | | | ETH | 0.414564190000000 |
| | | | | | | | | ETHW | 0.422307350000000 |
| | | | | | | | | FTT | 0.099680000000000 |
| | | | | | | | | SOL | 3.383991130000000 |
| | | | | | | | | USDT | 1.110000000000000 |
| 30743 | Name on file | FTX Trading Ltd. | | Undetermined* | 30760 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 30579 | Name on file | FTX Trading Ltd. | | Undetermined* | 55805 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.008442950000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.898810100000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CLV | 1,402.700000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000578000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.076570864000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 29.460662510000000 |
| | | | | | | | | SRM_LOCKED | 201.419319940000000 |
| 43083 | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.000000000000000 | 43095* | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | SHIB | 97,940.000000000000000 | | | | SHIB | 97,940.000000000000000 |
| | | | USD | 0.459664773163980 | | | | USD | 0.459664773163980 |
| | | | USDT | 0.400508971291537 | | | | USDT | 0.400508971291537 |
| | | | XRP | 0.913200000000000 | | | | XRP | 0.913200000000000 |
| | | | XRPBEAR | 0.053042000000000 | | | | XRPBEAR | 0.053042000000000 |
| | | | XRPBULL | 82,300.389049000000000 | | | | XRPBULL | 82,300.389049000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 28526 | Name on file | FTX Trading Ltd. | | Undetermined* | 38372 | Name on file | FTX Trading Ltd. | BTC | 0.319648510000000 |
| | | | | | | | | USD | 353.231149690000000 |
| | | | | | | | | SRM | 10.740297460000000 |
| | | | | | | | | SRM_LOCKED | 120.433790940000000 |
| | | | | | | | | TRX | 0.002123000000000 |
| | | | | | | | | USD | 0.039058488497618 |
| | | | | | | | | USDT | 3,943.830507700000000 |
| 27078 | Name on file | FTX Trading Ltd. | | Undetermined* | 34461 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 6662 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.000000000000000 | 90399 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.000000000000000 |
| | | | OXY | 7,521.064057529207000 | | | | OXY | 7,321.064817525207000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SKL | 0.229834500000000 | | | | SKL | 0.229834500000000 |
| | | | SNX | 0.039225650000000 | | | | SNX | 0.039225650000000 |
| | | | SRM | 0.244278080000000 | | | | SRM | 0.244278080000000 |
| | | | SRM_LOCKED | 0.928662710000000 | | | | SRM_LOCKED | 0.928662710000000 |

*KBW*: Surviving Claim included as the claim to be modified stated in the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*KTY*: Surviving Claim is a pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 4.64218511376089 | | | | USD | 4.64218511376089 |
| | | | USDT | 0.00000000704539 | | | | USDT | 0.00000000704539 |
| 17445 | Name on file | FTX Trading Ltd. | | Undetermined* | 33826 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 67586 | Name on file | Quoine Pte Ltd. | BTC | 0.00101250000000 | 67909 | Name on file | Quoine Pte Ltd. | BTC | 0.00101250000000 |
| | | | STK | 0.00026000000000 | | | | STK | 0.00026000000000 |
| | | | USD | 0.00052000000000 | | | | USD | 0.00052000000000 |
| | | | USDC | 0.02230560000000 | | | | USDC | 0.02230560000000 |
| | | | USDT | 0.05961800000000 | | | | USDT | 0.05961800000000 |
| 26580 | Name on file | FTX EU Ltd. | | Undetermined* | 26427 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 32554 | Name on file | FTX Trading Ltd. | SOL | 0.99905950000000 | 93920* | Name on file | FTX Trading Ltd. | SOL | 0.99905950000000 |
| | | | USDC | | | | | USD | 0.72382370620002 |
| 27611 | Name on file | FTX Trading Ltd. | CUSDT | 950.00000000000000 | 85384 | Name on file | FTX Trading Ltd. | BTC | 0.00003321500000 |
| | | | | | | | | ETH | 0.00057509000000 |
| | | | | | | | | ETHW | 0.00057509000000 |
| | | | | | | | | TRX | 0.00012700000000 |
| | | | | | | | | XRP | 864.37764000000000 |
| 10524 | Name on file | FTX Trading Ltd. | BNB | 0.00000000364100 | 70971* | Name on file | FTX Trading Ltd. | BNB | 0.00000000364100 |
| | | | ETH | 0.00000000644510 | | | | ETH | 0.00000000644510 |
| | | | FTM | 0.00000000469640 | | | | FTM | 0.00000000469640 |
| | | | MATIC | 0.00000002700000 | | | | MATIC | 0.00000002700000 |
| | | | SOL | 0.00000007000000 | | | | SOL | 0.00000007000000 |
| | | | USD | 24.32706447616670 | | | | USD | 24.32706447616670 |
| | | | USDT | 0.00000001299478 | | | | USDT | 0.00000001299478 |
| 18821 | Name on file | FTX Trading Ltd. | | Undetermined* | 33802 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 27108 | Name on file | FTX Trading Ltd. | | | 27129 | Name on file | FTX Trading Ltd. | BTC | 0.00006135000000 |
| | | | | | | | | DOGE | 199.348 00000000000 |
| | | | | | | | | ETHW | 2.00000000000000 |
| | | | | | | | | FTT | 0.00091940000000 |
| | | | | | | | | SHIB | 756.74194000000000 |
| | | | | | | | | TRX | 306.00000000000000 |
| | | | | | | | | USD | 0.07000000000000 |
| | | | | | | | | XRP | 38.493.8541700000000 |
| 84567 | Name on file | FTX Trading Ltd. | | | 84575* | Name on file | FTX Trading Ltd. | BTC | 0.00005739000000 |
| | | | | | | | | DOGE | 0.76010000000000 |
| | | | | | | | | LTC | 0.00086200000000 |
| | | | | | | | | SHIB | 67.732.200.00000000000 |
| | | | | | | | | USD | 17.43000000000000 |
| 16484 | Name on file | FTX Trading Ltd. | ETHW | 0.50704924000000 | 88161 | Name on file | FTX Trading Ltd. | ETHW | 0.50704924000000 |
| | | | LUNA2 | 0.00068320919210 | | | | LUNA2 | 0.00068320919210 |
| | | | LUNA2_LOCKED | 0.00015941547820 | | | | LUNA2_LOCKED | 0.00015941547820 |
| | | | LUNC | 14.87702400000000 | | | | LUNC | 14.87702400000000 |
| | | | USD | 0.61812748350025 | | | | USD | 0.61812748350025 |
| | | | USDT | 0.00000001024138 | | | | USDT | 0.00000001024138 |
| 41987 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55140 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000611300 | | | | BTC | 0.00000000611300 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000126540 | | | | CEL | 0.00000000126540 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CUSDT | 0.00000002190940 | | | | CUSDT | 0.00000002190940 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001200000 | | | | ETH | 0.00000001200000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000007899250 | | | | EUR | 0.00000007899250 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 28.02863394804410 | | | | FTT | 28.02863394804410 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00709427565100 | | | | LUNA2 | 0.00709427565100 |
| | | | LUNA2_LOCKED | 0.01653309730000 | | | | LUNA2_LOCKED | 0.01653309730000 |
| | | | LUNC-PERP | 0.00000000000046 | | | | LUNC-PERP | 0.00000000000046 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000014 | | | | MTL-PERP | 0.00000000000014 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000021 | | | | OMG-PERP | 0.00000000000021 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000014 | | | | RNDR-PERP | 0.00000000000014 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000006321750 | | | | SOL | 0.00000006321750 |
| | | | SOL-PERP | 0.00000000000007 | | | | SOL-PERP | 0.00000000000007 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 0.17770734275613 8 | | | | USD | 0.17770734275613 8 |
| | | | USDT | 0.00000001064391 0 | | | | USDT | 0.00000001064391 0 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 29166 | Name on file | FTX Trading Ltd. | | Undetermined* | 29164 | Name on file | FTX Trading Ltd. | XRP | 2.995.73000000000000 |
| 26439 | Name on file | FTX Trading Ltd. | | Undetermined* | 27771 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 21734 | Name on file | FTX Trading Ltd. | | Undetermined* | 54271* | Name on file | FTX Trading Ltd. | SOL | 52.21917590000000 |
| | | | | | | | | XRP | 13.214.60987040000000 |
| 26371 | Name on file | FTX Trading Ltd. | | Undetermined* | 55894 | Name on file | FTX Trading Ltd. | BNB | 0.00000007500000 |
| | | | | | | | | ETH | 0.04419362906885 |
| | | | | | | | | ETHW | 0.00000000290685 |
| | | | | | | | | FTT | 780.73267043630400 |
| | | | | | | | | MATIC | 0.00469100753630 5 |
| | | | | | | | | NIO | 0.00493200733630 5 |
| | | | | | | | | SOL | 95.85264417500000 |
| | | | | | | | | SRM | 10.744782800000000 |
| | | | | | | | | SRM_LOCKED | 116.06953640000000 |
| | | | | | | | | TSLA | 0.00000000000000 |
| | | | | | | | | TSLAPRE | 0.00000001663253 |
| | | | | | | | | USD | 26.94819100218460 0 |
| | | | | | | | | USDT | 1.104.53491337642000 |
| 33788 | Name on file | FTX Trading Ltd. | | Undetermined* | 69842 | Name on file | FTX Trading Ltd. | USDT | 3.421.00710882000000 |
| 28712 | Name on file | FTX Trading Ltd. | | Undetermined* | 78161 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000000000 |
| | | | | | | | | BNBBULL | 0.00000000700000 |
| | | | | | | | | BTC | 0.00000000161200 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000000000000 |
| | | | | | | | | DOGEBULL | 0.00000000700000 |
| | | | | | | | | ETHBULL | 0.00000000700000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00045452119890 0 |
| | | | | | | | | LUNA2_LOCKED | 0.00106054966400 0 |
| | | | | | | | | LUNC | 98.97294800000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000113 |
| | | | | | | | | THETABULL | 0.00000000839000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UNISWAPBULL | 0.00000000002000 |
| | | | | | | | | USD | 3.516.99958071610000 |
| | | | | | | | | USDT | 0.09878203014442 |
| | | | | | | | | YH | 0.00000000999280 |
| | | | | | | | | ZECBULL | 0.00000000000000 |
| 90222 | Name on file | FTX Trading Ltd. | | Undetermined* | 90215* | Name on file | FTX Trading Ltd. | SHIB | 240.00000000000000 |
| | | | | | | | | SOL | 50.00000000000000 |
| 31091 | Name on file | FTX EU Ltd. | | Undetermined* | 90448 | Name on file | FTX Trading Ltd. | USDC | 1.000.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | AMC-20211231 | 0.00000000000000 |
| | | | | | | | | APE | 0.00691000000000 |
| | | | | | | | | ATLAS | 9.41100000000000 |
| | | | | | | | | AVAX | 0.00048147870398 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.09368140000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 30.50144323000000 |
| | | | | | | | | LUNA2_LOCKED | 71.17093420000000 |
| | | | | | | | | LUNC | 6.641.75140000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | USD | 0.00005009619312 |
| | | | | | | | | USDT | 0.00047940738633 |
| 31340 | Name on file | FTX Trading Ltd. | | Undetermined* | 66300 | Name on file | FTX Trading Ltd. | CONV | 49.751.52306252000000 |
| | | | | | | | | COPE | 618.17049029000000 |
| | | | | | | | | COT | 7.558.69203120000000 |
| | | | | | | | | DFL | 3.015.80718113000000 |
| | | | | | | | | EDEN | 1.70000000000000 |
| | | | | | | | | ETH | 0.00000488300000 |
| | | | | | | | | ETHW | 0.74524478000000 |
| | | | | | | | | FTT | 1.078.76863187000000 |
| | | | | | | | | HXRO | 187.06544141000000 |
| | | | | | | | | IMDI | 4.020.58086978000000 |
| | | | | | | | | LUNA2 | 1.49203899000000 |
| | | | | | | | | LUNA2_LOCKED | 3.46355914000000 |
| | | | | | | | | MAPS | 3.384.09880526000000 |

KNOT: Surviving Claim is pending modification on the Debtors' Seventy-Third Omnibus (Modified) Claims Objection.
*KNOT: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*KNOT: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*KNOT: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*KNOT: Surviving Claim is pending modification on the One Hundred Tenth Omnibus Objection.
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATIC | 20.093191340000000 |
| | | | | | | | | MER | 4.020.580869610000000 |
| | | | | | | | | OXY | 2.010.170276100000000 |
| | | | | | | | | PSY | 5.025.726087290000000 |
| | | | | | | | | SRM | 120.277060760000000 |
| | | | | | | | | SRM_LOCKED | 607.141733110000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 156.627362013016500 |
| 45431 | Name on file | FTX Trading Ltd. | | Undetermined* | 73598 | Name on file | FTX Trading Ltd. | USDT | 0.004506174343696 |
| | | | | | | | | BTC | 0.000000004507500 |
| | | | | | | | | LUNA2 | 53.465176976051400 |
| | | | | | | | | LUNA2_LOCKED | 107.115499500000000 |
| | | | | | | | | RAY | 0.000000096900000 |
| | | | | | | | | TRX | 0.167093000000000 |
| | | | | | | | | USD | 0.152719614160553 |
| | | | | | | | | USDT | 0.000000002692500 |
| | | | | | | | | XRP | 0.000000037531550 |
| 22072 | Name on file | FTX Trading Ltd. | ATLAS | 15.603400000000000 | 87071 | Name on file | FTX Trading Ltd. | ATLAS | 15.603400000000000 |
| | | | ATOM | 0.085243000000000 | | | | ATOM | 0.085243000000000 |
| | | | CHZ | 9.996291000000000 | | | | CHZ | 9.996291000000000 |
| | | | FTT | 64.299271000476290 | | | | FTT | 64.299271000476290 |
| | | | LUNA2 | 0.000000000100000 | | | | LUNA2 | 0.000000000100000 |
| | | | LUNA2_LOCKED | 19.112019900000000 | | | | LUNA2_LOCKED | 19.112019900000000 |
| | | | LUNC | 0.000000002259300 | | | | LUNC | 0.000000002259300 |
| | | | MATIC | 0.000000009177496 | | | | MATIC | 0.000000009177496 |
| | | | NFT (377292807917792567/FTX AU - WE ARE HERE/ #325945) | 1.000000000000000 | | | | NFT (377292807917792567/FTX AU - WE ARE HERE/ #325945) | 1.000000000000000 |
| | | | NFT (387072031464490287/FTX EU - WE ARE HERE/ #391183) | 1.000000000000000 | | | | NFT (387072031464490287/FTX EU - WE ARE HERE/ #391183) | 1.000000000000000 |
| | | | NFT (414614133404630977/FTX AU - WE ARE HERE/ #30308) | 1.000000000000000 | | | | NFT (414614133404630977/FTX AU - WE ARE HERE/ #30308) | 1.000000000000000 |
| | | | NFT (491007547307873817/FTX EU - WE ARE HERE/ #191181) | 1.000000000000000 | | | | NFT (491007547307873817/FTX EU - WE ARE HERE/ #191181) | 1.000000000000000 |
| | | | NFT (495534468131282041/THE HILL BY FTX #10517) | 1.000000000000000 | | | | NFT (495534468131282041/THE HILL BY FTX #10517) | 1.000000000000000 |
| | | | NFT (573126355243187831/FTX EU - WE ARE HERE/ #191328) | 1.000000000000000 | | | | NFT (573126355243187831/FTX EU - WE ARE HERE/ #191328) | 1.000000000000000 |
| | | | POLIS | 0.069220000000000 | | | | POLIS | 0.069220000000000 |
| | | | RAY | 0.522950000000000 | | | | RAY | 0.522950000000000 |
| | | | SOL | 0.006580990000000 | | | | SOL | 0.006580990000000 |
| | | | USD | 1.895272105524981 | | | | USD | 1.895272105524981 |
| | | | USDT | 0.491095073601766 | | | | USDT | 0.491095073601766 |
| | | | XPLA | 1.000000000000000 | | | | XPLA | 1.000000000000000 |
| | | | XRP | 0.936169500000000 | | | | XRP | 0.936169500000000 |
| 19984 | Name on file | FTX Trading Ltd. | | Undetermined* | 50039 | Name on file | FTX Trading Ltd. | USDT | 1.809.000000000000000 |
| 80554 | Name on file | FTX Trading Ltd. | | Undetermined* | 93054* | Name on file | FTX Trading Ltd. | XRPBULL | 196.000.000000000000000 |
| | | | | | | | | AKRO | 2.000000000000000 |
| | | | | | | | | BAO | 2.000000000000000 |
| | | | | | | | | BTC | 0.107168930000012 |
| | | | | | | | | ONIG | 1.061389890000000 |
| | | | | | | | | TRX | 83.721.190208510000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000000001288796 |
| | | | | | | | | USDT | 0.000000007936831 |
| 44312 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | 87832 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | ALPHA | 2.032482840000000 | | | | ALPHA | 2.032482840000000 |
| | | | BAO | 14.000000000000000 | | | | BAO | 14.000000000000000 |
| | | | BCH | 0.000021530000000 | | | | BCH | 0.000021530000000 |
| | | | BNB | 0.000000005623341 | | | | BNB | 0.000000005623341 |
| | | | BTC | 0.000000998253129 | | | | BTC | 0.000000998253129 |
| | | | CHZ | 2.000000000000000 | | | | CHZ | 2.000000000000000 |
| | | | CRO | 0.000000002703640 | | | | CRO | 0.000000002703640 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FIDA | 1.000006170000000 | | | | FIDA | 1.000006170000000 |
| | | | FTT | 67.309577238819000 | | | | FTT | 67.309577238819000 |
| | | | GRT | 1.002015440000000 | | | | GRT | 1.002015440000000 |
| | | | HOLY | 1.043816040000000 | | | | HOLY | 1.043816040000000 |
| | | | KIN | 23.000000000000000 | | | | KIN | 23.000000000000000 |
| | | | MATH | 2.000000000000000 | | | | MATH | 2.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 0.000000004161870 | | | | SOL | 0.000000004161870 |
| | | | SRM | 2.496073570000000 | | | | SRM | 2.496073570000000 |
| | | | SRM_LOCKED | 9.528281570000000 | | | | SRM_LOCKED | 9.528281570000000 |
| | | | SXP | 1.002312170000000 | | | | SXP | 1.002312170000000 |
| | | | TOMO | 1.022911000000000 | | | | TOMO | 1.022911000000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | TSLA | 0.003801380000000 | | | | TSLA | 0.003801380000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| | | | UNI | 0.101351523161632 | | | | UNI | 0.101351523161632 |
| | | | USD | 0.000000084146189 | | | | USD | 0.000000084146189 |
| | | | USDT | 0.035472157979503 | | | | USDT | 0.035472157979503 |
| | | | XRP | 0.000000000786205 | | | | XRP | 0.000000000786205 |
| 35581 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | 87832 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | ALPHA | 2.032482840000000 | | | | ALPHA | 2.032482840000000 |
| | | | BAO | 14.000000000000000 | | | | BAO | 14.000000000000000 |
| | | | BCH | 0.000021530000000 | | | | BCH | 0.000021530000000 |
| | | | BNB | 0.000000005623341 | | | | BNB | 0.000000005623341 |
| | | | BTC | 0.000000998253129 | | | | BTC | 0.000000998253129 |
| | | | CHZ | 2.000000000000000 | | | | CHZ | 2.000000000000000 |
| | | | CRO | 0.000000002703640 | | | | CRO | 0.000000002703640 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FIDA | 1.000006170000000 | | | | FIDA | 1.000006170000000 |
| | | | FTT | 67.309577238819000 | | | | FTT | 67.309577238819000 |
| | | | GRT | 1.002015440000000 | | | | GRT | 1.002015440000000 |
| | | | HOLY | 1.043816040000000 | | | | HOLY | 1.043816040000000 |
| | | | KIN | 23.000000000000000 | | | | KIN | 23.000000000000000 |
| | | | MATH | 2.000000000000000 | | | | MATH | 2.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 0.000000004161870 | | | | SOL | 0.000000004161870 |
| | | | SRM | 2.496073570000000 | | | | SRM | 2.496073570000000 |
| | | | SRM_LOCKED | 9.528281570000000 | | | | SRM_LOCKED | 9.528281570000000 |
| | | | SXP | 1.002312170000000 | | | | SXP | 1.002312170000000 |
| | | | TOMO | 1.022911000000000 | | | | TOMO | 1.022911000000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | TSLA | 0.003801380000000 | | | | TSLA | 0.003801380000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| | | | UNI | 0.101351523161632 | | | | UNI | 0.101351523161632 |
| | | | USD | 0.000000084146189 | | | | USD | 0.000000084146189 |
| | | | USDT | 0.035472157979503 | | | | USDT | 0.035472157979503 |
| | | | XRP | 0.000000000786205 | | | | XRP | 0.000000000786205 |
| 38931 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 38943* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.495665000000000 | | | | FTT | 25.495665000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | USD | 0.254335021068915 | | | | USD | 0.254335021068915 |
| | | | USDT | 0.291725000000000 | | | | USDT | 0.291725000000000 |
| 52677 | Name on file | FTX Trading Ltd. | | Undetermined* | 55542 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 13745 | Name on file | FTX Trading Ltd. | | Undetermined* | 58672 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000120000000 |
| | | | | | | | | ALPHA | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000000000000 |
| | | | | | | | | BTC | 0.023075721595000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0900 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.011200000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000074000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.080567463740000 |
| | | | | | | | | ETHBULL | 0.000000011000000 |
| | | | | | | | | ETHW | 0.000000051140000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 6.902171297800000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 368.512306363953400 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 126.691134791651350 |
| | | | | | | | | USDT | 0.000000001407124 |
| | | | | | | | | XRP | 840.976908454705310 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 35766 | Name on file | FTX EU Ltd. | | Undetermined* | 42966* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC | 0.999400000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.994540000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | LINKBEAR | 280.993.260000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | USD | 20.192180355000000 |
| | | | | | | | | USDT | 7.557100908538950 |
| 34170 | Name on file | FTX Trading Ltd. | | Undetermined* | 34704 | Name on file | FTX Trading Ltd. | ETH | 0.827720660000000 |
| | | | | | | | | ETHW | 0.927434810000000 |
| | | | | | | | | TRX | 0.000000001000000 |
| | | | | | | | | USDT | 12.122.091951930000000 |
| 31406 | Name on file | FTX Trading Ltd. | | Undetermined* | 85357 | Name on file | FTX Trading Ltd. | FTT | 0.041499000000000 |
| | | | | | | | | FTT-PERP | 25.000000000000000 |
| | | | | | | | | GMT | 31.829195850000000 |
| | | | | | | | | GMT-PERP | 70.000000000000000 |
| | | | | | | | | GST | 0.000000000000000 |
| | | | | | | | | SOL | 0.001319000000000 |
| | | | | | | | | TRX | 0.001319000000000 |
| | | | | | | | | USDC | 445.553657570878240 |
| | | | | | | | | USDT | 97.162722809548310 |
| 89942 | Name on file | FTX Trading Ltd. | | Undetermined* | 90098 | Name on file | Quoine Pte Ltd | USDC | 1.203850000000000 |
| | | | | | | | | USD | 24.000000000000000 |
| 71784 | Name on file | FTX Trading Ltd. | | Undetermined* | 81053 | Name on file | FTX Trading Ltd. | USDT | 80.000000000000000 |
| 81954 | Name on file | FTX Trading Ltd. | | Undetermined* | 81789 | Name on file | FTX Trading Ltd. | APT | 0.646508430000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |

KKEK* Surviving Claim included as the claim to be rectified subject to the Debtors One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
KKKK* Surviving Claim included as the claim to be modified based One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
KKKK* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00029999000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | GENE | 0.02142796000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00041593000000 |
| | | | | | | | | LUNA2 | 2.14621892700000 |
| | | | | | | | | LUNA2_LOCKED | 5.00784416300000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 13.10814405000000 |
| | | | | | | | | USD | 1,116.12999517000000 |
| | | | | | | | | USDT | 0.00009486642537n |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 6960 | Name on file | FTX Trading Ltd. | AUD | 0.24699099488493 | 93857 | Name on file | FTX Trading Ltd. | AUD | 0.24699099488491 |
| | | | USDT | 0.00000000635293n | | | | USDT | 0.00000000635293n |
| 52657 | Name on file | FTX Trading Ltd. | CHZ | | 90472 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | CUSDT | | | | | ADA-PERP | 0.00000000000000 |
| | | | FTM | | | | | ALPHA | 0.77284000000000 |
| | | | FTT | | | | | AUD | 0.00000000642282 |
| | | | LUNA2 | | | | | AVAX | 0.00000000170800n |
| | | | LUNC | | | | | BTC | 0.00000000640000 |
| | | | | | | | | CHZ | 1.96318578000000 |
| | | | | | | | | COMP | 1.93430000000000 |
| | | | | | | | | DOGE | 4.00000000000000 |
| | | | | | | | | ETH | 0.00096067892381 |
| | | | | | | | | ETHW | 0.00096067892381 |
| | | | | | | | | FTM | 324.22513610000000 |
| | | | | | | | | FTT | 73.36284631618490 |
| | | | | | | | | LINK | 0.00000000156000 |
| | | | | | | | | LTC | 0.00000000561909 |
| | | | | | | | | LUNA2 | 11.22450491000000 |
| | | | | | | | | LUNA2_LOCKED | 26.19051149000000 |
| | | | | | | | | LUNC | 110,789.76944563440000 |
| | | | | | | | | SNX | 0.09357787463000 |
| | | | | | | | | UNI | 0.00348300000000 |
| | | | | | | | | USD | 0.88757967917143 |
| | | | | | | | | USDT | 0.00000000341394? |
| 34653 | Name on file | FTX Trading Ltd. | Undetermined* | 34671 | Name on file | FTX Trading Ltd. | BTC | 0.00120516000000 |
| | | | | | | | | CRO | 67.69935652000000 |
| | | | | | | | | ETH | 0.06006107000000 |
| | | | | | | | | USD | 0.01000000000000 |
| 91640 | Name on file | FTX Trading Ltd. | Undetermined* | 91661 | Name on file | FTX Trading Ltd. | AKRO | 0.00000000000000 |
| | | | | | | | | APE | 0.00000000000000 |
| | | | | | | | | BAO | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | DENT | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000000000000 |
| | | | | | | | | EUR | 0.00000000000000 |
| | | | | | | | | MANA | 0.00000000000000 |
| | | | | | | | | SAND | 0.00000000000000 |
| | | | | | | | | SHIB | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.00000000000000 |
| 21346 | Name on file | FTX Trading Ltd. | Undetermined* | 66052 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 73814 | Name on file | FTX Trading Ltd. | EUR | 230.37647072863417 | 79657* | Name on file | FTX Trading Ltd. | USDT | 33.81200000000000 |
| | | | USD | 317.14533016051350 | | | | | |
| 20993 | Name on file | FTX Trading Ltd. | Undetermined* | 45390* | Name on file | FTX Trading Ltd. | BTC | 0.41581621089020 |
| | | | | | | | | ETH | 3.83994383000000 |
| | | | | | | | | ETHW | 3.83507700000000 |
| | | | | | | | | TRX | 0.08823000000000 |
| | | | | | | | | USDT | 2.24881702734192? |
| 29674 | Name on file | FTX Trading Ltd. | Undetermined* | 29887 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22907 | Name on file | FTX Trading Ltd. | Undetermined* | 88076* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.20461143000000 |
| | | | | | | | | ETHW | 0.20461143000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00000000000000 |
| 25321 | Name on file | FTX Trading Ltd. | Undetermined* | 51811 | Name on file | FTX EU Ltd. | BNB | 0.00000013000000 |
| | | | | | | | | BTC | 0.00009716000000 |
| | | | | | | | | FTT | 10.33177800000000 |
| | | | | | | | | GALA | 37,370.00000000000000 |
| | | | | | | | | SOL | 7.30000000000000 |
| | | | | | | | | USD | 0.21068419604852 |
| 35826 | Name on file | FTX Trading Ltd. | Undetermined* | 65321 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000004454 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000113 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000227 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000048313 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 165.00700570000000 |
| | | | | | | | | LUNA2_LOCKED | 385.01634670000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR | 0.00000000065715 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 633.92319000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000284 |
| | | | | | | | | USD | 15.42447145464761 |
| | | | | | | | | USDC | 0.00000000667476 |
| | | | | | | | | USTC | 23.35713914750912000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 58842 | Name on file | FTX EU Ltd. | LUNA2 | 0.05312894391000 | 58878* | Name on file | FTX EU Ltd. | LUNA2 | 0.05312894391000 |
| | | | LUNA2_LOCKED | 0.12396753180000 | | | | LUNA2_LOCKED | 0.12396753180000 |
| | | | LUNC | 11,568.93939430000000 | | | | LUNC | 11,568.93939430000000 |
| | | | ROOK | 1.06679727000000 | | | | ROOK | 1.06679727000000 |
| | | | USD | 0.00240267229961 | | | | USD | 0.00240267229961 |
| 83776 | Name on file | FTX Trading Ltd. | Undetermined* | 83818 | Name on file | FTX Trading Ltd. | USDT | 5.55150000000000 |
| 53853 | Name on file | FTX Trading Ltd. | Undetermined* | 53934 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | | | | | | AAVE | 0.00000000100000 |
| | | | | | | | | AKRO | 0.00000014610293 |
| | | | | | | | | APE | 0.00000010000000 |
| | | | | | | | | AUDIO | 0.00000000000000 |
| | | | | | | | | BADGER | 0.00000000000000 |
| | | | | | | | | BAL | 0.00000000000000 |
| | | | | | | | | BAO | 0.00000007000000 |
| | | | | | | | | BNT | 0.00000000000000 |
| | | | | | | | | COMP | 0.00000000000000 |
| | | | | | | | | CREAM | 0.00000000000000 |
| | | | | | | | | DAI | 0.05613216311161 |
| | | | | | | | | ENJ | 0.00000100000000 |
| | | | | | | | | ETH | 0.38156307981737 |
| | | | | | | | | ETHW | 0.01040087079929 |
| | | | | | | | | FRONT | 0.00000000000000 |
| | | | | | | | | FTT | 7.39229657426196 |
| | | | | | | | | GRT | 0.00000010000000 |
| | | | | | | | | LINA | 0.00000000436236? |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LTC | 607.51961490000000 |
| | | | | | | | | LUNA2_LOCKED | 1.41710591013000000 |
| | | | | | | | | LUNC | 0.00168000000000 |
| | | | | | | | | MATH | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000010000000 |
| | | | | | | | | MTA | 0.00000001704198? |
| | | | | | | | | OKB | 0.00770401000000 |
| | | | | | | | | PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000010000000 |
| | | | | | | | | RSR | 0.00000010000000 |
| | | | | | | | | SNX | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000000000 |
| | | | | | | | | SXP | 0.00000010000000 |
| | | | | | | | | TRX | 0.00466700000000 |
| | | | | | | | | USD | 10,509.00423665201000 |
| | | | | | | | | USDT | 1.20411592947918? |
| | | | | | | | | WBTC | 0.00000000328000? |
| | | | | | | | | ZRX | 0.00000010000000 |
| 33366 | Name on file | FTX Trading Ltd. | Undetermined* | 65301 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-0325 | 0.00000000000000 |
| | | | | | | | | AVAX-0930 | 0.00000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.04119361362918000 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000280000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |

*TNO*: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*ADBT*: Surviving Claim is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*BOTP*: Surviving Claim included as this claim is to be modified subject to the Debtors' One-Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*WBTK*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Customer Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.053427170000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL-0325 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 1.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.500000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.582920080000000 |
| | | | | | | | | SRM_LOCKED | 10.397079920000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000071391 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.271631564536063 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-20211231 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 31081 | Name on file | FTX Trading Ltd. | BTC | | 65301 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | FTT | | | | | AVAX-0325 | 0.000000000000000 |
| | | | SRM | | | | | AVAX-0930 | 0.000000000000000 |
| | | | USD | 1.270000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.041193613629590 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000082838900 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.053427170000000 |
| | | | | | | | | FTT-PERP | 0.000000000002227 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL-0325 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 1.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.500000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.582920080000000 |
| | | | | | | | | SRM_LOCKED | 10.397079920000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000071391 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.271631564536063 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-20211231 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 29240 | Name on file | FTX Trading Ltd. | | Undetermined* | 65301 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | | AVAX-0930 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.041193613629590 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000082838900 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.053427170000000 |
| | | | | | | | | FTT-PERP | 0.000000000002227 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL-0325 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 1.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.500000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.582920080000000 |
| | | | | | | | | SRM_LOCKED | 10.397079920000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000071391 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.271631564536063 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-20211231 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 31413 | Name on file | FTX Trading Ltd. | | Undetermined* | 54379* | Name on file | FTX Trading Ltd. | ETH | 0.683863200000000 |
| | | | | | | | | ETHW | 0.683863200000000 |
| | | | | | | | | FTT | 25.094980000000000 |
| | | | | | | | | GST | 421.270000000000000 |
| | | | | | | | | SOL | 5.063637200000000 |
| | | | | | | | | XRP | 0.510000000000000 |
| 34482 | Name on file | FTX Trading Ltd. | | Undetermined* | 39267 | Name on file | FTX Trading Ltd. | BTC | 0.000001990000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| 93988 | Name on file | FTX Trading Ltd. | | Undetermined* | 93990* | Name on file | FTX Trading Ltd. | USDT | 730.072105126000000 |
| | | | | | | | | XPLA | 3,305.460440000000000 |
| 6397 | Name on file | FTX Trading Ltd. | 333868160742588504/FTX SWAG PACK | 1.000000000000000 | 40525 | Name on file | FTX Trading Ltd. | 333868160742588504/FTX SWAG PACK | 1.000000000000000 |
| | | | #109 (REDEEMED) | | | | | #109 (REDEEMED) | |
| | | | BNB | 0.000000001324053 | | | | BNB | 0.000000001324053 |
| | | | BOBA | 0.000000008948180 | | | | BOBA | 0.000000008948180 |
| | | | BTC | 0.000000007848585 | | | | BTC | 0.000000007848585 |
| | | | DFL | 0.000000020434000 | | | | DFL | 0.000000020434000 |
| | | | ETH | -0.000000011680000 | | | | ETH | -0.000000011680000 |
| | | | FTT | 150.194447641567180 | | | | FTT | 150.194447641567180 |
| | | | GODS | 0.000000010000000 | | | | GODS | 0.000000010000000 |
| | | | LUNA2 | 0.000000001600000 | | | | LUNA2 | 0.000000001600000 |
| | | | LUNA2_LOCKED | 0.692323375700000 | | | | LUNA2_LOCKED | 0.692323375700000 |
| | | | NFT (297458441638122310)/FTX AU - WE | 1.000000000000000 | | | | NFT (297458441638122310)/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #343561 | | | | | ARE HERE! #343561 | |
| | | | NFT (433054488740186632)/FTX AU - WE | 1.000000000000000 | | | | NFT (433054488740186632)/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #341581 | | | | | ARE HERE! #341581 | |
| | | | SOL | 0.000000036578950 | | | | SOL | 0.000000036578950 |
| | | | TRX | 0.000025009660277 | | | | TRX | 0.000025009660277 |
| | | | USD | 1.006768512353968 | | | | USD | 1.006768512353968 |
| | | | USDT | 0.008076002096441 | | | | USDT | 0.008076002096441 |
| | | | XRP | 0.000000004327353 | | | | XRP | 0.000000004327353 |
| 73672 | Name on file | FTX Trading Ltd. | | Undetermined* | 84997 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 83337 | Name on file | FTX Trading Ltd. | | Undetermined* | 84997 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 91799 | Name on file | FTX Trading Ltd. | | Undetermined* | 91817 | Name on file | FTX Trading Ltd. | BTC | 0.017525199000000 |
| | | | | | | | | ETH | 1.191109360000000 |

NOTE: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92997: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHW | 1.19098106000000000 |
| | | | | | | | | FTT | 1.82168449000000000 |
| | | | | | | | | NFT (3536220363288383217/FTH EU - WE ARE HERE! #154733) | 1.00000000000000000 |
| | | | | | | | | NFT (379478718036690988/HUNGARY TICKET STUB #1002) | 1.00000000000000000 |
| | | | | | | | | NFT (392583320583422800/FTH EU - WE ARE HERE! #154430) | 1.00000000000000000 |
| | | | | | | | | NFT (400747361452153575/FTH EU - WE ARE HERE! #154399) | 1.00000000000000000 |
| | | | | | | | | SOL | 1.75142012000000000 |
| | | | | | | | | USD | 950.27000000000000 |
| | | | | | | | | USDT | 0.33000000000000000 |
| 33799 | Name on file | FTX Trading Ltd. | | Undetermined* | 50621 | Name on file | FTX Trading Ltd. | USD | 2.46438000000000000 |
| 54728 | Name on file | FTX Trading Ltd. | | Undetermined* | 54758 | Name on file | FTX Trading Ltd. | ETH | 5.52484400000000000 |
| | | | | | | | | FTT | 1.93113623000000000 |
| | | | | | | | | SRM | 10.09194808000000000 |
| | | | | | | | | USD | 6.57000000000000000 |
| 93932 | Name on file | Quoine Pte Ltd | | Undetermined* | 94124 | Name on file | Quoine Pte Ltd | BCH | 1.68702767000000000 |
| | | | | | | | | BTC | 0.00040799000000000 |
| | | | | | | | | ETH | 0.15073562000000000 |
| | | | | | | | | ETHW | 0.15073562000000000 |
| | | | | | | | | QASH | 1.27470244000000000 |
| | | | | | | | | SGD | 1.19473000000000000 |
| | | | | | | | | USD | 6.21743000000000000 |
| | | | | | | | | USDC | 0.01011067000000000 |
| 29018 | Name on file | FTX Trading Ltd. | | Undetermined* | 39267 | Name on file | FTX Trading Ltd. | BTC | 0.00000519000000000 |
| | | | | | | | | FTT | 659.225484000000000 |
| 79714 | Name on file | FTX Trading Ltd. | | Undetermined* | 84838 | Name on file | FTX Trading Ltd. | USD | 6.000.00000000000000 |
| 15301 | Name on file | FTX Trading Ltd. | | Undetermined* | 94164* | Name on file | West Realm Shires Services Inc. | KSHIB | 4.170.00000000000000 |
| | | | | | | | | SHIB | 3.796,390.00000000000000 |
| | | | | | | | | USD | 0.00800302917200 |
| 38861 | Name on file | FTX Trading Ltd. | ETH | 99716 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 27229 | Name on file | FTX Trading Ltd. | | Undetermined* | 27225 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 26963 | Name on file | FTX Trading Ltd. | | Undetermined* | 27040 | Name on file | FTX Trading Ltd. | BTC | 0.17280000000000000 |
| | | | | | | | | TRX | 0.00063000000000000 |
| | | | | | | | | USDT | 35,000.0000000000000 |
| 30400 | Name on file | FTX Trading Ltd. | | Undetermined* | 25207* | Name on file | FTX Trading Ltd. | BNB | 2.00000000000000000 |
| | | | | | | | | ETH | 1.50011285000000000 |
| | | | | | | | | ETHW | 1.50011285302308 |
| | | | | | | | | FTT | 25.02881416000000000 |
| | | | | | | | | USD | 2,848.6126492285975000 |
| | | | | | | | | USDT | 0.00000009436731 |
| 29131 | Name on file | FTX Trading Ltd. | | Undetermined* | 70413 | Name on file | FTX Trading Ltd. | ETH | 0.00006145000000000 |
| | | | | | | | | ETHW | 0.00006145000000000 |
| | | | | | | | | GMT | 29.19274801000000000 |
| | | | | | | | | GST | 340.28961496000000000 |
| | | | | | | | | LOOKS | 5.05569511000000000 |
| | | | | | | | | LUNA2 | 0.17653861750000000 |
| | | | | | | | | LUNA2_LOCKED | 0.41140126420000000 |
| | | | | | | | | LUNC | 39,823.1479372200000000 |
| | | | | | | | | SOL | 1.00461088000000000 |
| | | | | | | | | TRX | 0.00007700000000000 |
| | | | | | | | | USD | 12.80494014694452 |
| | | | | | | | | USDT | 0.83000754323117 |
| 9670 | Name on file | FTX Trading Ltd. | | Undetermined* | 8083 | Name on file | FTX Trading Ltd. | USD | 10,127.40000000000000 |
| 32201 | Name on file | FTX Trading Ltd. | | Undetermined* | 38617 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.00000000000000007 |
| | | | | | | | | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | | ADA-20210625 | 0.00000000000000000 |
| | | | | | | | | ADA-20211231 | 0.00000000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000113 |
| | | | | | | | | AVAX-20210625 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-20210625 | 0.00000000000000000 |
| | | | | | | | | BCH-20210924 | 0.00000000000000000 |
| | | | | | | | | BCH-20211231 | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000000000 |
| | | | | | | | | BNB-20210924 | 0.00000000000000000 |
| | | | | | | | | BNB-20211231 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000003 |
| | | | | | | | | BSV-20210625 | 0.00000000000000000 |
| | | | | | | | | BSV-20210924 | 0.00000000000000000 |
| | | | | | | | | BSV-20211231 | 0.00000000000000028 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000001 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-20211231 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | | | | | | DOGEBULL | 0.67476747000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000000000113 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000045 |
| | | | | | | | | EDEN-20211231 | 0.00000000000000227 |
| | | | | | | | | EDEN-PERP | 0.00000000000000183 |
| | | | | | | | | EOS-20210625 | 0.00000000000000000 |
| | | | | | | | | EOS-20211231 | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000014 |
| | | | | | | | | ETH-20210924 | 0.00000000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00099999999975 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 422.39948354951800 |
| | | | | | | | | FTT-PERP | 129.90000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-20210625 | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000001818 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000113 |
| | | | | | | | | ICP-PERP | 0.00000000000000028 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000113 |
| | | | | | | | | LINK-20211231 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000071 |
| | | | | | | | | LTC | 0.00000000441560 |
| | | | | | | | | LTC-0325 | 0.00000000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000000 |
| | | | | | | | | LTC-20211231 | 0.00000000000000014 |
| | | | | | | | | LTCBULL | 80.81000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000227 |
| | | | | | | | | LUNA2 | 0.77279088110000000 |
| | | | | | | | | LUNA2_LOCKED | 1.80317872300000000 |
| | | | | | | | | LUNC | 168,276.84118000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000006444 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NIO-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000227 |
| | | | | | | | | POLIS-PERP | 0.00000000000000042 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000028 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000001 |
| | | | | | | | | SRM | 1.86298957000000000 |
| | | | | | | | | SRM_LOCKED | 10.67701000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-20210625 | 0.00000000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000001 |
| | | | | | | | | USD | 7,491.33719712924900 |
| | | | | | | | | USDT | 0.00512002416120 |

"#/Alt": Surviving Claim included as the claim to be marked subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
"*/2007": Surviving Claim is pending modification on the Debtors' Seventh-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 28936 | Name on file | FTX Trading Ltd. | Undetermined* | 9724 | Name on file | FTX Trading Ltd. | AAPL | 1.353027158000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AURY | 8.024428120000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | -0.000000000000007 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 407.136540590000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 4.829760510000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 10.092650071181443 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 13.976760688629180 |
| | | | | | | | | FIDA | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.198127300000000 |
| | | | | | | | | FTT-PERP | -0.000000000000149 |
| | | | | | | | | GENE | 0.100082130000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.492986228300000 |
| | | | | | | | | LUNA2  LOCKED | 1.112806706000000 |
| | | | | | | | | LUNC | 1.573631330000000 |
| | | | | | | | | NFLX | 0.001445292531680 |
| | | | | | | | | NVDA | 1.319300000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 14.386118960000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 29.701324441247666 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SQ | 0.490000000000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000040000000 |
| | | | | | | | | TSM | 0.003631360000000 |
| | | | | | | | | USD | 2,715.990587583899400 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 59564 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 82037 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | AVAX | 0.000000120000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000001400000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000001201987 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000001201987 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000527858187759 | | | | | |
| | | | USDT | 0.000000000071601 | | | | | |
| 20333 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 | 83494 | Name on file | Quoine Pte Ltd | BTC | 0.000038730000000 |
| | | | ETH | 0.000000000000000 | | | | | ETH | 0.832793480000000 |
| | | | ETHW | 0.000000000000000 | | | | | ETHW | 0.832793498 |
| | | | | | | | | NEO | 0.000000800000000 |
| 21027 | Name on file | FTX Trading Ltd. | FTT | 150.030620345000000 | 80263 | Name on file | FTX Trading Ltd. | FTT | 150.030620345000000 |
| | | | LUNA2 | 0.000302262999100 | | | | | LUNA2 | 0.000302262999100 |
| | | | LUNA2  LOCKED | 0.000705282664500 | | | | | LUNA2  LOCKED | 0.000705282664500 |
| | | | TRX | 0.001516800000000 | | | | | TRX | 0.001516800000000 |
| | | | USD | 0.000000012941140 | | | | | USD | 0.000000012941140 |
| | | | USDT | 0.042786927077161 | | | | | USDT | 0.042786927077161 |
| 81347 | Name on file | FTX Trading Ltd. | TRX | 0.000000000000000 | 81410 | Name on file | FTX Trading Ltd. | TRX | 0.000000000000000 |
| | | | USDT | 0.000000000000000 | | | | | USDT | 0.000000000000000 |
| 62031 | Name on file | FTX Trading Ltd. | AAVE | 0.195153231076660 | 90684 | Name on file | FTX Trading Ltd. | AAVE | 0.195153231076660 |
| | | | ATLAS | 383.548756470000000 | | | | | ATLAS | 383.548756470000000 |
| | | | BTC | 0.001827565989260 | | | | | BTC | 0.001827565989260 |
| | | | FTT | 1.722690294610753 | | | | | FTT | 1.722690294610753 |
| | | | SRM | 7.140575740000000 | | | | | SRM | 7.140575740000000 |
| | | | SRM  LOCKED | 0.118496600000000 | | | | | SRM  LOCKED | 0.118496600000000 |
| | | | TRX | 157.578798279946420 | | | | | TRX | 157.578798279946420 |
| | | | USD | 1.303766689740086 | | | | | USD | 1.303766689740086 |
| | | | USDT | 0.000000014879092 | | | | | USDT | 0.000000014879092 |
| 25122 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 27700 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 169.830060000000000 | | | | | |
| | | | USD | 0.000000100011762 | | | | | |
| | | | USDT | 0.173552960000000 | | | | | |
| 13451 | Name on file | FTX Trading Ltd. | Undetermined* | 37028 | Name on file | FTX Trading Ltd. | ATOM | 2.606444380000000 |
| | | | | | | | | BAO | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007854652 |
| | | | | | | | | DOGE | 2,433.176616710517200 |
| | | | | | | | | ETH | 0.166841260000000 |
| | | | | | | | | EUR | 0.000000001283369 |
| | | | | | | | | FTT | 3.268923260000000 |
| | | | | | | | | KIN | 5.000000000000000 |
| | | | | | | | | LUNA2 | 0.000385561472700 |
| | | | | | | | | LUNA2  LOCKED | 0.000899643636400 |
| | | | | | | | | USD | 0.000000000608999 |
| | | | | | | | | USDT | 0.054578089000000 |
| 10106 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 70896* | Name on file | FTX EU Ltd. | BTC | 0.000000000000000 |
| | | | EUR | 0.000000004546680 | | | | | EUR | 0.000000004546680 |
| | | | FTT | 25.146698940000000 | | | | | FTT | 25.146698940000000 |
| | | | LUNA2 | 0.006010000000000 | | | | | LUNA2 | 0.006010000000000 |
| | | | LUNA2  LOCKED | 0.014030000000000 | | | | | LUNA2  LOCKED | 0.014030000000000 |
| | | | LUNC | 0.000000065915130 | | | | | LUNC | 0.000000065915130 |
| | | | STETH | 0.000000000051296 | | | | | STETH | 0.000000000051296 |
| | | | USD | 0.000000005450921 | | | | | USD | 0.000000005450921 |
| | | | USDT | 0.000001127497271 | | | | | USDT | 0.000001127497271 |
| | | | USTC | 0.851044005340152 | | | | | USTC | 0.851044005340152 |
| 7424 | Name on file | FTX EU Ltd. | Undetermined* | 21629 | Name on file | FTX Trading Ltd. | CRV | 8.590859426520000 |
| | | | | | | | | USD | 0.000100000000000 |
| 18630 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 20028 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | BTC | 1.000000000000000 | | | | | BTC | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | | DENT | 1.000000000000000 |
| | | | EUR | 1.031093445195716 | | | | | EUR | 1.031093445195716 |
| | | | SOL | 0.045107029786648 | | | | | SOL | 0.045107029786648 |
| | | | UBXT | 1.000000000000000 | | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.761129082656727 | | | | | USD | 0.761129082656727 |
| | | | USDT | 0.000000021185034 | | | | | USDT | 0.000000021185034 |
| 14597 | Name on file | FTX Trading Ltd. | Undetermined* | 88054 | Name on file | FTX Trading Ltd. | BAO | 10.245.504363060000580 |
| | | | | | | | | DOGE | 0.537873772127110 |
| | | | | | | | | EUR | 0.000000013292896 |
| | | | | | | | | GALA | 303.621100000000000 |
| | | | | | | | | KIN | 1,178,494.881651020000000 |
| | | | | | | | | SHIB | 14,245,560.318556410000000 |
| | | | | | | | | TSM | 250.358810000000000 |
| | | | | | | | | USD | 0.427406371623753 |
| | | | | | | | | XRP | 0.000000087367098 |
| 16926 | Name on file | FTX EU Ltd. | EUR | 0.000000000454800 | 16938* | Name on file | FTX EU Ltd. | EUR | 0.000000000454800 |
| | | | XRP | 56.912420630000000 | | | | | XRP | 56.912420630000000 |
| 68049 | Name on file | FTX Trading Ltd. | Undetermined* | 68898 | Name on file | FTX Trading Ltd. | APT | 0.000000070000000 |
| | | | | | | | | AVAX | 0.000000040000000 |
| | | | | | | | | ETH | 0.188000000000000 |
| | | | | | | | | FTT | 1.000000000000000 |
| | | | | | | | | LUNA2 | 0.018391027200000 |
| | | | | | | | | LUNA2  LOCKED | 0.076276063470000 |
| | | | | | | | | LUNC | 7.118.544000000000000 |
| | | | | | | | | MATIC | 0.000000053150000 |
| | | | | | | | | SOL | 3.003976008876210 |
| | | | | | | | | USDT | 0.000000001286425 |
| | | | | | | | | USDC | 0.000000096296629 |
| 73938 | Name on file | FTX Trading Ltd. | USD | 0.000000016109978 | 54641* | Name on file | West Realm Shires Services Inc. | USD | 23.420000000000000 |
| | | | USDT | 23.418562400317380 | | | | | USDT | 23.418562400317380 |
| 81422 | Name on file | FTX Trading Ltd. | Undetermined* | 81566 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.419582286361877 |
| | | | | | | | | ETHW | 0.419582286361877 |
| | | | | | | | | EUR | 0.000000025251683 |
| | | | | | | | | USD | 0.000044859081287 |
| 33185 | Name on file | FTX Trading Ltd. | Undetermined* | 33187 | Name on file | FTX Trading Ltd. | Undetermined* | |
| 71750 | Name on file | FTX EU Ltd. | Undetermined* | 71842* | Name on file | FTX Trading Ltd. | ATLAS | 449.914500000000000 |
| | | | | | | | | BTC | 0.004895250000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.996430000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.899924000000000 |
| | | | | | | | | GRT | 14.000000000000000 |
| | | | | | | | | KIN | 249.952100000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,000,000.000000000000000 |
| | | | | | | | | SUSHI | 2.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |

*7686* Surviving Claim is pending modification on the Debtors' PiNeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*7686* Surviving Claim is pending modification on the Debtors' PiNeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*8461* Surviving Claim included as this claim to be modified subject to the Debtors' Oral Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*71842* Surviving Claim was entered modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 91.85424133482200 |
| | | | | | | | | USDT | 4.58693065714404 |
| | | | | | | | | XRP | 35.99601000000000 |
| 73677 | Name on file | FTX Trading Ltd. | | Undetermined* | 86410 | Name on file | FTX Trading Ltd. | AGLD | 133.29331200000000 |
| | | | | | | | | ALEX | 0.00051788000000 |
| | | | | | | | | ALPHA | 6.00000004542787 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ASD | 166.59960357183936 |
| | | | | | | | | ATOM | 4.49916000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BADGER | 4.26886000000000 |
| | | | | | | | | BCH | 0.12100000476164B |
| | | | | | | | | BICO | 10.99182000000000 |
| | | | | | | | | BNB | 0.00000049171741 |
| | | | | | | | | BNB-PERP | 0.00000000000001 |
| | | | | | | | | BNT | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000696772 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00008442100000 |
| | | | | | | | | CEL-PERP | 0.00000000000009 |
| | | | | | | | | COMP | 0.67640900500000 |
| | | | | | | | | CRV | 0.99868000000000 |
| | | | | | | | | DENT | 5,498.17600000000000 |
| | | | | | | | | DOGE | 2,444.89754020769600 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGEBULL | 0.96675000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.01396276000000 |
| | | | | | | | | FIDA | 39.98916000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.20050004935495 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 3.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000056 |
| | | | | | | | | JOE | 51.00000000000000 |
| | | | | | | | | KIN | 410,000.00000000000000 |
| | | | | | | | | LINA | 1.44910400000000 |
| | | | | | | | | LOOKS | 12.98194000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.40227532420000 |
| | | | | | | | | LUNA2_LOCKED | 0.93864242100000 |
| | | | | | | | | LUNC | 96.29079440000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MOB | 0.49880696005375 |
| | | | | | | | | MTL | 14.29450260000000 |
| | | | | | | | | NEXO | 16.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PROM | 2.41851036000000 |
| | | | | | | | | PUNDIX | 5.09473700000000 |
| | | | | | | | | RAY | 6.80215902726540 |
| | | | | | | | | REN | 123.89284000000000 |
| | | | | | | | | RSR | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 2.90116167492681 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 48.99581000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL | 259.82861000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000014 |
| | | | | | | | | SPELL | 99.05000000000000 |
| | | | | | | | | SRM | 38.99914000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STMX | 59.11220000000000 |
| | | | | | | | | STONG-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 38.98061800000000 |
| | | | | | | | | TRX | 898.90006000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 126.07456244774018 |
| | | | | | | | | USDT | 0.30958503121862 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 38570 | Name on file | FTX Trading Ltd. | | Undetermined* | 63607 | Name on file | FTX EU Ltd. | BNB | 1.04414525000000 |
| | | | | | | | | BTC | 0.00817057000000 |
| | | | | | | | | ETH | 0.01204686000000 |
| | | | | | | | | EUR | 0.00001053526771B |
| | | | | | | | | KIN | 4.00000000000000 |
| | | | | | | | | TRX | 4.00000000000000 |
| | | | | | | | | UBXT | 2.00000000000000 |
| | | | | | | | | USD | 0.00594311295024 |
| 31533 | Name on file | West Realm Shires Services Inc. | USD | 1.08000000000000 | 31583 | Name on file | West Realm Shires Services Inc. | AVAX | 198.38190000000000 |
| | | | | | | | | BRZ | 4.00000000000000 |
| | | | | | | | | DOGE | 1.00000000000000 |
| | | | | | | | | GRT | 1.00000000000000 |
| | | | | | | | | SHIB | 1.00000000000000 |
| | | | | | | | | SOL | 35.78110969000000 |
| | | | | | | | | TRX | 7.00000000000000 |
| | | | | | | | | USD | 1.08000000000000 |
| 21915 | Name on file | FTX EU Ltd. | | Undetermined* | 64007* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD | 20.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA | 25.00000000000000 |
| | | | | | | | | APE | 0.09991173000000 |
| | | | | | | | | ATLAS | 20.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO | 5.99860120000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAO | 60,000.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00009982200000 |
| | | | | | | | | BTC-PERP | 0.00749999999999 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CBB | 7.00000000000000 |
| | | | | | | | | CNB-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV | 1,000.00000000000000 |
| | | | | | | | | CRO | 59.99476200000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DENT | 23,400.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO | 10.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 3.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX | 0.89991610000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN | 70.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ | 10.00000000000000 |
| | | | | | | | | ENS | 2.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.01291459000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.01563834000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 45.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1.79951830000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 4.50000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000067 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.09996108000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC | 40.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MNGO | 120.00000000000000 |
| | | | | | | | | MTA | 45.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 100.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | *(extensive ticker list: OXY-PERP, PEOPLE-PERP, POLIS, PUNDIX-PERP, RAY, RAY-PERP, REN, REN-PERP, RNDR, ROSE-PERP, RSR-PERP, RUNE, RUNE-PERP, SAND, SAND-PERP, SHIB, SHIB-PERP, SLP, SLP-PERP, SNX-PERP, SNY, SOL, SOL-PERP, SPELL, SPELL-PERP, SRM, SRM_LOCKED, SRM-PERP, SRN-PERP, STG, STMX-PERP, SUSHI-PERP, SXP, SXP-PERP, TLM, TLM-PERP, TOMO, TOMO-PERP, TONCOIN-PERP, TRU, TRU-PERP, TRX-PERP, TULIP, TULIP-PERP, UNI-PERP, USD, USDT, USTC-PERP, VET-PERP, XLM-PERP, XRP-PERP, XTZ-PERP, YFII-PERP, ZIL-PERP, ZRX-PERP, etc.)* | (numeric quantities) |
| 34603 | Name on file | FTX Trading Ltd. | Undetermined* | 42023 | Name on file | FTX Trading Ltd. | AAVE-PERP, APE-PERP, ATOM-PERP, BTC, CRO, DODO-PERP, ENS-PERP, ETH, ETH-PERP, FTT, FTT-PERP, GMT, GMT-PERP, GST, GST-PERP, LINA, LINA2, LINA2_LOCKED, LUNC, LUNC-PERP, MATIC, MATIC-PERP, OP-1230, REEF-PERP, RSR-PERP, SAND, SOL, SWEAT, TRX, USD, USDT, ... | (numeric quantities) |
| 54711 | Name on file | FTX EU Ltd. | AERO, DFL, POLIS, STARS, TRX, UBXT | 1.00000000000000, 1,710.44092612529600, 66.40347523730810, 101.03644402035000, 1.00000000000000, 1.00000000000000 | 54790* | Name on file | FTX EU Ltd. | AERO, DFL, POLIS, STARS, TRX, UBXT | 1.00000000000000, 1,710.44092612529600, 66.40347523730810, 101.03644402035000, 1.00000000000000, 1.00000000000000 |
| 20787 | Name on file | FTX Trading Ltd. | Undetermined* | 94190 | Name on file | West Realm Shires Services Inc. | BTC, CUSDT, DOGE, ETH, ETHW, GRT, LTC, PAXG, SHIB, TRX, UNI, USD, ... | (numeric quantities) |
| 33935 | Name on file | FTX EU Ltd. | Undetermined* | 79167 | Name on file | FTX Trading Ltd. | ADA-PERP, BAL-PERP, BAND, BTC-MOVE-2020Q428, BTC-MOVE-20210921, BTC-PERP, COMP-PERP, ETH, EUR, FTT, LEO-PERP, SCXT-PERP, SRM, SRM_LOCKED, SUSHI-PERP, USD, USDT, ... | (numeric quantities) |
| 46690 | Name on file | FTX Trading Ltd. | Undetermined* | 56198 | Name on file | FTX Trading Ltd. | Undetermined** | |
| 27813 | Name on file | FTX Trading Ltd. | Undetermined* | 27824 | Name on file | FTX Trading Ltd. | Undetermined** | |
| 16827 | Name on file | FTX Trading Ltd. | BTC, FTT, LUNA2, LUNA2_LOCKED, LUNC, USD | 0.00008438571250, 25.09531000000000, 7.24532215000000, 16.90751690000000, 23.34000000000000, 1.51782766876520 | 87079 | Name on file | FTX Trading Ltd. | BTC, FTT, LUNA2, LUNA2_LOCKED, LUNC, USD | 0.00008438571250, 25.09531000000000, 7.24532215000000, 16.90751690000000, 23.34000000000000, 1.51782766876520 |
| 17387 | Name on file | FTX Trading Ltd. | Undetermined* | 17572 | Name on file | FTX Trading Ltd. | USDT | 7,417.73000000000 |
| 26014 | Name on file | FTX Trading Ltd. | AAVE, BAO, BNB, BTC, CLV, COMP, CRO, DOGE, DOGE-PERP, ETH, ETH-PERP, FTT, LUNA2, LUNA2_LOCKED, LUNC, TRX, UBXT, USD, USDT | (numeric quantities) | 26017* | Name on file | FTX EU Ltd. | AAVE, BAO, BNB, BTC, CLV, COMP, CRO, DOGE, DOGE-PERP, ETH, ETH-PERP, FTT, LUNA2, LUNA2_LOCKED, LUNC, TRX, UBXT, USD, USDT | (numeric quantities) |
| 19736 | Name on file | FTX Trading Ltd. | SXPBULL, TRX, USD, USDT | 2.851.90113670000000, 0.00000014468251.9, 0.00000005683678e, 0.00000010168634e | 91242 | Name on file | FTX Trading Ltd. | SXPBULL, TRX, USD, USDT | 2.851.90113670000000, 0.00000014468251.9, 0.00000005683678e, 0.00000010168634e |
| 52801 | Name on file | FTX Trading Ltd. | Undetermined* | 53408 | Name on file | FTX Trading Ltd. | APE, APT, ATLAS, AVAX, BAO, COMP, COPE, ENS, ETH, FTT, GMT, LINK, NFT (#15216947862484190/FTX EU - WE ARE HERE! #44960), NFT (#29968493811123448/FTX EU - WE ARE HERE! #44757), NFT (#38975478782727249/FTX EU - WE ARE HERE! #44872), RSR, SRM, SRM_LOCKED, SUSHI | (numeric quantities) |

54790*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
26017*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SXP | 0.0606130000000000 |
| | | | | | | | | TRX | 0.0000190000000000 |
| | | | | | | | | USD | 1.4869168350765757 |
| | | | | | | | | USDT | 0.0080656110.0619900 |
| | | | | | | | | XRP | 0.3511000000000000 |
| 6794 | Name on file | FTX Trading Ltd. | XRP | 10.0491615000000000 | 6995 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 33100 | Name on file | | | Undetermined* | 33114 | Name on file | FTX Trading Ltd. | FTT | 0.0010178000000000 |
| | | | | | | | | LUNA2 | 0.0057210000000000 |
| | | | | | | | | USD | 0.0100000000000000 |
| | | | | | | | | USDT | 338.0900000000000000 |
| 30391 | Name on file | FTX EU Ltd. | | Undetermined* | 80424* | Name on file | FTX Trading Ltd. | | Undetermined* |
| 71238 | Name on file | FTX EU Ltd. | 1INCH | 0.0000000044501 | 83087 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000 |
| | | | EUR | 1.1473911283900000 | | | | EUR | 0.0000000000000 |
| | | | USD | 0.0096765600000000 | | | | USD | 0.0096765600000000 |
| 31499 | Name on file | FTX Trading Ltd. | | Undetermined* | 6592 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000 |
| | | | | | | | | ALGO | 0.0000000627543 |
| | | | | | | | | ALICE | 0.0000000966628 |
| | | | | | | | | AMPL | 0.0000000656915 |
| | | | | | | | | ASD | 0.0000000680740 |
| | | | | | | | | ASD-20210625 | 0.0000000000000 |
| | | | | | | | | AURY | 0.0000000025028 |
| | | | | | | | | BAO | 0.0000000618587 |
| | | | | | | | | BTC | 0.0000000014225888 |
| | | | | | | | | CRE | 0.0000000636300 |
| | | | | | | | | CEL | 0.0000000294405 |
| | | | | | | | | COPE | 0.0000000066540 |
| | | | | | | | | DAI | 0.0000011269465 |
| | | | | | | | | DFL | 0.0000000831083 |
| | | | | | | | | DMG | 0.0000007919200 |
| | | | | | | | | DOGE | 0.0000000912384 |
| | | | | | | | | DOT-20210625 | 0.0000000246450 |
| | | | | | | | | DOVO | 0.0000001911037 |
| | | | | | | | | EDEN | 0.0000000691175 |
| | | | | | | | | FTM | 0.0000000646444 |
| | | | | | | | | HMT | 0.0000000617909 |
| | | | | | | | | HUM | 0.0000000744102 |
| | | | | | | | | IMX | 0.0000000511701 |
| | | | | | | | | KIN | 0.0000000415575 |
| | | | | | | | | KSOS | 0.0000000034495 |
| | | | | | | | | LINEX | 0.0000000337415 |
| | | | | | | | | LTC | 0.0000000036417 |
| | | | | | | | | LUNA2 | 0.5128296250000 |
| | | | | | | | | LUNA2_LOCKED | 1.3966054600000 |
| | | | | | | | | MCB | 0.0000000146128 |
| | | | | | | | | OMG | 0.0000000378183 |
| | | | | | | | | PORT | 720.1249730000000 |
| | | | | | | | | PTU | 0.0000000976242 |
| | | | | | | | | RNDR | 0.0000000762636 |
| | | | | | | | | RSR | 0.0000000642860 |
| | | | | | | | | SHIB | 599,886.0000000000000 |
| | | | | | | | | SNX | 0.0000000789574 |
| | | | | | | | | SOL | 0.0000000728625 |
| | | | | | | | | SRM | 127.6490446248820 |
| | | | | | | | | STEP | 0.0000000258456 |
| | | | | | | | | TRX | 0.9994460403016 |
| | | | | | | | | USD | 231.4239965341020 |
| | | | | | | | | WRX | 0.0000000981645 |
| | | | | | | | | XAUG | 171.7242407430940 |
| | | | | | | | | XRP-20210626 | 0.0000000000000 |
| | | | | | | | | XRP-20210325 | 0.0000000000000 |
| | | | | | | | | XRP-20210924 | 0.0000000000000 |
| | | | | | | | | XRP-20211231 | 0.0000000000000 |
| 54996 | Name on file | FTX Trading Ltd. | ETH | 0.0000297300000000 | 88264* | Name on file | FTX Trading Ltd. | ETH | 0.0000297300000000 |
| | | | USDT | 5.7100499013251 | | | | USDT | 5.7100499013251 |
| 62458 | Name on file | FTX Trading Ltd. | | Undetermined* | 91496* | Name on file | FTX Trading Ltd. | USDT | 0.0000000000000 |
| | | | | | | | | USD | 49.0000000000000 |
| | | | | | | | | USDC | 294.5454577038107 |
| 30501 | Name on file | FTX Trading Ltd. | | Undetermined* | 54597 | Name on file | FTX Trading Ltd. | ADABULL | 102.2191585200000 |
| | | | | | | | | BNB | 0.0000053200000 |
| | | | | | | | | BNBBULL | 0.0299148600000 |
| | | | | | | | | DOGEBULL | 2,654.3925972689124 |
| | | | | | | | | ETH | 0.0000001300000 |
| | | | | | | | | LINKBULL | 7,175.0713130000000 |
| | | | | | | | | LUNA2 | 0.2030748430000 |
| | | | | | | | | LUNA2_LOCKED | 0.4735407244000 |
| | | | | | | | | MATICBULL | 5,804.1428349100000 |
| | | | | | | | | PTU | 0.0000000014810 |
| | | | | | | | | SHIB | 56.0725135000000 |
| | | | | | | | | SUSHIBULL | 32,883,921.2483134000000 |
| | | | | | | | | THETABULL | 43,997.4498218700000 |
| | | | | | | | | TRX | 0.0011460000000 |
| | | | | | | | | USD | 102.6418000239464 |
| | | | | | | | | USDT | 29.0000024839453 |
| | | | | | | | | XRPBULL | 2,358.2749294510200 |
| | | | | | | | | XTZBULL | 34,746.1916329000000 |
| 19649 | Name on file | FTX Trading Ltd. | | Undetermined* | 54597 | Name on file | FTX Trading Ltd. | ADABULL | 102.2191585200000 |
| | | | | | | | | BNB | 0.0000053200000 |
| | | | | | | | | BNBBULL | 0.0299148600000 |
| | | | | | | | | DOGEBULL | 2,654.3925972689124 |
| | | | | | | | | ETH | 0.0000001300000 |
| | | | | | | | | LINKBULL | 7,175.0713130000000 |
| | | | | | | | | LUNA2 | 0.2030748430000 |
| | | | | | | | | LUNA2_LOCKED | 0.4735407244000 |
| | | | | | | | | MATICBULL | 5,804.1428349100000 |
| | | | | | | | | PTU | 0.0000000014810 |
| | | | | | | | | SHIB | 56.0725135000000 |
| | | | | | | | | SUSHIBULL | 32,883,921.2483134000000 |
| | | | | | | | | THETABULL | 43,997.4498218700000 |
| | | | | | | | | TRX | 0.0011460000000 |
| | | | | | | | | USD | 102.6418000239464 |
| | | | | | | | | USDT | 29.0000024839453 |
| | | | | | | | | XRPBULL | 2,358.2749294510200 |
| | | | | | | | | XTZBULL | 34,746.1916329000000 |
| 29492 | Name on file | FTX Trading Ltd. | | Undetermined* | 29496 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 93486 | Name on file | FTX EU Ltd. | | Undetermined* | 94015 | Name on file | FTX EU Ltd. | | |
| 14824 | Name on file | FTX Trading Ltd. | | Undetermined* | 32195 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 35233 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000806575000 | 64379 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000806575000 |
| | | | ALPHA | 0.9838063000000000 | | | | ALPHA | 0.9838063000000000 |
| | | | ATLAS | 9.3276050000000000 | | | | ATLAS | 9.3276050000000000 |
| | | | ATOM | 0.0099981000000000 | | | | ATOM | 0.0099981000000000 |
| | | | BTC | 0.0164384184930000 | | | | BTC | 0.0164384184930000 |
| | | | DOGE | 0.9270700000000000 | | | | DOGE | 0.9270700000000000 |
| | | | ETH | 0.4905479747000000 | | | | ETH | 0.4905479747000000 |
| | | | ETHW | 0.4788748120000000 | | | | ETHW | 0.4788748120000000 |
| | | | FTT | 226.5303876000000000 | | | | FTT | 226.5303876000000000 |
| | | | GALA | 9.2626480000000000 | | | | GALA | 9.2626480000000000 |
| | | | LUNA2 | 0.0124158249100000 | | | | LUNA2 | 0.0124158249100000 |
| | | | LUNA2_LOCKED | 0.0289702581700000 | | | | LUNA2_LOCKED | 0.0289702581700000 |
| | | | LUNC | 0.0399962000000000 | | | | LUNC | 0.0399962000000000 |
| | | | MANA | 1.9998100000000000 | | | | MANA | 1.9998100000000000 |
| | | | OXY | 0.9904164000000000 | | | | OXY | 0.9904164000000000 |
| | | | PERP | 0.0854824800000000 | | | | PERP | 0.0854824800000000 |
| | | | SAND | 0.9998100000000000 | | | | SAND | 0.9998100000000000 |
| | | | SLRS | 0.8270500000000000 | | | | SLRS | 0.8270500000000000 |
| | | | SOL | 5.4585321470000000 | | | | SOL | 5.4585321470000000 |
| | | | SRM | 409.3332990000000000 | | | | SRM | 409.3332990000000000 |
| | | | USD | -0.5109.26224853786700 | | | | USD | -0.5109.26224853786700 |
| | | | XRP | 1.9996200000000000 | | | | XRP | 1.9996200000000000 |
| 28739 | Name on file | FTX Trading Ltd. | | Undetermined* | 62742 | Name on file | FTX Trading Ltd. | XRP | 50,035.4549417000000 |
| 62663 | Name on file | FTX Trading Ltd. | | Undetermined* | 62742 | Name on file | FTX Trading Ltd. | XRP | 50,035.4549417000000 |
| 22866 | Name on file | FTX Trading Ltd. | | Undetermined* | 22989* | Name on file | FTX Trading Ltd. | ATLAS | 218.2174231410960000 |
| | | | | | | | | POLIS | 2,883.9004451000000 |
| | | | | | | | | SOL | 90.5000001010620 |
| | | | | | | | | USD | 0.0802354997000 |
| | | | | | | | | USDT | 0.8603215498756825 |
| | | | | | | | | XRP | 0.0000000064021 |
| 32960 | Name on file | FTX Trading Ltd. | | Undetermined* | 33238 | Name on file | FTX Trading Ltd. | | 4,512.0136200000000 |
| 16781 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000025000000 | 88605 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | AAVE | 0.0000000792799 | | | | AAVE | 0.0000000792799 |
| | | | ATLAS | 0.0000000036800000 | | | | ATLAS | 0.0000000036800000 |
| | | | FTT | 155.7982819669260 | | | | FTT | 155.7982819669260 |
| | | | SRM | 3.1832866400000000 | | | | SRM | 3.1832866400000000 |
| | | | SRM_LOCKED | 18.1768917000000000 | | | | SRM_LOCKED | 18.1768917000000000 |
| | | | TRX | 0.0000000630570000 | | | | TRX | 0.0000000630570000 |
| | | | USD | 0.0000001624897016 | | | | USD | 0.0000001624897016 |
| | | | USDT | 0.0000004514509 | | | | USDT | 0.0000004514509 |
| | | | XRP | 0.0000000105915241 | | | | XRP | 0.0000000105915241 |
| 33152 | Name on file | FTX Trading Ltd. | | Undetermined* | 88605 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | | | | | | AAVE | 0.0000000792799 |
| | | | | | | | | ATLAS | 0.0000000036800000 |
| | | | | | | | | FTT | 155.7982819669260 |
| | | | | | | | | SRM | 3.1832866400000000 |
| | | | | | | | | SRM_LOCKED | 18.1768917000000000 |
| | | | | | | | | TRX | 0.0000000630570000 |
| | | | | | | | | USD | 0.0000001624897016 |
| | | | | | | | | USDT | 0.0000004514509 |
| | | | | | | | | XRP | 0.0000000105915241 |
| 33177 | Name on file | FTX Trading Ltd. | | Undetermined* | 33203 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 14989 | Name on file | FTX Trading Ltd. | BNB | 0.0456162274359 | 20000* | Name on file | FTX Trading Ltd. | ALGO | 0.0000000531103304 |
| | | | TRX | 39.3046037647057 | | | | BNB | 0.0456162274359 |
| | | | | | | | | MATIC | 0.0000001891276 |
| | | | | | | | | SOL | 0.0000003589915 |
| | | | | | | | | TRX | 39.3046037647057745 |
| | | | | | | | | USD | 0.0000005050981 |
| 48260 | Name on file | FTX EU Ltd. | AURY | 1.4721368861336R | 56857* | Name on file | FTX EU Ltd. | AURY | 1.4721368861336 |
| | | | MER | 0.0000000001281 | | | | MER | 0.0000000001281 |
| | | | STMX | 0.0000000193683 | | | | STMX | 0.0000000193683 |
| | | | USD | 0.1714000000000000 | | | | USD | 0.1714000000000000 |
| 46388 | Name on file | FTX Trading Ltd. | BTC | 0.0000000716330 | 89958 | Name on file | FTX Trading Ltd. | BTC | 0.0000000716330 |
| | | | ETH | 0.0000000670923R | | | | ETH | 0.0000000670923 |
| | | | FTT | 150.0881148179857R | | | | FTT | 150.0881148179857 |
| | | | GBP | 0.0000000780472 | | | | GBP | 0.0000000780472 |
| | | | RAY | 0.40677438251790R | | | | RAY | 0.40677438251790 |
| | | | RUNE | 0.0000000085751300 | | | | RUNE | 0.0000000085751300 |

80424* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
88264* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91496* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
22989* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
20000* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
56857* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.28164702000000 | | | | SRM | 0.28164702000000 |
| | | | SRM_LOCKED | 1.205782760000000 | | | | SRM_LOCKED | 1.205782760000000 |
| | | | USD | -0.00000000814973B | | | | USD | -0.00000000814973B |
| 33653 | Name on file | FTX Trading Ltd. | Undetermined* | 32357 | Name on file | FTX Trading Ltd. | AAVE | 0.005916998210735 |
| | | | | | | | | AXS | 0.089042447187293 |
| | | | | | | | | BNB | 0.000570918231965 |
| | | | | | | | | BTC | 0.000130162056669 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000926050979891 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000247368961306 |
| | | | | | | | | LINK | 0.088001765046184 |
| | | | | | | | | LUNA2 | 0.000019593509620 |
| | | | | | | | | LUNA2_LOCKED | 0.000351718189580 |
| | | | | | | | | LUNC | 2.960000000000000 |
| | | | | | | | | MATIC | 1.039441474528923 |
| | | | | | | | | SOL | 0.001225725451035 |
| | | | | | | | | SRM | 37.903017230000000 |
| | | | | | | | | SRM_LOCKED | 0.447702530000000 |
| | | | | | | | | USD | 3.485.528178858822000 |
| | | | | | | | | USDT | 0.000826109104B720 |
| | | | | | | | | USTC | 0.000000007844220 |
| 35361 | Name on file | FTX Trading Ltd. | Undetermined* | 66083 | Name on file | FTX Trading Ltd. | AAPL | 0.000000010229750 |
| | | | | | | | | BADGER | 0.009070000000000 |
| | | | | | | | | BNB | 0.000000007197960 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006661750 |
| | | | | | | | | ETHBULL | 0.000000040000000 |
| | | | | | | | | FTT | 0.000019191648364 |
| | | | | | | | | NVDA | 0.000000010000000 |
| | | | | | | | | NVDA_PRE | -0.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SRM | 28.010170142441595 |
| | | | | | | | | SRM_LOCKED | 0.075189130000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 34.865190016230260 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 59.380678557749136 |
| | | | | | | | | XAUT | 0.000000001786050 |
| | | | | | | | | XRP | 90.748836011470140 |
| | | | | | | | | XRP-PERP | 11.000000000000000 |
| 28191 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 37125 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FTT | 1.067.019344710000000 | | | | FTT | 1.067.019344710000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SHIB | 1,031,834.586466160000000 | | | | SHIB | 1,031,834.586466160000000 |
| 47346 | Name on file | FTX Trading Ltd. | Undetermined* | 90298 | Name on file | West Realm Shires Services Inc. | Undetermined* | |
| 79775 | Name on file | FTX Trading Ltd. | Undetermined* | 90202 | Name on file | FTX Trading Ltd. | Undetermined* | |
| 23611 | Name on file | FTX EU Ltd. | ETH | 0.012389110000000 | 92874* | Name on file | FTX EU Ltd. | ETH | 0.012389110000000 |
| | | | ETHW | 0.012389110000000 | | | | ETHW | 0.012389110000000 |
| | | | USD | 0.000002741905638 | | | | USD | 0.000002741905638 |
| 34772 | Name on file | FTX Trading Ltd. | Undetermined* | 88731 | Name on file | FTX Trading Ltd. | BTC | 0.000071890000000 |
| | | | | | | | | CRO | 700.000000000000000 |
| | | | | | | | | ETH | 0.000865780000000 |
| | | | | | | | | ETHW | 0.000865780000000 |
| | | | | | | | | FTT | 0.066345620000000 |
| | | | | | | | | LUNA2 | 0.379803691000000 |
| | | | | | | | | LUNA2_LOCKED | 0.886200861000000 |
| | | | | | | | | LUNC | 82.701100000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 2.000777000000000 |
| | | | | | | | | USD | 0.010987103344500 |
| | | | | | | | | USDT | 3.829.585177160045000 |
| 92902 | Name on file | FTX EU Ltd. | BTC | 0.000000006621400 | 92907* | Name on file | FTX EU Ltd. | BTC | 0.000000006625400 |
| | | | EUR | 0.000000008545519 | | | | EUR | 0.000000008545519 |
| | | | USD | 1.054047842049096 | | | | USD | 1.054047842049096 |
| | | | USDT | 0.000000007845305 | | | | USDT | 0.000000007845305 |
| 26864 | Name on file | FTX EU Ltd. | Undetermined* | 26874* | Name on file | FTX EU Ltd. | SOL | 35.100000000000000 |
| 38120 | Name on file | FTX Trading Ltd. | ATLAS | 539.954000000000000 | 88436 | Name on file | FTX Trading Ltd. | ATLAS | 539.954000000000000 |
| | | | BTC | 0.000000096074500 | | | | BTC | 0.000000096074500 |
| | | | LUNA2 | 2.912469362000000 | | | | LUNA2 | 2.912469362000000 |
| | | | POLIS | 7.498000000000000 | | | | POLIS | 7.498000000000000 |
| | | | SRM | 0.187213955100000 | | | | SRM_LOCKED | 0.187213955100000 |
| | | | USD | 0.001000050000000 | | | | USD | 0.001000050000000 |
| 22119 | Name on file | FTX EU Ltd. | FTT | 181.000000000000000 | 31524 | Name on file | FTX EU Ltd. | Undetermined* | |
| 57472 | Name on file | FTX EU Ltd. | FTT | 181.000000000000000 | 87376 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | AUDIO | 1.000000000000000 |
| | | | | | | | | BAO | 2.000000000000000 |
| | | | | | | | | BTT | 358.659.561970000000000 |
| | | | | | | | | DENT | 4.000000000000000 |
| | | | | | | | | EUR | 0.000000000309823 |
| | | | | | | | | FTT | 181.919838026657150 |
| | | | | | | | | GST | 1.000000000000000 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000649143 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | UBXT | 8.630190094451110 |
| | | | | | | | | USD | 0.000000022076109 |
| 28430 | Name on file | FTX EU Ltd. | Undetermined* | 67427 | Name on file | FTX Trading Ltd. | APE | 3.476002130000000 |
| | | | | | | | | ATLAS | 0.679484190000000 |
| | | | | | | | | AVAX | 1.859610980000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | CHR | 55.201020240000000 |
| | | | | | | | | ETH | 0.023257086000000 |
| | | | | | | | | ETHW | 0.022905900000000 |
| | | | | | | | | EUR | 0.000004012545428 |
| | | | | | | | | FTT | 44.668716870000000 |
| | | | | | | | | FTT | 0.820990000000000 |
| | | | | | | | | GALA | 7.997680000000000 |
| | | | | | | | | GMT | 77.302177220000000 |
| | | | | | | | | HNT | 0.003615670000000 |
| | | | | | | | | KNC | 7.032460290000000 |
| | | | | | | | | LOO | 0.000113000000000 |
| | | | | | | | | LUNA2 | 0.476469856000000 |
| | | | | | | | | LUNC | 1.085054310000000 |
| | | | | | | | | MANA | 4.543529773805000 |
| | | | | | | | | MATIC | 14.593370340000000 |
| | | | | | | | | NEAR | 2.114664590000000 |
| | | | | | | | | NEXO | 0.000576260000000 |
| | | | | | | | | RUNE | 6.213873720000000 |
| | | | | | | | | SHIB | 4.502.452565100000000 |
| | | | | | | | | SOL | 2.733676420000000 |
| | | | | | | | | SRM | 1.831000000000000 |
| | | | | | | | | USD | 0.009934499000000 |
| | | | | | | | | XRP | 0.001965600000000 |
| 19398 | Name on file | FTX EU Ltd. | USD | 16.841880000000000 | 68779* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.205688257000000 |
| | | | | | | | | LUNA2_LOCKED | 16.813272600000000 |
| | | | | | | | | USD | 0.000000003868279 |
| | | | | | | | | USDT | 1.020.000000000000000 |
| 55533 | Name on file | FTX EU Ltd. | EUR | 78056* | Name on file | FTX EU Ltd. | Undetermined* | |
| 29703 | Name on file | FTX Trading Ltd. | Undetermined* | 44249* | Name on file | FTX Trading Ltd. | CRO | 1.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETHW | 0.000014750000000 |
| | | | | | | | | FTM | 0.215000000000000 |
| | | | | | | | | FTT | 0.000201700000000 |
| | | | | | | | | GALA | 0.003667340000000 |
| | | | | | | | | NEAR | 0.000377420000000 |
| | | | | | | | | TONCOIN | 0.000377300000000 |
| | | | | | | | | TRX | 0.000021000000000 |
| | | | | | | | | USD | 54.458717135365774 |
| | | | | | | | | USDT | 0.007003990000000 |
| | | | | | | | | YFI | 0.000000010000000 |
| 22351 | Name on file | FTX Trading Ltd. | Undetermined* | 74860 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | BAO | 16.000000000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | EUR | 0.000000013949571 |
| | | | | | | | | FIDA | 2.026.635821530000000 |
| | | | | | | | | KIN | 14.000000000000000 |
| | | | | | | | | LUNA | 0.498565000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USDT | 10.450284951296390 |
| 82539 | Name on file | FTX Trading Ltd. | Undetermined* | 84500 | Name on file | FTX Trading Ltd. | AURY | 47.994000000000000 |
| | | | | | | | | POLIS | 2.374840000000000 |
| | | | | | | | | USD | 22.720000000000000 |
| 32525 | Name on file | FTX Trading Ltd. | Undetermined* | 30592* | Name on file | FTX Trading Ltd. | BTC | 0.005201720000000 |
| | | | | | | | | BULL | 0.042197400000000 |
| | | | | | | | | USD | 0.000571600000000 |
| 28062 | Name on file | FTX Trading Ltd. | Undetermined* | 28068 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.514516500000000 |
| | | | | | | | | BTC | 0.000041000000000 |
| | | | | | | | | ETH | 0.503002250000000 |
| | | | | | | | | ETHW | 0.025745000000000 |
| | | | | | | | | FTT | 15.000000000000000 |
| | | | | | | | | MATIC | 402.263593830000000 |
| | | | | | | | | SOL | 13.125338820000000 |
| | | | | | | | | TONCOIN | 117.557180510000000 |
| | | | | | | | | TRX | 1.162.832183080000000 |
| | | | | | | | | USD | 0.100000000000000 |
| 28356 | Name on file | FTX Trading Ltd. | Undetermined* | 28365 | Name on file | FTX Trading Ltd. | Undetermined* | |
| 31148 | Name on file | FTX Trading Ltd. | Undetermined* | 93524* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | | | | | | CUSDT | 1.000000000000000 |
| | | | | | | | | DOGE | 1.178.399694000000000 |
| | | | | | | | | USD | 0.546116086153847 |
| 23575 | Name on file | FTX EU Ltd. | Undetermined* | 43436* | Name on file | FTX EU Ltd. | BTC | 0.000000050904000 |
| | | | | | | | | FTT | 21.678845174621150 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7572 | Name on file | FTX EU Ltd. | | Undetermined* | 94400 | Name on file | FTX Trading Ltd. | GLXY | 53.38985400000000 |
| | | | | | | | | USD | 0.00000007212984 |
| | | | | | | | | BTC | 0.15452380000000 |
| | | | | | | | | SOL | 0.00341600000000 |
| | | | | | | | | TRX | 0.00020002000000 |
| | | | | | | | | USDT | 3.22330436348750000 |
| 27465 | Name on file | FTX Trading Ltd. | | Undetermined* | 27528 | Name on file | FTX Trading Ltd. | SPELL | 130,000.00000000000000 |
| 22689 | Name on file | FTX EU Ltd. | MOB | 3.64207799038920 | 22696* | Name on file | FTX EU Ltd. | MOB | 3.64207799038920 |
| 80650 | Name on file | FTX Trading Ltd. | | Undetermined* | 86888 | Name on file | FTX Trading Ltd. | BTC | 0.00000000266150 |
| | | | | | | | | ETH | 0.00000010000000 |
| | | | | | | | | FTT | 0.00000007010000 |
| 27304 | Name on file | FTX Trading Ltd. | SOL | | 63397 | Name on file | FTX Trading Ltd. | AXS | 0.00000000243900 |
| | | | | | | | | BNB | 0.00000000496368 |
| | | | | | | | | LINK | 0.00110670607000 |
| | | | | | | | | LUNA2 LOCKED | 0.00258232171600 |
| | | | | | | | | LUNC | 240.98628143180900 |
| | | | | | | | | PEOPLE-PERP | 0.31718977000000 |
| | | | | | | | | SGD | 16.83584866280834 |
| | | | | | | | | TRX | 0.00000000487410 |
| | | | | | | | | USD | 0.02418948876256 |
| | | | | | | | | USDT | 0.02101257444752 |
| 8055 | Name on file | FTX Trading Ltd. | | Undetermined* | 74496 | Name on file | FTX Trading Ltd. | ETH | 0.00000000644000 |
| | | | | | | | | ETHW | 0.00000006435635 |
| 36400 | Name on file | FTX Trading Ltd. | | Undetermined* | 87102 | Name on file | FTX Trading Ltd. | MATIC | Undetermined* |
| 17440 | Name on file | FTX EU Ltd. | | Undetermined* | 49122 | Name on file | FTX Trading Ltd. | FTT | 7.69854037000000 |
| | | | | | | | | MATIC | 55.96894200000000 |
| | | | | | | | | SAND | 0.99483960000000 |
| | | | | | | | | SOL | 1.94910000000000 |
| | | | | | | | | SRM | 12.27441545000000 |
| | | | | | | | | SRM LOCKED | 0.22815047000000 |
| | | | | | | | | USD | 0.00000000000000 |
| | | | | | | | | USDT | 0.00000007034625 |
| 26896 | Name on file | FTX EU Ltd. | | Undetermined* | 54056 | Name on file | FTX Trading Ltd. | CRO | 0.00000000536091 |
| | | | | | | | | ETH | 0.06860304902684 |
| | | | | | | | | FTT | 0.00000000846150 |
| | | | | | | | | LUNA2 | 0.00082716547660 |
| | | | | | | | | LUNA2 LOCKED | 0.00006538615210 |
| | | | | | | | | LUNC | 5.91514039000000 |
| | | | | | | | | SHIB | 0.00000000036000 |
| 90114 | Name on file | FTX Trading Ltd. | | Undetermined* | 90118* | Name on file | FTX Trading Ltd. | USD | 0.00000002847505 |
| | | | | | | | | FTT | 1.08953428506170 |
| | | | | | | | | SOL | 0.91000000000000 |
| | | | | | | | | USD | 0.00000001984715 |
| | | | | | | | | USDT | 0.00000009136339 |
| 21242 | Name on file | FTX Trading Ltd. | | Undetermined* | 66634* | Name on file | FTX Trading Ltd. | BAD | 1.00000000000000 |
| | | | | | | | | CHZ | 0.00000008000000 |
| | | | | | | | | DENT | 1.00011172000000 |
| | | | | | | | | EUR | 0.00000009413459 |
| | | | | | | | | RIN | 11,154,774.86178429000000 |
| | | | | | | | | RSR | 1.00000000000000 |
| | | | | | | | | SHIB | 50,670,464.20282966000000 |
| | | | | | | | | TRX | 2.00000000000000 |
| | | | | | | | | USDT | 1.00000000000000 |
| 82140 | Name on file | FTX Trading Ltd. | | Undetermined* | 82246 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 80542 | Name on file | FTX Trading Ltd. | | Undetermined* | 86935 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | | | | | | CRB | 0.00141540000000 |
| | | | | | | | | CLV | 909.21080391000000 |
| | | | | | | | | CRO | 0.00000000519956 |
| | | | | | | | | ETH | 0.00000002800000 |
| | | | | | | | | FIDA | 1.01498210000000 |
| | | | | | | | | FTT | 53.59972443000000 |
| | | | | | | | | FXS | 0.00092768000000 |
| | | | | | | | | MATH | 1.00000000000000 |
| | | | | | | | | MATIC | 0.00000000472228 |
| | | | | | | | | MNGO | 0.02354883000000 |
| | | | | | | | | RAY | 0.00000000517700 |
| | | | | | | | | SAND | 0.01234652073883 |
| | | | | | | | | SECO | 1.06441620000000 |
| | | | | | | | | SGD | 0.00037499422344 |
| | | | | | | | | SRM | 127.17699694000000 |
| | | | | | | | | SRM LOCKED | 1.81120425000000 |
| | | | | | | | | SUSHI | 0.00121803000000 |
| | | | | | | | | TRU | 2.00000000000000 |
| | | | | | | | | TRX | 3.00000000000000 |
| | | | | | | | | USD | 0.00000018547173 |
| | | | | | | | | USDT | 0.00000000115726 |
| 83503 | Name on file | FTX Trading Ltd. | | Undetermined* | 84003* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | AMC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 40.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-20211231 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000847600 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTMR-PERP | 0.00000000000000 |
| | | | | | | | | CRB-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000028 |
| | | | | | | | | FTM | 382.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000013961427 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GST-0930 | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000170 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000002717HMM |
| | | | | | | | | LUNA2 LOCKED | 0.00000063419976 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00591810000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-20211231 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 533.50000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000654 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNM-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 30.27000000003400 |
| | | | | | | | | SRM | 0.00024140000000 |
| | | | | | | | | SRM LOCKED | 0.00616310000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000001 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 11,042.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-20211231 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,806.76286513135200 |
| | | | | | | | | USDT | 0.00000000129900011 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |

UMA6*: Surviving Claim is pending modification on the Debtors' Fiftieth Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
90118*: Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Tenth Substantive Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
66634*: Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
84003*: Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 11484 | Name on file | FTX Trading Ltd. | | Undetermined* | 86544 | Name on file | FTX Trading Ltd. | BTC<br>ETH<br>ETHW<br>LINK<br>LTC<br>MATIC<br>SOL<br>UNI<br>USD | 0.00918994000000<br>1.25121540000000<br>1.25121540000000<br>85.54610700000000<br>2.35884160000000<br>1982.10781000000000<br>7.34582581000000<br>14.07251020000000<br>0.00446853632215 |
| 13811 | Name on file | FTX Trading Ltd. | FTT<br>SRM<br>SRM_LOCKED<br>USD<br>USDT | 35.29481000000000<br>50.82882581000000<br>0.89275059000000<br>0.04182871000000<br>0.00000000491140 | 91886* | Name on file | FTX Trading Ltd. | FTT<br>SRM<br>SRM_LOCKED<br>USD<br>USDT | 35.29481000000000<br>50.82882581000000<br>0.89275059000000<br>0.04182871000000<br>0.00000000491140 |
| 34074 | Name on file | FTX Trading Ltd. | | Undetermined* | 93315* | Name on file | FTX Trading Ltd. | ALGOBULL<br>ASDBULL<br>ATOMBULL<br>BCHBULL<br>DOGEBULL<br>EOSBULL<br>ETCBULL<br>SRTBULL<br>LTCBULL<br>MATICBULL<br>MATIC-PERP<br>SUSHIBULL<br>SXPBULL<br>THETABULL<br>TOMOBULL<br>TRX<br>TRXBULL<br>USD<br>USDT<br>VETBULL<br>XRPBULL | 1,209.15000000000000<br>5.59608000000000<br>677.52540000000000<br>1,210.00000000000000<br>4.66547215700000<br>6,035.13000000000000<br>339.50610700000000<br>1,723.83896000000000<br>7,070.08497700000000<br>2,086.90773456000000<br>0.00000000000000<br>12,018.43990000000000<br>556,768.94560211490000<br>6.61196146000000<br>47,986.86220000000000<br>0.00001400000000<br>736.05599000000000<br>0.13047368953984<br>0.00000000281478<br>2.99760000000000<br>1,359.04800000000000 |
| 34128 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 83321* | Name on file | West Realm Shires Services Inc. | SOL<br>USD<br>USDT | 0.00000000000000<br>7.67615927893518<br>0.00000000531021 |
| 29071 | Name on file | FTX Trading Ltd. | | Undetermined* | 29202* | Name on file | FTX Trading Ltd. | AKRO<br>BAO<br>CHZ<br>DENT<br>DOGE<br>ETH<br>ETHW<br>KIN<br>MATIC<br>RSR<br>UBXT<br>USD | 62.00000000000000<br>242.00000000000000<br>1.00000000000000<br>52.00000000000000<br>351.58062157000000<br>0.55297102000000<br>4.50842543680786<br>211.00000000000000<br>1.00045750000000<br>26.00000000000000<br>43.00000000000000<br>7,801.18202577011658 |
| 36452 | Name on file | FTX Trading Ltd. | | Undetermined* | 36436 | Name on file | FTX Trading Ltd. | AAPL<br>AKRO<br>BAO<br>BNB<br>ETH<br>KIN<br>USD<br>USDT | 0.00000000915780<br>1.00000000000000<br>1.00000000000000<br>0.00000000801183<br>0.00000000193949<br>1.00000000000000<br>0.00000000000000<br>2,268.97396766120000 |
| 29212 | Name on file | FTX Trading Ltd. | | Undetermined* | 87859 | Name on file | FTX Trading Ltd. | GALA<br>LUNA2<br>LUNA2_LOCKED<br>TRX<br>USD<br>USDT | 420.00000000000000<br>0.00000000000000<br>2.31763361000000<br>0.00001000000000<br>0.00000001417689<br>0.00000003949571 |
| 24615 | Name on file | FTX Trading Ltd. | | Undetermined* | 74148 | Name on file | FTX Trading Ltd. | ALPHA-PERP<br>BNBBULL<br>BULL<br>C98<br>CHZ<br>DOT-PERP<br>ETHBULL<br>FTT<br>FTT-PERP<br>SHIT-PERP<br>THETA-PERP<br>UNISWAPBULL<br>USD<br>USDT | 0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>20.99116000000000<br>120.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.02202113957160<br>0.00000000000000<br>0.00000000000000<br>0.00649150000000<br>0.00000002504672<br>0.00000000577905 |
| 53782 | Name on file | FTX Trading Ltd. | BTC<br>COPE<br>ETH<br>ETHW<br>FTM<br>FTT<br>LINK<br>LTC<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MNGO<br>STEP<br>STEP-PERP<br>USD<br>USDT | 0.00000000876122<br>0.73172400000000<br>0.00000000694290<br>0.89145351513629 0<br>0.00000001094660 0<br>2.19894282857174 4<br>0.00000000416600<br>0.00000000465306 0<br>0.00000002729898<br>0.00000007170289 5<br>0.00649150000000<br>2.759.66370000000000<br>98.50000000100000<br>0.00000000000000<br>0.00000000262930<br>0.00909049016110 | 90583 | Name on file | FTX Trading Ltd. | BTC<br>COPE<br>ETH<br>ETHW<br>FTM<br>FTT<br>LINK<br>LTC<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MNGO<br>STEP<br>STEP-PERP<br>USD<br>USDT | 0.00000000876122<br>0.73172400000000<br>0.00000000694290<br>0.89145351513629<br>0.00000001094660<br>2.19894282857174<br>0.00000000416600<br>0.00000000465306<br>0.00000002729898<br>0.00000007170289<br>0.00649150000000<br>2,759.66370000000000<br>98.50000000100000<br>0.00000000000000<br>0.00000000262930<br>0.00909049016110 |
| 71851 | Name on file | FTX Trading Ltd. | | Undetermined* | 76127 | Name on file | FTX Trading Ltd. | AVAX<br>BTC<br>CRO<br>ETH<br>ETHW<br>LUNA2<br>LUNC<br>SOL<br>TRX<br>USD<br>USDT<br>XRP | 56.42000000000000<br>0.41426000000000<br>809.65451980000000<br>5.83463460000000<br>2.36861467000000<br>1.26557481000000<br>275.58157954950000<br>128.60546181000000<br>757.74630600000000<br>0.53000000000000<br>1.49130600000000<br>400.40255236000000 |
| 15840 | Name on file | FTX Trading Ltd. | | Undetermined* | 19588 | Name on file | FTX Trading Ltd. | | 8.24500000000000 |
| 32950 | Name on file | FTX Trading Ltd. | | Undetermined* | 6506 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ATLAS-PERP<br>AVAX<br>AXS<br>BAO<br>BNB<br>DOGE<br>FTM<br>FTT<br>GALA<br>LUNA2<br>LUNC<br>MKR<br>SOL<br>SPELL-PERP<br>SRM<br>SRM_LOCKED<br>STORJ-PERP<br>UBXT<br>USD<br>USDT<br>USTC-PERP | 0.00000000000000<br>0.00000000000000<br>100.99792808000000<br>0.35999779213034<br>0.00000000000000<br>0.00136561000000<br>0.32769494947905 7<br>0.99555696250000 0<br>1,260.07556284733678 9<br>8.64300000000000<br>48.21078532000000<br>112.49183240000000<br>10,498.00010000000000<br>0.00000000000000<br>0.00000000000000<br>2,986.32108434000000<br>159.86149500000000<br>0.00000000000000<br>13,796.06989000000000<br>0.00000000829184<br>0.00000000554540<br>0.00000000000000 |
| 15577 | Name on file | FTX Trading Ltd. | ADA-PERP<br>AGLD-PERP<br>ALICE-PERP<br>ANC-PERP<br>AXS<br>AXS-PERP<br>BTC<br>BTC-20210625<br>BTC-PERP<br>C98-PERP<br>DOT-PERP<br>ETH<br>FTT<br>GALA-PERP<br>HBAR-PERP<br>LINK<br>LINK-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNC-PERP<br>MATIC-PERP<br>SAND-PERP<br>TRX<br>USD<br>USDT<br>USTC-PERP | 0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000001270<br>0.00000000000000<br>0.00029994711200<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000531340<br>0.00000001264779<br>0.00000000000000<br>0.00000000000000<br>0.00000000512960<br>0.00000000000000<br>0.21668088600000<br>0.59892114000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000001429510<br>2.54906541893910<br>0.00000000850856<br>0.00000000000000 | 60957 | Name on file | FTX Trading Ltd. | ADA-PERP<br>AGLD-PERP<br>ALICE-PERP<br>ANC-PERP<br>AXS<br>AXS-PERP<br>BTC<br>BTC-20210625<br>BTC-PERP<br>C98-PERP<br>DOT-PERP<br>ETH<br>FTT<br>GALA-PERP<br>HBAR-PERP<br>LINK<br>LINK-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNC-PERP<br>MATIC-PERP<br>SAND-PERP<br>TRX<br>USD<br>USDT<br>USTC-PERP | 0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000001270<br>0.00000000000000<br>0.00029994711200<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000531340<br>0.00000001264779<br>0.00000000000000<br>0.00000000000000<br>0.00000000512960<br>0.00000000000000<br>0.21668088600000<br>0.59892114000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000001429510<br>2.54906541893910<br>0.00000000850856<br>0.00000000000000 |
| 7574 | Name on file | FTX Trading Ltd. | EUR<br>USD | 0.00000000783474<br>2.08649464169856 | 90409 | Name on file | FTX Trading Ltd. | 530.05433852120977/4"FALLING UP<br>342710660931399406 INTERSPECIES WAR<br>#2<br>AMPL<br>BADGER<br>CHZ<br>COTI<br>COMP<br>CREAM<br>ENS<br>ETH<br>ETHW<br>EUR<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>MANA<br>MATIC<br>MKR<br>MTA | 1.00000000000000<br>1.00000000000000<br>0.00000000505126<br>0.00000004197610<br>797.10296437895200<br>0.00000000419243<br>0.00000008819228<br>0.00000003520000<br>0.00000000332517<br>1.42363771452615<br>0.00000000405723<br>0.00000000783474<br>25.11363010401612<br>0.99099632470000<br>2.31322475800000<br>0.00000200229098<br>0.00000007224114<br>0.00000005481000 |

91886*: Surviving Claim included as the claim to be modified subject to the Debtors Omni Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93315*: Surviving Claim included as the claim to be modified subject to the Debtors Omni Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
83321*: Surviving Claim included as the claim to be modified subject to the Debtors Omni Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
29202*: Surviving Claim is pending modification on the Debtors Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND | 0.000000004031668 |
| | | | | | | | | SLND | 0.000000007315500 |
| | | | | | | | | SLP | 4,059.2671700000000000 |
| | | | | | | | | STARL | 0.000000008792450 |
| | | | | | | | | USDT | 2.0864966000000000 |
| 71692 | Name on file | FTX Trading Ltd. | Undetermined* | 88899 | Name on file | FTX Trading Ltd. | AUD | 0.0000000025485705 |
| | | | | | | | | BTC | 0.0000000228592 |
| | | | | | | | | DOT | 0.0000000000000000 |
| | | | | | | | | GALA | 17,418.6304165200000000 |
| | | | | | | | | LINK | 10.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000000029413000 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000006519000 |
| | | | | | | | | MATIC | 298.6369429200000000 |
| | | | | | | | | RNDR | 100.0000000000000000 |
| | | | | | | | | USD | 0.0001644357193172 |
| | | | | | | | | USDT | 0.0000000004780736 |
| | | | | | | | | XRP | 0.0000000011189774 |
| 27683 | Name on file | FTX Trading Ltd. | Undetermined* | 27531 | Name on file | FTX Trading Ltd. | SPELL | 980,200.0000000000000000 |
| 33146 | Name on file | FTX Trading Ltd. | Undetermined* | 59342 | Name on file | FTX Trading Ltd. | BNB | 0.0000000050000000 |
| | | | | | | | | FTT | 0.0000000021295100 |
| | | | | | | | | LUNA2_LOCKED | 47.7611289400000000 |
| | | | | | | | | TRX | 0.0014610000000000 |
| | | | | | | | | USD | 0.0038278000000629 |
| | | | | | | | | USDT | 0.0000000092639987 |
| 22644 | Name on file | FTX EU Ltd. | ATLAS | 2,530.0000000000000000 | 50687* | Name on file | FTX EU Ltd. | ATLAS | 2,329.5340000000000000 |
| | | | | | | | | USD | 1.2130621000000000 |
| | | | | | | | | USDT | 0.0000000046318413 |
| 9392 | Name on file | FTX Trading Ltd. | AURY | 0.0000000100000000 | 56841 | Name on file | FTX Trading Ltd. | AURY | 0.0000000100000000 |
| | | | | | | | | BTC | 0.0000569000000000 |
| | | | | | | | | ETH | 0.0000000596200000 |
| | | | | | | | | FIDA | 0.2118022800000000 |
| | | | | | | | | FIDA_LOCKED | 0.2268180000000000 |
| | | | | | | | | FTT | 1.1975395000000000 |
| | | | | | | | | SRM | 0.0865102600000000 |
| | | | | | | | | SRM_LOCKED | 0.3495243600000000 |
| | | | | | | | | TRX | 0.0000140000000000 |
| | | | | | | | | USD | 0.0000000001751820 |
| | | | | | | | | USDT | 0.0000000007328100 |
| 22875 | Name on file | FTX Trading Ltd. | BTC | 0.0000000720500000 | 32413* | Name on file | FTX Trading Ltd. | BTC | 1.3410919000000000 |
| | | | | | | | | MATIC | 0.0001500000000000 |
| | | | | | | | | TRX | 0.0000010000000000 |
| | | | | | | | | USDT | 0.1611538800000000 |
| 10973 | Name on file | FTX EU Ltd. | BNB | 0.0091922900000000 | 10982* | Name on file | FTX EU Ltd. | BNB | 0.0091922900000000 |
| | | | | | | | | BTC | 0.0003153000000000 |
| | | | | | | | | DOGE | 183.1806952700000000 |
| | | | | | | | | FTT | 0.4111376000000000 |
| | | | | | | | | GBP | 0.0000000007408426 |
| | | | | | | | | MATIC | 1.0455576800000000 |
| | | | | | | | | RAY | 0.0000001600000000 |
| | | | | | | | | XRP | 13.0880185900000000 |
| 77133 | Name on file | FTX Trading Ltd. | Undetermined* | 94423 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 87138 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000000000000 | 87141 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000000000000000 |
| 33163 | Name on file | FTX Trading Ltd. | Undetermined* | 33173* | Name on file | FTX Trading Ltd. | ETHW | 0.7583380000000000 |
| | | | | | | | | USDT | 0.0000000000036424 |
| 11238 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 | 54357 | Name on file | FTX Trading Ltd. | ALICE-PERP | 471.4900000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000007199207 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000001200000 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DAWN-PERP | 0.0000000000000041 |
| | | | | | | | | DOGE | 9.0463039520665 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.0664678676202 |
| | | | | | | | | FTT-PERP | 0.0000000000000042 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOOD | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000048640 |
| | | | | | | | | LTC-0624 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000000036838449 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000089564382 |
| | | | | | | | | LUNC | 0.0000000011200000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | NKR-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NVDA | 0.0000000058257443 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 0.0268000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000227 |
| | | | | | | | | ROOK-PERP | 0.0000000000000012 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000081637814 |
| | | | | | | | | RUNE-PERP | 0.0000000000000170 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.1527832738192 |
| | | | | | | | | USDT | 0.0000000092100999 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 80534 | Name on file | Quoine Pte Ltd | FTT | 1,300.0000000000000000 | 87600 | Name on file | Quoine Pte Ltd | ECH | 65.0000000000000000 |
| | | | | | | | | FANZ | 160.0000000000000000 |
| | | | | | | | | FTT | 1,811.5697681500000000 |
| | | | | | | | | GASH | 0.0000563020000000 |
| | | | | | | | | SGD | 0.0000000000000000 |
| | | | | | | | | USD | 0.0066200000000000 |
| 17636 | Name on file | FTX Trading Ltd. | Undetermined* | 30568 | Name on file | FTX Trading Ltd. | BULL | 0.4842054100000000 |
| | | | | | | | | USDT | 143.2500000000000000 |
| 7961 | Name on file | FTX EU Ltd. | Undetermined* | 11321 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAVE | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | AKRO | 179.0000000000000000 |

*NWRT: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain (Customer Claims)
**NWST: Surviving Claim is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*NWSC: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*NWTC: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA | 120.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL | 0.0000000817760 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000007 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000000N81.200 |
| | | | | | | | | BNB-20211231 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | -0.0000000000000001 |
| | | | | | | | | BOLSONARO2022 | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0042868316F915 |
| | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0626000000000001 |
| | | | | | | | | BVOL | 0.0012963527500000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000007 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.1492000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | -0.0000000000000003 |
| | | | | | | | | EGLD-PERP | 0.0000000000000001 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000056 |
| | | | | | | | | ETC-PERP | -0.0000000000021 |
| | | | | | | | | ETH | 3.1599281048509 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.1595396327B376 |
| | | | | | | | | EUR | 0.00000000685894 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-20211231 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 44.9514220000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000001 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-20210924 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0041068000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HGET | 0.0000000050000000 |
| | | | | | | | | HOLY-PERP | -19.9000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC | 16.6874281750000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000064488B57 |
| | | | | | | | | LINK-PERP | 0.0000000000000011 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000001338S903 |
| | | | | | | | | LTC-20210625 | 0.0000000000000000 |
| | | | | | | | | LTC-20210924 | 0.0000000000000000 |
| | | | | | | | | LTC-20211231 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000001 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-20210924 | -0.0000000000000003 |
| | | | | | | | | OKB-PERP | 0.0000000000000011 |
| | | | | | | | | OMG-PERP | 0.0000000000000042 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 860.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 216.782631833556590 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX | 190.000000000000000 |
| | | | | | | | | STON | 4.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000113 |
| | | | | | | | | TRUMP2024 | -0.000000000000003 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000007 |
| | | | | | | | | UNI | 5.840852890000000 |
| | | | | | | | | UNI-PERP | 0.000000000000007 |
| | | | | | | | | USD | 39.998013269141244 |
| | | | | | | | | USDT | 0.000000261145000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 44.134216086124499 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000240860560080 |
| | | | | | | | | YFI-20210526 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 1.000000000000000 |
| 80300 | Name on file | FTX Trading Ltd. | | Undetermined* | 81745 | Name on file | FTX Trading Ltd. | USD | 1,100.000000000000000 |
| 29821 | Name on file | FTX Trading Ltd. | | Undetermined* | 29804 | Name on file | FTX Trading Ltd. | USDT | 1,928.660000000000000 |
| 84202 | Name on file | FTX Trading Ltd. | | Undetermined* | 88929 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| 21684 | Name on file | FTX Trading Ltd. | | Undetermined* | 42794 | Name on file | FTX Trading Ltd. | AVAX | 0.499965000000000 |
| | | | | | | | | BTC | 0.005431344000000 |
| | | | | | | | | DOGE | 104.000000000000000 |
| | | | | | | | | ETH | 0.010996010000000 |
| | | | | | | | | ETHW | 0.009960100000000 |
| | | | | | | | | FTT | 0.400000000000000 |
| | | | | | | | | LUNA2 | 0.000014373032760 |
| | | | | | | | | LUNA2_LOCKED | 0.000055917123110 |
| | | | | | | | | LUNC | 3.139762500000000 |
| | | | | | | | | USD | -0.003636224135822 |
| 76632 | Name on file | FTX Trading Ltd. | | Undetermined* | 81612 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000910000000000 |
| | | | | | | | | USD | 118.544332030000000 |
| | | | | | | | | USDT | 400.000000000000000 |
| 26828 | Name on file | FTX EU Ltd. | | Undetermined* | 68221* | Name on file | FTX EU Ltd. | BTC | 0.000000811732787 |
| | | | | | | | | DOGE | 0.000000000001150 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.000000000000000 |
| | | | | | | | | MATIC | 1.115770983540821 |
| | | | | | | | | RAY | 0.000000004116239 |
| | | | | | | | | SOL | 202.515120005547750 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000001680442 |
| 13889 | Name on file | FTX EU Ltd. | CRO | 20.000000000000000 | 91251* | Name on file | FTX EU Ltd. | CRO | 20.000000000000000 |
| | | | | DOGE | 66.909383500000000 | | | | DOGE | 66.909383500000000 |
| | | | | DOT | 0.999810000000000 | | | | DOT | 0.999810000000000 |
| | | | | ENJ | 0.000000003489240 | | | | ENJ | 0.000000003489240 |
| | | | | EUR | 0.000000001059819 | | | | EUR | 0.000000001059819 |
| | | | | MANA | 6.000000000000000 | | | | MANA | 6.000000000000000 |
| | | | | USD | 0.000000079609986 | | | | USD | 0.000000079609986 |
| 35001 | Name on file | FTX Trading Ltd. | | Undetermined* | 35000 | Name on file | FTX Trading Ltd. | BNB | 0.000000000172690 |
| | | | | | | | | BTC | 0.000000001162150 |
| | | | | | | | | ETH | 0.000000004744590 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000003510720 |
| | | | | | | | | LUNA2 | 11.093814790000000 |
| | | | | | | | | LUNA2_LOCKED | 25.885567850000000 |
| | | | | | | | | MATIC | 120.115061300163480 |
| | | | | | | | | SLP | 509.910000000000000 |
| | | | | | | | | TRX | 0.000000069266160 |
| | | | | | | | | USD | 0.669549519070631 |
| | | | | | | | | USDT | 0.000540074170631 |
| | | | | | | | | USTC | 1,500.000000000000700 |
| 27012 | Name on file | FTX Trading Ltd. | | Undetermined* | 27020 | Name on file | FTX Trading Ltd. | BTC | 0.321420021000000 |
| | | | | | | | | FTT | 15.042543080000000 |
| | | | | | | | | USD | 0.005316126012924 |
| | | | | | | | | USDT | 3,847.002694172580063 |
| 27644 | Name on file | FTX Trading Ltd. | | Undetermined* | 27683 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 30850018409781865 | 1.000000000000000 |
| | | | | | | | | POC Other NFT Assertions: 51689082290796963 | 1.000000000000000 |
| | | | | | | | | DOGE | 0.000000005439491 |
| | | | | | | | | FTT | 0.000000001617202 |
| | | | | | | | | LINK | 0.000000000404952 |
| | | | | | | | | LTC | 0.002577140000000 |
| | | | | | | | | SOL | 1.610000000974970 |
| | | | | | | | | TRX | 0.000000001009465 |
| | | | | | | | | USD | 0.000000004847300 |
| 83981 | Name on file | FTX EU Ltd. | ATLAS | 2,535.974370580000000 | 94402* | Name on file | FTX EU Ltd. | ATLAS | 2,535.974370580000000 |
| | | | | AVAX | 0.300000000000000 | | | | AVAX | 0.300000000000000 |
| | | | | BNB | 0.000053000000000 | | | | BNB | 0.000053000000000 |
| | | | | BTC | 0.000095160000000 | | | | BTC | 0.000095160000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | EUR | 0.164348786369086 | | | | EUR | 0.164348786369086 |
| | | | | RAY | 0.259850000000000 | | | | RAY | 0.259850000000000 |
| | | | | TRX | 0.000360000000000 | | | | TRX | 0.000360000000000 |
| | | | | USD | 0.000000009456214 | | | | USD | 0.000000009456214 |
| | | | | USDT | 0.000000024354569 | | | | USDT | 0.000000024354569 |
| 30126 | Name on file | FTX Trading Ltd. | | Undetermined* | 8161 | Name on file | FTX Trading Ltd. | GST | 0.000502190000000 |
| 17253 | Name on file | FTX Trading Ltd. | | Undetermined* | 70323* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | TRY | 0.000000000000000 |
| | | | | | | | | USD | 1,467.208541582520000 |
| 31899 | Name on file | FTX Trading Ltd. | | Undetermined* | 70323* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | TRY | 0.000000000000000 |
| | | | | | | | | USD | 1,467.208541582520000 |
| 29381 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 29899 | Name on file | West Realm Shires Services Inc. | BTC | 0.174011220000000 |
| 14514 | Name on file | FTX Trading Ltd. | BTC | 0.000000002279530 | 90022 | Name on file | FTX Trading Ltd. | BTC | 0.000000002279530 |
| | | | | LUNA2 | 0.289476925600000 | | | | LUNA2 | 0.289476925600000 |
| | | | | LUNA2_LOCKED | 0.675446159600000 | | | | LUNA2_LOCKED | 0.675446159600000 |
| | | | | LUNC | 63.034.210000000000 | | | | LUNC | 63.034.210000000000 |
| | | | | USDT | 0.000000007998124 | | | | USDT | 0.000000007998124 |
| 67723 | Name on file | FTX Trading Ltd. | BTC | 0.000000002279530 | 90022 | Name on file | FTX Trading Ltd. | BTC | 0.000000002279530 |
| | | | | LUNA2 | 0.289476925600000 | | | | LUNA2 | 0.289476925600000 |
| | | | | LUNA2_LOCKED | 0.675446159600000 | | | | LUNA2_LOCKED | 0.675446159600000 |
| | | | | LUNC | 63.034.210000000000 | | | | LUNC | 63.034.210000000000 |
| | | | | USDT | 0.000000007998124 | | | | USDT | 0.000000007998124 |
| 22304 | Name on file | FTX Trading Ltd. | FTT | 3.450389820000000 | 85070 | Name on file | FTX Trading Ltd. | FTT | 3.450389820000000 |
| | | | | UBXT_LOCKED | 64.469249090000000 | | | | UBXT_LOCKED | 64.469249090000000 |
| | | | | USDT | 0.007900000000000 | | | | USDT | 0.007900000000000 |
| 30231 | Name on file | FTX Trading Ltd. | | Undetermined* | 30254* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 374.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GALA | 590.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 79.000000000000000 |
| | | | | | | | | SAND | 52.000000000000000 |
| | | | | | | | | SHIB | 5,100,000.000000000000000 |
| | | | | | | | | USD | 3.106851542141600 |
| 31218 | Name on file | FTX EU Ltd. | | Undetermined* | 76011* | Name on file | FTX EU Ltd. | FTT | 0.000000000000000 |
| | | | | | | | | SOL | 77.277456495142540 |
| 26537 | Name on file | FTX Trading Ltd. | FTT | 4.499962000000000 | 43045 | Name on file | FTX Trading Ltd. | FTT | 4.499962000000000 |
| | | | | SOL | 4.039729880000000 | | | | SOL | 4.039729880000000 |
| | | | | SRM | 52.029258840000000 | | | | SRM | 52.029258840000000 |
| | | | | | | | | SRM_LOCKED | 0.810875820000000 |
| | | | | | | | | USDT | 0.000000457128760 |
| 20347 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001000 | 61999* | Name on file | FTX EU Ltd. | BAD | 1.000000000000000 |
| | | | | GALA | 0.001390000000000 | | | | DOGE | 0.001390000000000 |
| | | | | SAND | 3.419689740000000 | | | | FTT | 3.419689740000000 |
| | | | | SHIB | 2.960.656961230542700 | | | | GALA | 2.960.656961230542700 |
| | | | | SOL | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | | | | | | LUNA2 | 66.351862390000000 |
| | | | | | | | | SHIB | 5,986,893.393626490000000 |
| | | | | | | | | SOL | 4.015950900000000 |
| | | | | | | | | USD | 0.193644554905754 |
| 12618 | Name on file | FTX Trading Ltd. | | Undetermined* | 42810* | Name on file | FTX EU Ltd. | BEAR | 0.000000004526144 |

FN20* - Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
FN27* - Surviving Claim is a pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
FN39* - Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
FN45* - Surviving Claim is a pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
FN47* - Surviving Claim was entered modified on the Debtors Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | 85935 | Name on file | FTX Trading Ltd. | BTC | 0.00000000562869 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000002482953 |
| | | | | | | | | DOGEBEAR2021 | 0.00000000971629x |
| | | | | | | | | DOGEBULL | 0.00000000618210 |
| | | | | | | | | ETH | 1.01840500184710 |
| | | | | | | | | ETHBULL | 0.00000000625456 |
| | | | | | | | | ETHW | 1.03840505028724 |
| | | | | | | | | GBTC | 0.00000002766000 |
| | | | | | | | | KNCBEAR | 0.00000000437038 |
| | | | | | | | | KNCBULL | 0.00000000833x747 |
| | | | | | | | | MBS | 0.00000000556071 |
| | | | | | | | | SOL | 41.15912244863000 |
| | | | | | | | | SPELL | 0.00000001840000 |
| | | | | | | | | STON | 0.00000000190000 |
| | | | | | | | | USD | 0.00000061306660 |
| | | | | | | | | USDT | 0.00000001490357 |
| 19596 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 85935 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000462820 | | | | ETH | 0.00000004620620 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000031 |
| | | | KAVA-PERP | 0.00000000000005 | | | | KAVA-PERP | 0.00000000000005 |
| | | | LINK | 0.05207250000000 | | | | LINK | 0.05207150000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | TRX | 0.00000020000000 | | | | TRX | 0.00000020000000 |
| | | | USD | 0.00514606172662 | | | | USD | 0.00514606172662 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000007 | | | | | |
| 28870 | Name on file | FTX Trading Ltd. | | Undetermined* | 29091 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 32163 | Name on file | | | Undetermined* | 66046* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-20210625 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20210625 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT | 0.59657266398286 |
| | | | | | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000003 |
| | | | | | | | | BTC | 0.00000002500000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210609 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000002 |
| | | | | | | | | COPE | 0.00000000934391 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DFL | 20.00010000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000003 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000042 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 27.87650386085100 |
| | | | | | | | | FTT-PERP | 0.00000000000009 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 0.00000000149830 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000419872 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEER-PERP | 0.00000000000000 |
| | | | | | | | | NKX-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.76458142949840 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00961702262x400 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.00725100000000 |
| | | | | | | | | SRM_LOCKED | 0.02671523000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000018 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN | 0.00000005912000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TSLA | 0.00727540000000 |
| | | | | | | | | USD | 2.061.32911476251000 |
| | | | | | | | | USDT | 0.00337541916491 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 69436 | Name on file | FTX EU Ltd. | | Undetermined* | 71058 | Name on file | FTX Trading Ltd. | ETH | 0.27100000000000 |
| | | | | | | | | ETHW | 0.27100000000000 |
| | | | | | | | | USD | 1.30498852000000 |
| 3662 | Name on file | FTX Trading Ltd. | | Undetermined* | 3646* | Name on file | FTX EU Ltd. | | Undetermined* |
| 30015 | Name on file | FTX Trading Ltd. | | Undetermined* | 58726 | Name on file | FTX Trading Ltd. | ETH | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | USDT | 0.00000000000000 |
| 14792 | Name on file | FTX Trading Ltd. | | Undetermined* | 53790 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000513000000 |
| | | | | | | | | BTC | 0.07600094000000 |
| | | | | | | | | DOGE | 41.62024115000000 |
| | | | | | | | | ETH | 0.98990000000000 |
| | | | | | | | | ETHW | 0.98969465000000 |
| | | | | | | | | GRT | 0.00062610000000 |
| | | | | | | | | KSHIB | 493.30425786000000 |
| | | | | | | | | USD | 0.00552676771508 |
| 44628 | Name on file | West Realm Shires Services Inc. | USDT | 0.00000001000000 | 49882* | Name on file | West Realm Shires Services Inc. | BRZ | 0.00000430000000 |
| | | | | | | | | BTC | 0.00000004377109 |
| | | | | | | | | DOGE | 1.00000000301000 |
| | | | | | | | | ETH | 0.14000000000000 |
| | | | | | | | | LTC | 0.00000005139814 |
| | | | | | | | | MATIC | 0.00001010000000 |
| | | | | | | | | SHIB | 22.00000000000000 |
| | | | | | | | | SOL | 2.00000100361000 |
| | | | | | | | | USD | 200.00000000000000 |
| | | | | | | | | USDT | 31.200.00000000000000 |
| 27663 | Name on file | FTX Trading Ltd. | | Undetermined* | 90797 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 32162 | Name on file | FTX Trading Ltd. | | Undetermined* | 31898 | Name on file | FTX Trading Ltd. | BTC | 0.00977117900000 |
| | | | | | | | | ETH | 0.00223196000000 |
| 31832 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 32926 | Name on file | West Realm Shires Services Inc. | AVAX | 1.21109000000000 |
| | | | | | | | | SHIB | 2.00000000000000 |
| | | | | | | | | SOL | 0.61052500000000 |
| 27024 | Name on file | FTX Trading Ltd. | | Undetermined* | 27028 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 32229 | Name on file | FTX Trading Ltd. | | Undetermined* | 32273 | Name on file | FTX Trading Ltd. | ETH | 1.22100000000000 |
| | | | | | | | | ETHW | 1.22100000000000 |
| | | | | | | | | FTT | 21.00000000000000 |
| | | | | | | | | USD | 2.00000000000000 |
| 32245 | Name on file | FTX Trading Ltd. | | Undetermined* | 32273 | Name on file | FTX Trading Ltd. | ETH | 1.22100000000000 |
| | | | | | | | | ETHW | 1.22100000000000 |
| | | | | | | | | FTT | 21.00000000000000 |
| | | | | | | | | USD | 2.00000000000000 |
| 27113 | Name on file | FTX Trading Ltd. | | Undetermined* | 55507 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS | 0.00000000100000 |
| | | | | | | | | AXS-PERP | 0.00000000000113 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000001434214x |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 26.89554120000000 |
| | | | | | | | | FTT-PERP | 4.30000000000010 |
| | | | | | | | | GALA | 1.529.70990000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |

WAMF*: Surviving Claim included as the claim to be modified due to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
WAF*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
WAB2*: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0017220040160000 |
| | | | | | | | | LUNA2_LOCKED | 0.0040180056732000 |
| | | | | | | | | LUNC | 374.9700000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000045 |
| | | | | | | | | MANA | 195.5620000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000014 |
| | | | | | | | | STEP-PERP | 0.0000000000000170 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -66.5872348610097780 |
| | | | | | | | | USDT | 627.9126375472151000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 26686 | Name on file | FTX Trading Ltd. | | Undetermined* | 94311* | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD | 548.0000470000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000007500000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 21.9820100000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT | 0.0000000000000000 |
| | | | | | | | | BRZ | 18,000,000.0000000000 |
| | | | | | | | | BTC | 0.0000366044674751 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210110 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000003 |
| | | | | | | | | BULLSHIT | 0.0000000015000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000454 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 5.2970600500200000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 5.2970600000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 150.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GRTBULL | 0.0000000091250000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HGET | 0.0000000750000000 |
| | | | | | | | | HNT | 35.3001761000000000 |
| | | | | | | | | HTBULL | 0.0000000075000000 |
| | | | | | | | | IMX | 394.4014720000000000 |
| | | | | | | | | KNCBULL | 0.0000000012000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 4.8872753011127818 |
| | | | | | | | | LTC-PERP | 0.0000000000001552 |
| | | | | | | | | LUA | 0.0000000500000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0000000000000000 |
| | | | | | | | | OKBBULL | 0.0000000015000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 426.3021311000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PRIVBULL | 0.0000000075000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-20210625 | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000000000000 |
| | | | | | | | | SAND | 975.0048750000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 51,200,256.0000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000001705 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000001 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 180.0000000000000000 |
| | | | | | | | | USDT | 2,000,000.0000000000 |
| | | | | | | | | VETBULL | 0.0000000750000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLMBULL | 0.0000000015000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFII | 0.0000000500000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 12154 | Name on file | FTX Trading Ltd. | | Undetermined* | 22743 | Name on file | FTX Trading Ltd. | APE | 60.5523413200000000 |
| | | | | | | | | AVAX | 0.0000000037358527 |
| | | | | | | | | BTC | 0.0000000000058018 |
| | | | | | | | | ETH | 0.0000000012411841 |
| | | | | | | | | ETHW | 0.0000000053333753 |
| | | | | | | | | FTT | 0.0000000016742385 |
| | | | | | | | | LUNA2 | 0.0069217718993020 |
| | | | | | | | | LUNC | 0.0000413254188310 |
| | | | | | | | | WSOL | 3.8545844411539700 |
| | | | | | | | | TRX | 0.0000000048468456 |
| | | | | | | | | USD | 0.3764708951253789 |
| | | | | | | | | USDT | 0.0000005179644444 |
| 68763 | Name on file | FTX Trading Ltd. | | Undetermined* | 71236 | Name on file | FTX EU Ltd. | EUR | 2,610.0000000000000000 |
| 26996 | Name on file | FTX Trading Ltd. | | Undetermined* | 27053 | Name on file | FTX Trading Ltd. | FTT | 102.3160170000000000 |
| | | | | | | | | SOL | 0.4100000000000000 |
| 30464 | Name on file | FTX Trading Ltd. | | Undetermined* | 23386* | Name on file | FTX Trading Ltd. | BTC | 2,523.4910910000000000 |
| | | | | | | | | ETH | 0.1045112000000000 |
| | | | | | | | | FTT | 0.0527034100000000 |
| | | | | | | | | TRX | 0.0000098300000000 |
| | | | | | | | | USD | 2,996.0343612037663800 |
| 28755 | Name on file | FTX Trading Ltd. | | Undetermined* | 72341 | Name on file | FTX Trading Ltd. | ALICE | 0.0996200000000000 |
| | | | | | | | | ATLAS | 129.9751000000000000 |
| | | | | | | | | AUDIO | 84.9818500000000000 |
| | | | | | | | | BTT | 999,810.0000000000000000 |
| | | | | | | | | CHZ | 109.9791000000000000 |
| | | | | | | | | CLV | 21.3959340000000000 |
| | | | | | | | | CVC | 17.9965800000000000 |
| | | | | | | | | DENT | 1,999.6200000000000000 |
| | | | | | | | | ENJ | 0.8855600000000000 |
| | | | | | | | | FTM | 0.6065739419961600 |
| | | | | | | | | GMT | 87.9718545251450000 |
| | | | | | | | | HNT | 1.1997720000000000 |
| | | | | | | | | JST | 189.9639000000000000 |
| | | | | | | | | KIN | 179.9650000000000000 |
| | | | | | | | | LDO | 6.9986700000000000 |
| | | | | | | | | LUNA2 | 29.7610714100000000 |
| | | | | | | | | LUNA2_LOCKED | 69.4418995000000000 |
| | | | | | | | | LUNC | 6,480,535.9099998100000 |
| | | | | | | | | PROM | 9.0282840000000000 |
| | | | | | | | | RAY | 12.0236982000000000 |
| | | | | | | | | REEF | 1,629.6903000000000000 |
| | | | | | | | | SAND | 92.9416700000000000 |
| | | | | | | | | SHIB | 3,799,544.0000000000000 |
| | | | | | | | | SOL | 0.2708791576311660 |
| | | | | | | | | SOS | 9,398,404.0000000000000 |
| | | | | | | | | SPELL | 31,678.1414923016110000 |
| | | | | | | | | SUN | 316.7256136141000000 |
| | | | | | | | | SUSHI | 3.2230125096272000 |
| | | | | | | | | TRX | 7,280.6459661467920000 |
| | | | | | | | | USD | 40.3361770779642620 |
| | | | | | | | | XRP | 24.9964187778900000 |
| 29279 | Name on file | FTX Trading Ltd. | | Undetermined* | 56936 | Name on file | FTX Trading Ltd. | AXS | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000896844251440 |
| | | | | | | | | DOT | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | HT | 0.2070990014619999 |
| | | | | | | | | TRX | 1.4370414386000000 |
| | | | | | | | | USD | 159.0731571399560000 |
| | | | | | | | | USDT | 0.0000000111340686 |
| 85031 | Name on file | FTX Trading Ltd. | BCH | 0.0000000037596100 | 90686 | Name on file | FTX Trading Ltd. | BCH | 0.0000000037596100 |
| | | | | BTC | 0.0000000013599570 | | | | BTC | 0.0000000015399570 |
| | | | | DOGE | 0.0000000034366468 | | | | DOGE | 0.0000000034366468 |
| | | | | ETH | 0.0000000011118329 | | | | ETH | 0.0000000011118329 |
| | | | | ETHW | 0.0000025593118329 | | | | ETHW | 0.0000025593118329 |
| | | | | LTC | 0.0000000090452570 | | | | LTC | 0.0000000090452570 |
| | | | | TRX | 0.0000560003073320 | | | | TRX | 0.0000560003073320 |
| | | | | USD | 0.8500074132605470 | | | | USD | 0.8500074132605470 |
| | | | | USDT | 0.0003987481810866 | | | | USDT | 0.0003987481810866 |

94311* Surviving Claim is pending modification on the Debtors' Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
23386* Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP | 0.00000000247859 | | | | XRP | 0.00000000247859 |
| 17514 | Name on file | FTX Trading Ltd. | Undetermined* | | 88647 | Name on file | FTX Trading Ltd. | ALTBULL | 0.00488229500000 |
| | | | | | | | | ALTHEDGE | 0.00088127500000 |
| | | | | | | | | BLT | 0.16850883000000 |
| | | | | | | | | BTC | 0.00000089575000 |
| | | | | | | | | COPE | 0.99734000000000 |
| | | | | | | | | DOGEBULL | 0.00049637200000 |
| | | | | | | | | DOGEHEDGE | 0.01830250000000 |
| | | | | | | | | ETHW | 49.99050000000000 |
| | | | | | | | | FTT | 925.54689143500000 |
| | | | | | | | | GRT | 0.94264000000000 |
| | | | | | | | | HEDGESHIT | 0.00054890000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00349539158600 |
| | | | | | | | | LUNA2_LOCKED | 0.00814704703400 |
| | | | | | | | | LUNC | 0.00256110000000 |
| | | | | | | | | ORBS | 9.70075000000000 |
| | | | | | | | | RAY | 0.44728600000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SHIB | 0.00256500000000 |
| | | | | | | | | SOL | 0.00251851000000 |
| | | | | | | | | TRX | 0.00018000000000 |
| | | | | | | | | USD | 6.65618157586425 |
| | | | | | | | | USDT | 1.00477300219838 |
| | | | | | | | | USTC | 0.49425000000000 |
| | | | | | | | | VETBEAR | 3.99654750000000 |
| 26594 | Name on file | FTX Trading Ltd. | Undetermined* | | 26614 | Name on file | FTX Trading Ltd. | FTT | 43.82424210000000 |
| | | | | | | | | KIN | 1.00000000000000 |
| 59219 | Name on file | FTX Trading Ltd. | Undetermined* | | 59264 | Name on file | FTX Trading Ltd. | FTT | 745.95000000000000 |
| 76022 | Name on file | FTX Trading Ltd. | Undetermined* | | 77717 | Name on file | FTX Trading Ltd. | USDT | 7.895.00000000000000 |
| 24890 | Name on file | FTX Trading Ltd. | Undetermined* | | 44285 | Name on file | FTX Trading Ltd. | AAVE | 0.72711042000000 |
| | | | | | | | | BAO | 1.00000000000000 |
| | | | | | | | | BCH | 0.50000000000000 |
| | | | | | | | | BTC | 0.01107211000000 |
| | | | | | | | | ETH | 0.15066433000000 |
| | | | | | | | | ETHW | 0.08311508000000 |
| | | | | | | | | KIN | 4.00000000000000 |
| | | | | | | | | LTC | 0.40672088000000 |
| | | | | | | | | SOL | 0.26482436000000 |
| | | | | | | | | TRX | 0.00097000000000 |
| | | | | | | | | UBXT | 1.00000000000000 |
| | | | | | | | | USDT | 360.16873231703000 |
| 6946 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 6946 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-20210625 | 0.00000000000000 | | | | ALGO-20210625 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-20210625 | 0.00000000000000 | | | | ALT-20210625 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-20210625 | 0.00000000000000 | | | | AVAX-20210625 | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-20210326 | 0.00000000000000 | | | | BCH-20210326 | 0.00000000000000 |
| | | | BCH-20210625 | 0.00000000000000 | | | | BCH-20210625 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000181638 | | | | BNB | 0.00000000181638 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000 | | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000002338630 | | | | BTC | 0.00000002338630 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-20210720 | 0.00000000000000 | | | | BTC-MOVE-20210720 | 0.00000000000000 |
| | | | BTC-MOVE-20210722 | 0.00000000000000 | | | | BTC-MOVE-20210722 | 0.00000000000000 |
| | | | BTC-MOVE-20210723 | 0.00000000000000 | | | | BTC-MOVE-20210723 | 0.00000000000000 |
| | | | BTC-MOVE-2021011 | 0.00000000000000 | | | | BTC-MOVE-2021011 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-20210326 | 0.00000000000000 | | | | CHZ-20210326 | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 | | | | CHZ-20210625 | 0.00000000000000 |
| | | | CHZ-20210924 | 0.00000000000000 | | | | CHZ-20210924 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 0.00000000000000 | | | | DFL | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210625 | 0.00000000000000 | | | | EOS-20210625 | 0.00000000000000 |
| | | | EOS-20210924 | 0.00000000000000 | | | | EOS-20210924 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000039179301 | | | | ETH | 0.00000039179301 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 | | | | FIL-20210625 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.10880644134370 | | | | FTT | 150.10880644134370 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 | | | | GRT-20210625 | 0.00000000000000 |
| | | | GRT-20210924 | 0.00000000000000 | | | | GRT-20210924 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC | 0.00000000327024 | | | | KNC | 0.00000000327024 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-20210924 | 0.00000000000000 | | | | LINK-20210924 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-20210924 | 0.00000000000000 | | | | OKB-20210924 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 0.03314420000000 | | | | POLIS | 0.03314420000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20210625 | 0.00000000000000 | | | | REEF-20210625 | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000446108 | | | | SOL | 0.00000000446108 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.60130000000000 | | | | SRM | 0.60130000000000 |
| | | | SRM_LOCKED | 9.54767674000000 | | | | SRM_LOCKED | 9.54767674000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-20210924 | 0.00000000000000 | | | | SUSHI-20210924 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210625 | 0.00000000000000 | | | | SXP-20210625 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20210625 | 0.00000000000000 | | | | THETA-20210625 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | | | TRX-20210625 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 | | | | UNI-20210326 | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-20210924 | 0.00000000000000000 | | | | UNI-20210924 | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 0.00087192057165 | | | | USD | 0.00087192057165 |
| | | | USDT | 0.01214001609919 | | | | USDT | 0.01214001609919 |
| | | | WAVES-20210625 | 0.00000000000000000 | | | | WAVES-20210625 | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-20210625 | 0.00000000000000000 | | | | XRP-20210625 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-20210625 | 0.00000000000000000 | | | | YFI-20210625 | 0.00000000000000000 |
| | | | YFI-20210924 | 0.00000000000000000 | | | | YFI-20210924 | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 26701 | Name on file | FTX Trading Ltd. | Undetermined* | | 55234 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-0905 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | EUR | 0.00000009910483 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00000001363820 |
| | | | | | | | | LUNA2_LOCKED | 0.00000003182247 |
| | | | | | | | | LUNC | 0.00391000000000000 |
| | | | | | | | | MATIC | 777.11126212579000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000454489 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.00000000161090 |
| | | | | | | | | USD | 0.00016421838448 |
| | | | | | | | | USDT | 0.00000014910860 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000000000000000 |
| 52123 | Name on file | FTX Trading Ltd. | Undetermined* | | 55234 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000002175138 |
| | | | | | | | | ETH-0905 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | EUR | 0.00000009910483 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00000001363820 |
| | | | | | | | | LUNA2_LOCKED | 0.00000003182247 |
| | | | | | | | | LUNC | 0.00391000000000000 |
| | | | | | | | | MATIC | 777.11126212579000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000454489 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.00000000161090 |
| | | | | | | | | USD | 0.00016421838448 |
| | | | | | | | | USDT | 0.00000014910860 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000000000000000 |
| 84521 | Name on file | FTX Trading Ltd. | Undetermined* | | 84566 | Name on file | FTX Trading Ltd. | TRX | 108.14470000000000 |
| | | | | | | | | USDT | 34.491.40000000000000 |
| 15945 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000000 | 15955 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000000 |
| | | | BRZ | 1.00000000000000000 | | | | BRZ | 1.00000000000000000 |
| | | | DOGE | 6.00000000000000000 | | | | DOGE | 6.00000000000000000 |
| | | | ETHW | 0.58730216000000 | | | | ETHW | 0.58730216000000 |
| | | | SHIB | 1.00577780000000 | | | | SHIB | 1.00577780000000 |
| | | | TRX | 1.00000000000000000 | | | | TRX | 1.00000000000000000 |
| | | | USD | 0.00030169544235 | | | | USD | 0.00030169544235 |
| 67851 | Name on file | FTX Trading Ltd. | Undetermined* | | 68009 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | | ADABULL | 6.00000000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | BALBULL | 70,000.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000001 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | EOSBULL | 468,300,000.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000007 |
| | | | | | | | | ETH | 0.00000000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GRTBULL | 23,600,000.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.63253451000000 |
| | | | | | | | | LUNA2_LOCKED | 1.00924729500000 |
| | | | | | | | | LUNC | 94,185.31000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000005 |
| | | | | | | | | MATICBEAR2021 | 26,800,000.00000000000000 |
| | | | | | | | | MATICBULL | 11.000.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000035 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000351250 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETABULL | 16,280.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TOMOBULL | 25,000,000.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 23.90527413407198551 |
| | | | | | | | | USDT | 47.13326615711920 |
| | | | | | | | | XLMBULL | 4,500.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts