## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-First Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 89901 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 89968 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0045266046030000 | | | | LUNA2 | 0.0045266046030000 |
| | | | LUNA2_LOCKED | 0.0105620774100000 | | | | LUNA2_LOCKED | 0.0105620774100000 |
| | | | SOL | 0.0000000094245538 | | | | SOL | 0.0000000094245538 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 287,547.7660477569400000 | | | | USD | 287,547.7660477569400000 |
| | | | USDT | 50,663.6494291902000000 | | | | USDT | 50,663.6494291902000000 |
| | | | USTC | 0.6407627600000000 | | | | USTC | 0.6407627600000000 |
| | | | WBTC | 0.0000000043129000 | | | | WBTC | 0.0000000043129000 |
| 10559 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000004281759 | 38723 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000004281759 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000039915628 | | | | AAVE | 0.0000000039915628 |
| | | | AAVE-PERP | 0.0000000000001250 | | | | AAVE-PERP | 0.0000000000001250 |
| | | | ALPHA | 0.0000000056500076 | | | | ALPHA | 0.0000000056500076 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000001364 | | | | APE-PERP | 0.0000000001364 |
| | | | APT | 0.0000000005256237 | | | | APT | 0.0000000005256237 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000001797284 | | | | ATOM | 0.0000000001797284 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AVAX | 0.0000000001718682 | | | | AVAX | 0.0000000001718682 |
| | | | AVAX-PERP | -0.0000000000000227 | | | | AVAX-PERP | -0.0000000000000227 |
| | | | AXS | 0.0000000009842258 | | | | AXS | 0.0000000009842258 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000001237 | | | | BADGER-PERP | -0.0000000000001237 |
| | | | BCH | 0.0000000003276869 | | | | BCH | 0.0000000003276869 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000007161507 | | | | BNB | 0.0000000007161507 |
| | | | BNB-PERP | -0.0000000000000075 | | | | BNB-PERP | -0.0000000000000075 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000009966432 | | | | CEL | 0.0000000009966432 |
| | | | CEL-PERP | -0.0000000000001591 | | | | CEL-PERP | -0.0000000000001591 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000162 | | | | COMP-PERP | 0.0000000000000162 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000004235613 | | | | DOGE | 0.0000000004235613 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000008 | | | | ETH-PERP | 0.0000000000000008 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0904335838885580 | | | | FTT | 25.0904335838885580 |
| | | | FTT-PERP | -0.0000000000000773 | | | | FTT-PERP | -0.0000000000000773 |
| | | | GMT | 0.0000000091569947 | | | | GMT | 0.0000000091569947 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000029595568 | | | | GRT | 0.0000000029595568 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000002410134 | | | | HT | 0.0000000002410134 |
| | | | HT-PERP | -0.0000000000016370 | | | | HT-PERP | -0.0000000000016370 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000027759614 | | | | KNC | 0.0000000027759614 |
| | | | KNC-PERP | -0.0000000000005911 | | | | KNC-PERP | -0.0000000000005911 |
| | | | LINK-PERP | -0.0000000000000092 | | | | LINK-PERP | -0.0000000000000092 |
| | | | LOOKS | 0.0000000000849119 | | | | LOOKS | 0.0000000000849119 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000292 3656 | | | | MATIC | 0.0000000002923656 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000761837 | | | | MKR | 0.0000000000761837 |
| | | | MKR-PERP | -0.0000000000047006 | | | | MKR-PERP | -0.0000000000047006 |
| | | | OKB | 0.0000000065174494 | | | | OKB | 0.0000000065174494 |
| | | | OKB-PERP | 0.0000000000000071 | | | | OKB-PERP | 0.0000000000000071 |
| | | | RAY | 0.0000000009486011 | | | | RAY | 0.0000000009486011 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000007871851 | | | | RSR | 0.0000000007871851 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | | RUNE-PERP | 0.0000000000000227 |
| | | | SNX | 0.0000000013569310 | | | | SNX | 0.0000000013569310 |
| | | | SNX-PERP | -0.0000000000002046 | | | | SNX-PERP | -0.0000000000002046 |
| | | | SOL | 0.0000000038515518 | | | | SOL | 0.0000000038515518 |
| | | | SOL-PERP | -0.0000000000003171 | | | | SOL-PERP | -0.0000000000003171 |
| | | | SRM | 0.0532448500000000 | | | | SRM | 0.0532448500000000 |
| | | | SRM_LOCKED | 18.4546746000000000 | | | | SRM_LOCKED | 18.4546746000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000007854643 | | | | SUSHI | 0.0000000007854643 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000001921236 | | | | SXP | 0.0000000001921236 |
| | | | SXP-PERP | 0.0000000000018189 | | | | SXP-PERP | 0.0000000000018189 |
| | | | TOMO | 0.0000000001026002 | | | | TOMO | 0.0000000001026002 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000008240500 | | | | TRYB | 0.0000000008240500 |
| | | | USD | 307,425.6548836753000000 | | | | USD | 307,425.6548836753000000 |
| | | | USDT | 0.0000000185180082 | | | | USDT | 0.0000000185180082 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000008289477 | | | | XRP | 0.0000000008289477 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 15127 | Name on file | FTX Trading Ltd. | ETH | 0.0009818000000000 | 33672 | Name on file | FTX Trading Ltd. | ETH | 0.0009818000000000 |
| | | | ETHW | 0.0009818000000000 | | | | ETHW | 0.0009818000000000 |
| | | | TRX | 0.0000020000000000 | | | | USD | 1,000.0100000000000000 |
| | | | USD | 1,000.0078535613000000 | | | | USDT | 773,512.5800000000000000 |
| | | | USDT | 773,512.5789084000000000 | | | | | |
| 7545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000088 | 53481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000088 |
| | | | AAVE-PERP | 0.0000000000000088 | | | | AAVE-PERP | 0.0000000000000088 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000728 | | | | ALICE-PERP | 0.0000000000000728 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0002920117157555 | | | | ATOM | 0.0002920117157555 |
| | | | ATOM-PERP | 0.0000000000000682 | | | | ATOM-PERP | 0.0000000000000682 |
| | | | AVAX-PERP | 0.0000000000000090 | | | | AVAX-PERP | 0.0000000000000090 |
| | | | AXS-PERP | 0.0000000000000091 | | | | AXS-PERP | 0.0000000000000091 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000071 | | | | BNB-PERP | -0.0000000000000071 |
| | | | BTC | 0.0000000035000000 | | | | BTC | 0.0000000035000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20210620 | 0.0000000000000000 | | | | BTC-MOVE-20210620 | 0.0000000000000000 |
| | | | BTC-MOVE-20210906 | 0.0000000000000000 | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | BTC-MOVE-20210909 | 0.0000000000000000 | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | BTC-MOVE-20210911 | 0.0000000000000000 | | | | BTC-MOVE-20210911 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20211006 | 0.0000000000000000 | | | | BTC-MOVE-20211006 | 0.0000000000000000 |
| | | | BTC-MOVE-20211007 | 0.0000000000000000 | | | | BTC-MOVE-20211007 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000050 | | | | COMP-PERP | 0.0000000000000050 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 | | | | DOGE-0930 | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000007 | | | | DOT-PERP | 0.0000000000000007 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-20211231 | 0.0000000000000000 | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000028 | | | | ENS-PERP | -0.0000000000000028 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000222638241314 | | | | ETH | 0.0000222638241314 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000038241314 | | | | ETHW | 0.0000000038241314 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000001 | | | | FIL-PERP | -0.0000000000000001 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0260495811194840 | | | | FTM | 0.0260495811194840 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 300.1786017919921000 | | | | FTT | 300.1786017919921000 |
| | | | FTT-PERP | 0.0000000000000454 | | | | FTT-PERP | 0.0000000000000454 |
| | | | FXS | 0.0026310500000000 | | | | FXS | 0.0026310500000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GBTC-0930 | 0.0000000000000000 | | | | GBTC-0930 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000001 | | | | HT-PERP | -0.0000000000000001 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000148020015 | | | | LUNA2 | 0.0000000148020015 |
| | | | LUNA2_LOCKED | 0.0000000345380235 | | | | LUNA2_LOCKED | 0.0000000345380235 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000440000000 | | | | LUNC | 0.0000000440000000 |
| | | | LUNC-PERP | -0.0000000596046465 | | | | LUNC-PERP | -0.0000000596046465 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000068000000 | | | | SOL | 0.0000000068000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000099 | | | | SOL-PERP | 0.0000000000000099 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 0.0000000000000000 | | | | SPY | 0.0000000000000000 |
| | | | SPY-1230 | 0.0000000000000000 | | | | SPY-1230 | 0.0000000000000000 |
| | | | SRM | 0.0318951700000000 | | | | SRM | 0.0318951700000000 |
| | | | SRM_LOCKED | 18.4249039000000000 | | | | SRM_LOCKED | 18.4249039000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000074375000 | | | | SUSHI | 0.0000000074375000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20211231 | 0.0000000000000000 | | | | THETA-20211231 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000007 | | | | UNI-PERP | -0.0000000000000007 |
| | | | USD | 607,738.7753344602000 | | | | USD | 607,738.7753344602000 |
| | | | USDT | -0.0000000033417603 | | | | USDT | -0.0000000033417603 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 66409 | Name on file | FTX Trading Ltd. | BTC | 1.9307615951137094 | 92497 | Name on file | FTX Trading Ltd. | BTC | 1.9307615951137094 |
| | | | CHZ | 26,407.3213075995300000 | | | | CHZ | 26,407.3213075995300000 |
| | | | DOGE | 34,883.3488300000000000 | | | | DOGE | 34,883.3488300000000000 |
| | | | ETH | 56.6948526584094440 | | | | ETH | 56.6948526584094440 |
| | | | ETHW | 0.0000000049751229 | | | | ETHW | 0.0000000049751229 |
| | | | FTM | 0.0000000008465188 | | | | FTM | 0.0000000008465188 |
| | | | FTT | 1,250.0881295494626000 | | | | FTT | 1,250.0881295494626000 |
| | | | NEAR | 9,383.7813210000000000 | | | | NEAR | 9,383.7813210000000000 |
| | | | RAY | 0.0000000013600000 | | | | RAY | 0.0000000013600000 |
| | | | SOL | 592.3735756998537000 | | | | SOL | 592.3735756998537000 |
| | | | SRM | 3,573.6119981400000000 | | | | SRM | 3,573.6119981400000000 |
| | | | SRM_LOCKED | 934.3525312600000000 | | | | SRM_LOCKED | 934.3525312600000000 |
| | | | SUSHI | 0.0000000003795508 | | | | SUSHI | 0.0000000003795508 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.00000000685477 | | | | USD | 0.00000000685477 |
| | | | USDT | 24,525.777340813616000 | | | | USDT | 24,525.777340813616000 |
| 43065 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 | 93525 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000004010960 | | | | ATOM-1230 | 0.000000004010960 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BTC | 5.062024960000000 | | | | BTC | 5.062024960000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 3,360.343775036766000 | | | | COIN | 3,360.343775036766000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 106.023329701148902 | | | | ETH | 106.023329701148902 |
| | | | ETH-0930 | -0.000000000000085 | | | | ETH-0930 | -0.000000000000085 |
| | | | ETH-1230 | 0.000000000000014 | | | | ETH-1230 | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | 1,078.508703341144600 | | | | ETHW | 1,078.508703341144600 |
| | | | EUR | 1.072779549600000 | | | | EUR | 1.072779549600000 |
| | | | FTT | 150.022234505108600 | | | | FTT | 150.022234505108600 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 | | | | LTC-1230 | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SEE ADDENDUM | |
| | | | SOL-PERP | 4,000.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 0.073285650000000 | | | | SRM | 0.073285650000000 |
| | | | SRM_LOCKED | 42.334686830000000 | | | | SRM_LOCKED | 42.334686830000000 |
| | | | STETH | 0.000000000455639 | | | | STETH | 0.000000000455639 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 70,667.727908526379762 | | | | USD | 70,667.727908526300000 |
| | | | USDT | 0.000000004000000 | | | | USDT | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 15054 | Name on file | FTX Trading Ltd. | 1INCH | 0.375925457572660 | 62904 | Name on file | FTX Trading Ltd. | 1INCH | 0.375925457572660 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | -0.000019744822901 | | | | AAVE | -0.000019744822901 |
| | | | AAVE-PERP | 0.000000000000013 | | | | AAVE-PERP | 0.000000000000013 |
| | | | AGLD-PERP | -0.000000000004092 | | | | AGLD-PERP | -0.000000000004092 |
| | | | ALCX-PERP | 0.000000000000056 | | | | ALCX-PERP | 0.000000000000056 |
| | | | ALPHA | 0.000000005399537 | | | | ALPHA | 0.000000005399537 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004999195 | | | | ASD | 0.000000004999195 |
| | | | ASD-PERP | -0.000000000189174 | | | | ASD-PERP | -0.000000000189174 |
| | | | ATLAS | 0.262300000000000 | | | | ATLAS | 0.262300000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000909 | | | | AUDIO-PERP | 0.000000000000909 |
| | | | AVAX | 0.004804688422266 | | | | AVAX | 0.004804688422266 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000003800000 | | | | BADGER | 0.000000003800000 |
| | | | BADGER-PERP | -0.000000000000682 | | | | BADGER-PERP | -0.000000000000682 |
| | | | BAL | 5,296.334606810000000 | | | | BAL | 5,296.334606810000000 |
| | | | BAL-PERP | 0.000000000020051 | | | | BAL-PERP | 0.000000000020051 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000001818 | | | | BAND-PERP | 0.000000000001818 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006694460 | | | | BCH | 0.000000006694460 |
| | | | BCH-PERP | -0.000000000000001 | | | | BCH-PERP | -0.000000000000001 |
| | | | BNB | 0.007702632924900 | | | | BNB | 0.007702632924900 |
| | | | BNB-0930 | -0.000000000000136 | | | | BNB-0930 | -0.000000000000136 |
| | | | BNB-PERP | 0.000000000000738 | | | | BNB-PERP | 0.000000000000738 |
| | | | BNT | 0.000000001649366 | | | | BNT | 0.000000001649366 |
| | | | BNT-PERP | -0.000000000000284 | | | | BNT-PERP | -0.000000000000284 |
| | | | BOBA | 0.034450000000000 | | | | BOBA | 0.034450000000000 |
| | | | BOBA-PERP | -0.000000000021827 | | | | BOBA-PERP | -0.000000000021827 |
| | | | BTC | 1.124067182247719 | | | | BTC | 1.124067182247719 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000004200000 | | | | COMP | 0.000000004200000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000000360000 | | | | CREAM | 0.000000000360000 |
| | | | CREAM-PERP | 0.000000000000014 | | | | CREAM-PERP | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 11.581160130000000 | | | | CRV | 11.581160130000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000000000000 | | | | CUSDT | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVX | 0.061158000000000 | | | | CVX | 0.061158000000000 |
| | | | CVX-PERP | -0.000000000034923 | | | | CVX-PERP | -0.000000000034923 |
| | | | DAI | 0.094938316699411 | | | | DAI | 0.094938316699411 |
| | | | DAWN | 10.533198130000000 | | | | DAWN | 10.533198130000000 |
| | | | DAWN-PERP | -0.000000000000000 | | | | DAWN-PERP | -0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.748943348672767 | | | | DOGE | 0.748943348672767 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.095943910000000 | | | | DYDX | 0.095943910000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000220917691742 | | | | ETH | 0.000220917691742 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000454 | | | | ETH-PERP | -0.000000000000454 |
| | | | ETHW | 0.102901054453116 | | | | ETHW | 0.102901054453116 |
| | | | FIDA | 0.913460000000000 | | | | FIDA | 0.913460000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.072048728615722 | | | | FTM | 0.072048728615722 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.001496066467100 | | | | FTT | 1,000.001496066467100 |
| | | | FTT-PERP | -0.000000000012278 | | | | FTT-PERP | -0.000000000012278 |
| | | | FXS | 0.009201070000000 | | | | FXS | 0.009201070000000 |
| | | | FXS-PERP | -0.000000000026943 | | | | FXS-PERP | -0.000000000026943 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT | 0.000000003748964 | | | | GRT | 0.000000003748964 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.301979508000000 | | | | HNT | 0.301979508000000 |
| | | | HNT-PERP | 0.000000000000113 | | | | HNT-PERP | 0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000000962209 | | | | HT | 0.000000000962209 |
| | | | HT-PERP | -0.000000000000909 | | | | HT-PERP | -0.000000000000909 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LEO | 0.000000000701875 | | | | LEO | 0.000000000701875 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.045759234918800 | | | | LINK | 0.045759234918800 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.0000000000003012 | | | | LINK-PERP | 0.0000000000003012 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000045239988 | | | | LTC | 0.0000000045239988 |
| | | | LTC-PERP | 0.0000000000000190 | | | | LTC-PERP | 0.0000000000000190 |
| | | | LUNA2 | 0.0000000239371931 | | | | LUNA2 | 0.0000000239371931 |
| | | | LUNA2_LOCKED | 0.0000000685345507 | | | | LUNA2_LOCKED | 0.0000000685345507 |
| | | | LUNA2-PERP | -0.0000000000011570 | | | | LUNA2-PERP | -0.0000000000011570 |
| | | | LUNC | 0.0063958000052976 | | | | LUNC | 0.0063958000052976 |
| | | | LUNC-PERP | 0.0000000968557547 | | | | LUNC-PERP | 0.0000000968557547 |
| | | | MANA | 0.2741641200000000 | | | | MANA | 0.2741641200000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.3964727200696864 | | | | MATIC | 0.3964727200696864 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 353.0000000000000000 | | | | MER | 353.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MNGO | 2,860.3273000000000000 | | | | MNGO | 2,860.3273000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0245530000000000 | | | | NEAR | 0.0245530000000000 |
| | | | NEAR-PERP | 0.0000000000005456 | | | | NEAR-PERP | 0.0000000000005456 |
| | | | OKB | 0.0000000369164... | | | | OKB | 0.0000000369164... |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY | 3,039.2312882700000000 | | | | OXY | 3,039.2312882700000000 |
| | | | OXY-PERP | -0.0000000000014551 | | | | OXY-PERP | -0.0000000000014551 |
| | | | PAXG | 0.0000000089387270 | | | | PAXG | 0.0000000089387270 |
| | | | PAXG-PERP | -0.0000000000000003 | | | | PAXG-PERP | -0.0000000000000003 |
| | | | PERP | 0.0000000000000000 | | | | PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0400000000000000 | | | | POLIS | 0.0400000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000000085 | | | | RON-PERP | -0.0000000000000085 |
| | | | ROOK | 0.9172224638000000 | | | | ROOK | 0.9172224638000000 |
| | | | ROOK-PERP | 0.0000000000000071 | | | | ROOK-PERP | 0.0000000000000071 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000008424559 | | | | RUNE | 0.0000000008424559 |
| | | | RUNE-PERP | -0.0000000000007517 | | | | RUNE-PERP | -0.0000000000007517 |
| | | | SAND | 0.7184700000000000 | | | | SAND | 0.7184700000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB | 4,813.4798038700000000 | | | | SHIB | 4,813.4798038700000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0076811178956670 | | | | SNX | 0.0076811178956670 |
| | | | SNX-PERP | 0.0000000002156477 | | | | SNX-PERP | 0.0000000002156477 |
| | | | SOL | 0.0012513090000000 | | | | SOL | 0.0012513090000000 |
| | | | SOL-PERP | 0.0000000000014551 | | | | SOL-PERP | 0.0000000000014551 |
| | | | SPELL | 99.7218865000000000 | | | | SPELL | 99.7218865000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 8.8694127800000000 | | | | SRM | 8.8694127800000000 |
| | | | SRM_LOCKED | 3,677.2317230400000000 | | | | SRM_LOCKED | 3,677.2317230400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0955950000000000 | | | | STEP | 0.0955950000000000 |
| | | | STEP-PERP | 0.0000000000029103 | | | | STEP-PERP | 0.0000000000029103 |
| | | | STETH | 0.0000520362345760 | | | | STETH | 0.0000520362345760 |
| | | | SUSHI | 0.4970810102848980 | | | | SUSHI | 0.4970810102848980 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000045313339 | | | | SXP | 0.0000000045313339 |
| | | | SXP-PERP | -0.0000000000023504 | | | | SXP-PERP | -0.0000000000023504 |
| | | | TOMO | 160.2999152317525 80 | | | | TOMO | 160.2999152317525 80 |
| | | | TOMO-PERP | 0.0000000000015290 | | | | TOMO-PERP | 0.0000000000015290 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000001427503 | | | | TRX | 0.0000000001427503 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000005561567 | | | | TRYB | 0.0000000005561567 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP | 2.9002630000000000 | | | | TULIP | 2.9002630000000000 |
| | | | TULIP-PERP | 0.0000000000000028 | | | | TULIP-PERP | 0.0000000000000028 |
| | | | UNI | 0.0000000000397657 | | | | UNI | 0.0000000000397657 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 420,120.8891478466000000 | | | | USD | 420,120.8891478466000000 |
| | | | USDT | 5,928.2801399567990000 | | | | USDT | 5,928.2801399567990000 |
| | | | USTC | 0.0000000018907490 | | | | USTC | 0.0000000018907490 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES | 19.4914200000000000 | | | | WAVES | 19.4914200000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000330968118150 | | | | WBTC | 0.0000330968118150 |
| | | | XAUT | 0.0000000003960000 | | | | XAUT | 0.0000000003960000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP | 0.5701958896624680 | | | | XRP | 0.5701958896624680 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000006330212 | | | | YFI | 0.0000000006330212 |
| | | | YFII | 0.0229596788100000 | | | | YFII | 0.0229596788100000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | -0.0000000000000000 | | | | YFI-PERP | -0.0000000000000000 |
| 23565 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 | 67136 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 |
| | | | APE | 500.0025000000000000 | | | | APE | 500.0025000000000000 |
| | | | ATLAS | 13,330.0666500000000000 | | | | ATLAS | 13,330.0666500000000000 |
| | | | ATOM | 1,394.1069705000000000 | | | | ATOM | 1,394.1069705000000000 |
| | | | BIT | 11,274.0563700000000000 | | | | BIT | 11,274.0563700000000000 |
| | | | BNB | 0.0995000000000000 | | | | BNB | 0.0995000000000000 |
| | | | CRV | 3,000.0150000000000000 | | | | CRV | 3,000.0150000000000000 |
| | | | DOT | 1,100.0055000000000000 | | | | DOT | 1,100.0055000000000000 |
| | | | ETH | 8.0001000000000000 | | | | ETH | 8.0001000000000000 |
| | | | ETHW | 8.0001000000000000 | | | | ETHW | 8.0001000000000000 |
| | | | FTT | 475.6965862000000000 | | | | FTT | 475.6965862000000000 |
| | | | IMX | 4,139.0206950000000000 | | | | IMX | 4,139.0206950000000000 |
| | | | LUNA2 | 234.4204480000000000 | | | | LUNA2 | 234.4204480000000000 |
| | | | LUNA2_LOCKED | 546.9810453000000000 | | | | LUNA2_LOCKED | 546.9810453000000000 |
| | | | LUNC | 11,520,575.8725915500000000 | | | | LUNC | 11,520,575.8725915500000000 |
| | | | MANA | 6,153.0307650000000000 | | | | MANA | 6,153.0307650000000000 |
| | | | RNDR | 4,984.0249200000000000 | | | | RNDR | 4,984.0249200000000000 |
| | | | SAND | 10,666.0533300000000000 | | | | SAND | 10,666.0533300000000000 |
| | | | UNI | 1,402.0509987610396300 | | | | UNI | 1,402.0509987610396300 |
| | | | USD | 86,271.3832393504300000 | | | | USD | 86,271.3832393504300000 |
| | | | USDT | 0.0000750000000000 | | | | USDT | 0.0000750000000000 |
| | | | USTC | 25,694.1284700000000000 | | | | USTC | 25,694.1284700000000000 |
| | | | XRP | 3,014.0027700000000000 | | | | XRP | 3,014.0027700000000000 |
| 6709 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 | 67136 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 |
| | | | APE | 500.0025000000000000 | | | | APE | 500.0025000000000000 |
| | | | ATLAS | 13,330.0666500000000000 | | | | ATLAS | 13,330.0666500000000000 |
| | | | ATOM | 1,394.1069705000000000 | | | | ATOM | 1,394.1069705000000000 |
| | | | BIT | 11,274.0563700000000000 | | | | BIT | 11,274.0563700000000000 |
| | | | BNB | 0.0995000000000000 | | | | BNB | 0.0995000000000000 |
| | | | CRV | 3,000.0150000000000000 | | | | CRV | 3,000.0150000000000000 |
| | | | DOT | 1,100.0055000000000000 | | | | DOT | 1,100.0055000000000000 |
| | | | ETH | 8.0001000000000000 | | | | ETH | 8.0001000000000000 |
| | | | ETHW | 8.0001000000000000 | | | | ETHW | 8.0001000000000000 |
| | | | FTT | 475.6965862000000000 | | | | FTT | 475.6965862000000000 |
| | | | IMX | 4,139.0206950000000000 | | | | IMX | 4,139.0206950000000000 |
| | | | LUNA2 | 234.4204480000000000 | | | | LUNA2 | 234.4204480000000000 |
| | | | LUNA2_LOCKED | 546.9810453000000000 | | | | LUNA2_LOCKED | 546.9810453000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LUNC | 11,520,575.87259135000000 | | | | LUNC | 11,520,575.87259135000000 |
| | | | MANA | 6,153.03076500000000 | | | | MANA | 6,153.03076500000000 |
| | | | RNDR | 4,984.02492000000000 | | | | RNDR | 4,984.02492000000000 |
| | | | SAND | 10,666.05333000000000 | | | | SAND | 10,666.05333000000000 |
| | | | UNI | 1,402.05099876109630 | | | | UNI | 1,402.05099876109630 |
| | | | USD | 86,271.38323935043000 | | | | USD | 86,271.38323935043000 |
| | | | USDT | 0.00007500000000 | | | | USDT | 0.00007500000000 |
| | | | USTC | 25,694.12847000000000 | | | | USTC | 25,694.12847000000000 |
| | | | XRP | 3,014.00277000000000 | | | | XRP | 3,014.00277000000000 |
| 11303 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 | 82841 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAPL-20201225 | 0.00000000000000 | | | | AAPL-20201225 | 0.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000329 | | | | ADA-PERP | 0.00000000000329 |
| | | | AGLD-PERP | -0.00000000000922 | | | | AGLD-PERP | -0.00000000000922 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000454 | | | | ALICE-PERP | 0.00000000000454 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMC-20210625 | 0.00000000032512 | | | | AMC-20210625 | 0.00000000032512 |
| | | | AMPL | 0.00000000000000 | | | | AMPL | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000460000000 | | | | AMPL-PERP | 0.00000460000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00804600000000 | | | | APE | 0.00804600000000 |
| | | | APE-PERP | 0.00000000000909 | | | | APE-PERP | 0.00000000000909 |
| | | | APT | 0.00025000000000 | | | | APT | 0.00025000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000008526 | | | | AR-PERP | 0.00000000008526 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 1,582.62455012000000 | | | | ATOM | 1,582.62455012000000 |
| | | | ATOM-20210924 | 0.00000000000000 | | | | ATOM-20210924 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001875 | | | | ATOM-PERP | 0.00000000001875 |
| | | | AUDIO-PERP | -0.00000000081854 | | | | AUDIO-PERP | -0.00000000081854 |
| | | | AURY | 0.55697878000000 | | | | AURY | 0.55697878000000 |
| | | | AVAX-PERP | 0.00000000000056 | | | | AVAX-PERP | 0.00000000000056 |
| | | | AXS-PERP | 0.00000000000454 | | | | AXS-PERP | 0.00000000000454 |
| | | | BADGER | 0.00661290000000 | | | | BADGER | 0.00661290000000 |
| | | | BADGER-PERP | -0.00000000001268 | | | | BADGER-PERP | -0.00000000001268 |
| | | | BAL-PERP | 0.00000003779600 | | | | BAL-PERP | 0.00000003779600 |
| | | | BAND | 0.00000000377960 | | | | BAND | 0.00000000377960 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000021827 | | | | BOBA-PERP | 0.00000000021827 |
| | | | BTC | 0.02192193601499 | | | | BTC | 0.02192193601499 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CBB-PERP | 0.00000000000000 | | | | CBB-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 10.13966058274820 | | | | CEL | 10.13966058274820 |
| | | | CEL-PERP | -0.00000000276486 | | | | CEL-PERP | -0.00000000276486 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 0.00000003860269 | | | | COIN | 0.00000003860269 |
| | | | COMP | 0.00000000997000 | | | | COMP | 0.00000000997000 |
| | | | COMP-PERP | 0.00000000000225 | | | | COMP-PERP | 0.00000000000225 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000392 | | | | CREAM-PERP | 0.00000000000392 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.00000001162590 | | | | DAI | 0.00000001162590 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 3,681.83561907000000 | | | | DFL | 3,681.83561907000000 |
| | | | DMG-PERP | -0.00000000000909 | | | | DMG-PERP | -0.00000000000909 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000007382794 | | | | DOGE | 0.00000007382794 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001904 | | | | DOT-PERP | -0.00000000001904 |
| | | | DYDX-PERP | 0.00000000003637 | | | | DYDX-PERP | 0.00000000003637 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000085 | | | | EGLD-PERP | 0.00000000000085 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000003609 | | | | EOS-PERP | -0.00000000003609 |
| | | | ETC-PERP | -0.00000000000312 | | | | ETC-PERP | -0.00000000000312 |
| | | | ETH | 0.88045244321476 | | | | ETH | 0.88045244321476 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | -0.141220407698177 | | | | ETHW | -0.141220407698177 |
| | | | FB | 0.03053295000000 | | | | FB | 0.03053295000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000966 | | | | FIL-PERP | 0.00000000000966 |
| | | | FLM-PERP | -0.00000000174622 | | | | FLM-PERP | -0.00000000174622 |
| | | | FLOW-PERP | 0.00000000000341 | | | | FLOW-PERP | 0.00000000000341 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 527.909982462002500 | | | | FTT | 527.909982462002500 |
| | | | FTT-PERP | 0.00000000000485 | | | | FTT-PERP | 0.00000000000485 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GME | 0.00000002000000 | | | | GME | 0.00000002000000 |
| | | | GMEPRE | -0.00000004000000 | | | | GMEPRE | -0.00000004000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOG | 0.04166500000000 | | | | GOG | 0.04166500000000 |
| | | | GRT | 0.00000000686451 | | | | GRT | 0.00000000686451 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000058207 | | | | GST-PERP | 0.00000000058207 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOOD | 0.03401254000000 | | | | HOOD | 0.03401254000000 |
| | | | HOOD_PRE | 0.00000000380000 | | | | HOOD_PRE | 0.00000000380000 |
| | | | HT | 668.10000000000000 | | | | HT | 668.10000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000002749 | | | | ICP-PERP | -0.00000000002749 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | IP3 | 0.02630000000000 | | | | IP3 | 0.02630000000000 |
| | | | JPY | 68,025.26730528000000 | | | | JPY | 68,025.26730528000000 |
| | | | KAVA-PERP | 0.00000000000909 | | | | KAVA-PERP | 0.00000000000909 |
| | | | KIN | 101,823.95950386000000 | | | | KIN | 101,823.95950386000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000056 | | | | KNC-PERP | 0.00000000000056 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20210924 | 0.00000000000000 | | | | LINK-20210924 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000001733 | | | | LINK-PERP | 0.00000000001733 |
| | | | LOGAN2021 | 0.00000000000000 | | | | LOGAN2021 | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.0000000000000083 | | | | LTC-PERP | 0.0000000000000083 |
| | | | LUNA2 | 0.5955230990000000 | | | | LUNA2 | 0.5955230990000000 |
| | | | LUNA2_LOCKED | 1.3895538979000000 | | | | LUNA2_LOCKED | 1.3895538979000000 |
| | | | LUNC | 108,721.9400015500000 | | | | LUNC | 108,721.9400015500000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK | 0.0136450000000000 | | | | MASK | 0.0136450000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 1,185.2870260578147000 | | | | MATIC | 1,185.2870260578147000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | -0.0000000000000085 | | | | MEDIA-PERP | -0.0000000000000085 |
| | | | MER | 1.0581597200000000 | | | | MER | 1.0581597200000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 1.6759000000000000 | | | | MNGO | 1.6759000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MPLX | 47,008.0000000000000000 | | | | MPLX | 47,008.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000001004 | | | | NEAR-PERP | -0.0000000001004 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NOK | 0.0000000009831637 | | | | NOK | 0.0000000009831637 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG | 1.7637613868629230 | | | | OMG | 1.7637613868629230 |
| | | | OMG-0325 | 0.0000000000000000 | | | | OMG-0325 | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000003659 | | | | OMG-PERP | 0.0000000003659 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | | | OP-0930 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY | 4,322.2362075700000000 | | | | OXY | 4,322.2362075700000000 |
| | | | OXY-PERP | -0.0000000000001818 | | | | OXY-PERP | -0.0000000000001818 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000001751 | | | | PERP-PERP | -0.0000000000001751 |
| | | | POLIS-PERP | -0.0000000000002728 | | | | POLIS-PERP | -0.0000000000002728 |
| | | | PRISM | 3.1334500000000000 | | | | PRISM | 3.1334500000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PSY | 0.0031500000000000 | | | | PSY | 0.0031500000000000 |
| | | | PUNDIX-PERP | -0.0000000000007275 | | | | PUNDIX-PERP | -0.0000000000007275 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REAL | 0.0000000100000000 | | | | REAL | 0.0000000100000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000758 | | | | ROOK-PERP | 0.0000000000000758 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 1.6933839899921883 | | | | RUNE | 1.6933839899921883 |
| | | | RUNE-PERP | 0.0000000000140971 | | | | RUNE-PERP | 0.0000000000140971 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP | 483.1665909900000000 | | | | SLP | 483.1665909900000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLRS | 18,349.7357770000000000 | | | | SLRS | 18,349.7357770000000000 |
| | | | SNX-PERP | -0.0000000000006934 | | | | SNX-PERP | -0.0000000000006934 |
| | | | SNY | 10.9160200000000000 | | | | SNY | 10.9160200000000000 |
| | | | SOL | 28.8573968218631200 | | | | SOL | 28.8573968218631200 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000952 | | | | SOL-PERP | -0.0000000000000952 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY-20201225 | 0.0000000000000000 | | | | SPY-20201225 | 0.0000000000000000 |
| | | | SRM | 0.6096951300000000 | | | | SRM | 0.6096951300000000 |
| | | | SRM_LOCKED | 2.5103048700000000 | | | | SRM_LOCKED | 2.5103048700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP | 0.0033059200000000 | | | | STEP | 0.0033059200000000 |
| | | | STEP-PERP | -0.0000000001178260 | | | | STEP-PERP | -0.0000000001178260 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI | 1.2197155052637600 | | | | SUSHI | 1.2197155052637600 |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | SUSHI-0325 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SUSHIBEAR | 0.0000000025000000 | | | | SUSHIBEAR | 0.0000000025000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20210924 | 0.0000000000000000 | | | | SXP-20210924 | 0.0000000000000000 |
| | | | SXP-20211231 | 0.0000000000000000 | | | | SXP-20211231 | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000003637 | | | | SXP-PERP | -0.0000000000003637 |
| | | | THETA-PERP | -0.0000000000000113 | | | | THETA-PERP | -0.0000000000000113 |
| | | | TOMO-PERP | -0.0000000000001932 | | | | TOMO-PERP | -0.0000000000001932 |
| | | | TRU-20210326 | 0.0000000000000000 | | | | TRU-20210326 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000454 | | | | TRUMP | 0.0000000000000454 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0031200000000000 | | | | TRX | 0.0031200000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRY | 35,776.7352834600000000 | | | | TRY | 35,776.7352834600000000 |
| | | | TULIP-PERP | 0.0000000000001136 | | | | TULIP-PERP | 0.0000000000001136 |
| | | | UNI-PERP | -0.0000000000000937 | | | | UNI-PERP | -0.0000000000000937 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 136,603.7428865896000000 | | | | USD | 136,603.7428865896000000 |
| | | | USDT | -69.1966256335271200 | | | | USDT | -69.1966256335271200 |
| | | | USTC | 0.0000000096402700 | | | | USTC | 0.0000000096402700 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000198 | | | | XTZ-PERP | 0.0000000000000198 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 43176 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 91848* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000053674000 | | | | BNB | 0.0000000053674000 |
| | | | BNB-PERP | 0.0000000000000021 | | | | BNB-PERP | 0.0000000000000021 |
| | | | BTC | 0.0000000151295306 | | | | BTC | 0.0000000151295306 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | ENS | 0.0000001000000000 | | | | ENS | 0.0000001000000000 |
| | | | ETH | 1.5201152288 5360 | | | | ETH | 1.5201152288 5360 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000013 | | | | ETH-PERP | 0.0000000000000013 |
| | | | ETHW | 0.0000000132645004 | | | | ETHW | 0.0000000132645004 |
| | | | FTT | 0.0647346800000000 | | | | FTT | 2,300.0647346800000000 |
| | | | FTT-PERP | 0.0000000000000113 | | | | FTT-PERP | 0.0000000000000113 |
| | | | SOL | 0.0000000096931 | | | | SOL | 0.0000000096931 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SRM | 16.8615250600000000 | | | | SRM | 16.8615250600000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 9,668.30369898000000 | | | | SRM_LOCKED | 9,668.30369898000000 |
| | | | SUN | 1,924.46700000000000 | | | | SUN | 1,924.46700000000000 |
| | | | SUSHI | 0.00000000100000 | | | | SUSHI | 0.00000000100000 |
| | | | USD | 211,697.28566952492000 | | | | USD | 211,697.28566952492000 |
| | | | USDT | 0.00000001335112 | | | | USDT | 0.00000001335112 |
| | | | YFI | 0.00000002591289 | | | | YFI | 0.00000002591289 |
| 39813 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 93281 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 8.66918141000000 | | | | BTC | 8.66918141000000 |
| | | | ETH | 0.00096293700000 | | | | ETH | 0.00096293700000 |
| | | | ETHW | 5.00096293700000 | | | | ETHW | 5.00096293700000 |
| | | | FTT | 0.08148015396853 | | | | FTT | 0.08148015396853 |
| | | | RAY | 579.56429120000000 | | | | RAY | 579.56429120000000 |
| | | | SOL | 0.00663641324856 | | | | SOL | 0.00663641324856 |
| | | | SRM | 3.07962366000000 | | | | SRM | 3.07962366000000 |
| | | | SRM_LOCKED | 29.32694750000000 | | | | SRM_LOCKED | 29.32694750000000 |
| | | | USD | 4.22865896468315 | | | | USD | 4.22865896468315 |
| | | | USDT | -4.62225639108725 | | | | USDT | -4.62225639108725 |
| 35621 | Name on file | FTX Trading Ltd. | ATOM | 0.40000000000000 | 65178 | Name on file | FTX Trading Ltd. | ATOM | 0.40000000000000 |
| | | | FTT | 0.01765000000000 | | | | FTT | 0.01765000000000 |
| | | | LUNA2 | 0.00540007679100 | | | | LUNA2 | 0.00540007679100 |
| | | | LUNA2_LOCKED | 0.01260017918000 | | | | LUNA2_LOCKED | 0.01260017918000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000545260 | | | | RUNE | 0.00000000545260 |
| | | | RUNE-PERP | -0.00000000003637 | | | | RUNE-PERP | -0.00000000003637 |
| | | | SOL | 0.04436388471500 | | | | SOL | 0.04436388471500 |
| | | | TRX | 7,961.00000000000000 | | | | TRX | 7,961.00000000000000 |
| | | | USD | 191,513.11967644880000 | | | | USD | 191,513.11967644880000 |
| | | | USDT | 0.00000004665778 | | | | USDT | 0.00000004665778 |
| | | | USTC | 0.76440697362080 | | | | USTC | 0.76440697362080 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 8243 | Name on file | FTX Trading Ltd. | BTC | 1.25000000000000 | 92219 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | EUR | 147.87688961000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 196.49000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SRM | 327.87000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 51.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | USD | 91,490.83180474314000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 1.25000929950000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000007 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ | 0.05000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | -0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00250000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000004500000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 147.87688961000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 196.49143856246220 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL | 0.0000001000000000 |
| | | | | | | | | SPY-0930 | 0.0000000000000000 |
| | | | | | | | | SRM | 327.8788939882000000 |
| | | | | | | | | SRM_LOCKED | 51.2311676700000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STK-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0007790000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 91,490.8318047431400000 |
| | | | | | | | | USDT | 0.0000000044113371 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 29520 | Name on file | FTX Trading Ltd. | | | 41311 | Name on file | FTX Trading Ltd. | | |
| | | | ETH | 0.0000042900000000 | | | | 1INCH | 0.0000000010000000 |
| | | | FTT | 150.0222049000000000 | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | SRM | 9.5241433400000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | TRX | 2,315,385.4615783400000000 | | | | AAVE-20201225 | 0.0000000000000028 |
| | | | USDC | 7,669.3900000000000000 | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL | 0.0000000049913708 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.0000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-20200925 | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-20210326 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BNB-20201225 | 0.0000000000000000 |
| | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | BNBBULL | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000151000817 |
| | | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | | BTC-20200925 | 0.0000000000000000 |
| | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200331 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200417 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200429 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200513 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210414 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-20200925 | 0.0000000000000000 |
| | | | | | | | | COMP-20210625 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | COPE | 0.0000000007471808 |
| | | | | | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 0.0000001000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-20200925 | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | -0.0000000000000738 |
| | | | | | | | | DOGE-20201225 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | DOGEBULL | 0.0000000550000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DRGN-20200925 | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000042978745 69 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000005 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 150.0222049029530000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KNC-20200925 | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000008333888 |
| | | | | | | | | LINK-20200925 | 0.00000000000000000 |
| | | | | | | | | LINK-20201225 | 0.00000000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00000000000000000 |
| | | | | | | | | LTC-20200925 | 0.00000000000000000 |
| | | | | | | | | LTC-20201225 | 0.00000000000000000 |
| | | | | | | | | LTC-20210326 | 0.00000000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00000018694861 |
| | | | | | | | | MATIC-20200925 | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | | | | | | MID-20201225 | 0.00000000000000000 |
| | | | | | | | | MID-20210326 | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR | 0.00000000004491590 |
| | | | | | | | | MKR-20200925 | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-20210326 | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 0.00000000083310047 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.00000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000512300751108 |
| | | | | | | | | SOL-20200925 | 0.00000000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 9.52414334000000000 |
| | | | | | | | | SRM_LOCKED | 45.63896775000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP | 0.00000001000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI | 0.00000000064354271 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-20200925 | 0.00000000000000000 |
| | | | | | | | | SXP-20210326 | 0.00000000000000000 |
| | | | | | | | | SXP-20210625 | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO | 0.00000000002218695 |
| | | | | | | | | TOMO-20200925 | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 2,315,385.46157834000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000000 |
| | | | | | | | | UNI-20201225 | 0.00000000000000000 |
| | | | | | | | | UNI-20210326 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 7,669.38851839010300 |
| | | | | | | | | USDT | 0.65406367518930 8 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000000041831000 |
| | | | | | | | | XRP-20200925 | 0.00000000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-20200626 | 0.00000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.00000000000056 |
| | | | | | | | | XTZ-20210326 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000454 |
| | | | | | | | | YFI-20201225 | 0.00000000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 24130 | Name on file | FTX Trading Ltd. | BTC | 0.00000000031302 37 | 76833 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | ETH | 0.00000000031302 37 | | | | ETH | 0.00000000031302 37 |
| | | | ETHW | 0.00000000031302 37 | | | | ETHW | 0.00000000031302 37 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | SRM | 0.54262925000000000 | | | | SRM | 0.54262925000000000 |
| | | | SRM_LOCKED | 101.65737075000000000 | | | | SRM_LOCKED | 101.65737075000000000 |
| | | | TRX | 0.00009100000000000 | | | | TRX | 0.00009100000000000 |
| | | | USD | 101,605.27951478495000000 | | | | USD | 101,605.27951478495000000 |
| | | | USDT | 0.00000001108524 7 | | | | USDT | 0.00000001108524 7 |
| 12797 | Name on file | FTX Trading Ltd. | BTC | 1.90728527000000000 | 44447 | Name on file | FTX Trading Ltd. | BTC | 1.90728527000000000 |
| | | | GBP | 68,709.15173395626000000 | | | | GBP | 68,709.15173395626000000 |
| | | | LUNA2 | 0.00066448123180 0 | | | | LUNA2 | 0.00066448123180 0 |
| | | | LUNA2_LOCKED | 0.00155045620800 0 | | | | LUNA2_LOCKED | 0.00155045620800 0 |
| | | | USD | 0.00000001683598 9 | | | | USD | 0.00000001683598 9 |
| | | | USDT | 0.00000001222526 6 | | | | USDT | 0.00000001222526 6 |
| | | | USTC | 0.09406053000000000 | | | | USTC | 0.09406053000000000 |
| 7932 | Name on file | FTX Trading Ltd. | USD | 324,256.47000000000000 | 90177 | Name on file | FTX Trading Ltd. | ALCK-PERP | 0.00000000000000000 |
| | | | USDT | 11,825.00000000000000 | | | | APE | 0.00091600000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | ASD | 0.09924000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-1230 | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BAND | 0.00994595420868 62 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00817300000000000 |
| | | | | | | | | BNT | 0.06342000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00001869000000000 |
| | | | | | | | | CEL | 0.06490736816829 8 |
| | | | | | | | | CEL-0930 | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | -0.00000000009094 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-0331 | 75.00000000000000 |
| | | | | | | | | ETHW | 0.00047870000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.994990000000000 |
| | | | | | | | | FTT-PERP | 5,886.599999999980000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOG | 0.073200000000000 |
| | | | | | | | | GST | 0.015320000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.030810000000000 |
| | | | | | | | | LUNA2 | 0.000257152720200 |
| | | | | | | | | LUNA2_LOCKED | 0.000600023013800 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.001862000000000 |
| | | | | | | | | MNGO | 0.375000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.150500000000000 |
| | | | | | | | | OKB | 0.076360000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.073160000000000 |
| | | | | | | | | PRISM | 9.640000000000000 |
| | | | | | | | | REAL | 0.096400000000000 |
| | | | | | | | | SNY | 0.800000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000003637 |
| | | | | | | | | SPA | 9.258000000000000 |
| | | | | | | | | STG | 0.606400000000000 |
| | | | | | | | | STMX | 2.414000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STSOL | 0.670321000000000 |
| | | | | | | | | SWEAT | 0.753200000000000 |
| | | | | | | | | TONCOIN | 0.037340000000000 |
| | | | | | | | | TRU | 1,736.342000000000000 |
| | | | | | | | | TRX | 173.545127000000000 |
| | | | | | | | | UMEE | 4.748500000000000 |
| | | | | | | | | UNI-1230 | 0.000000000000000 |
| | | | | | | | | USDT | 226,407.734128361070000 |
| | | | | | | | | USDT-PERP | 12,825.355698691306000 |
| | | | | | | | | USTC | 0.036400000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VGX | 0.070200000000000 |
| 37690 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000063 | | | | AAVE-PERP | 0.000000000000063 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | AR-PERP | -0.000000000000909 | | | | AR-PERP | -0.000000000000909 |
| | | | ASD | 0.001634000000000 | | | | ASD | 0.001634000000000 |
| | | | ATOM-PERP | 0.000000000000454 | | | | ATOM-PERP | 0.000000000000454 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000051500000000 | | | | AVAX | 0.000051500000000 |
| | | | AXS | 0.000033500000000 | | | | AXS | 0.000033500000000 |
| | | | BADGER-PERP | 0.000000000000056 | | | | BADGER-PERP | 0.000000000000056 |
| | | | BAL-PERP | -0.000000000001818 | | | | BAL-PERP | -0.000000000001818 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA | 0.000356000000000 | | | | BOBA | 0.000356000000000 |
| | | | BSV-PERP | -0.000000000000227 | | | | BSV-PERP | -0.000000000000227 |
| | | | BTC | 1.465449067095450 | | | | BTC | 1.465449067095450 |
| | | | BTC-PERP | 0.002100000000007 | | | | BTC-PERP | 0.002100000000007 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAD | 81.000245000000000 | | | | CAD | 81.000245000000000 |
| | | | CEL | 0.001620508073130 | | | | CEL | 0.001620508073130 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CONV | 0.531700000000000 | | | | CONV | 0.531700000000000 |
| | | | CQT | 0.001405000000000 | | | | CQT | 0.001405000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | | | CREAM-PERP | 0.000000000000113 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000042 | | | | CVX-PERP | 0.000000000000042 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000711500000000 | | | | DOGEBEAR2021 | 0.000711500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000001818 | | | | ENS-PERP | -0.000000000001818 |
| | | | EOS-PERP | -0.000000000007275 | | | | EOS-PERP | -0.000000000007275 |
| | | | FB | 0.000031150000000 | | | | FB | 0.000031150000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000145519 | | | | FLM-PERP | -0.000000000145519 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.332431904708000 | | | | FTT | 150.332431904708000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000090909 | | | | GAL-PERP | -0.000000000090909 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 0.000590000000000 | | | | GMT | 0.000590000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000454 | | | | HNT-PERP | -0.000000000000454 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HXRO | 0.000980000000000 | | | | HXRO | 0.000980000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JOE | 0.001375000000000 | | | | JOE | 0.001375000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000007275 | | | | KNC-PERP | -0.000000000007275 |
| | | | KSHIB | 0.002950000000000 | | | | KSHIB | 0.002950000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000087500000000 | | | | LINK | 0.000087500000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000003350000000 | | | | LTC | 0.000003350000000 |
| | | | LUNA2 | 0.001586876229000 | | | | LUNA2 | 0.001586876229000 |
| | | | LUNA2_LOCKED | 0.003707112000000 | | | | LUNA2_LOCKED | 0.003707112000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.002500000000000 | | | | MATIC | 0.002500000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.004400000000000 | | | | MOB | 0.004400000000000 |
| | | | MOB-PERP | 0.000092000005456 | | | | MOB-PERP | 0.000092000005456 |
| | | | MTL-PERP | 0.000000000003637 | | | | MTL-P0637 | 0.000000000003637 |
| | | | NEAR-PERP | 0.000000000000362 | | | | NEAR-PERP | 0.000000000000362 |
| | | | NEXO | 0.000225000000000 | | | | NEXO | 0.000225000000000 |
| | | | NOK | 0.000008500000000 | | | | NOK | 0.000008500000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS | 0.008300000000000 | | | | ORBS | 0.008300000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | -0.0000000000078671 | | | | PUNDIX-PERP | -0.0000000000078671 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF | 0.0956000000000000 | | | | REEF | 0.0956000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000003637 | | | | RNDR-PERP | 0.0000000000003637 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 0.0000062000000000 | | | | SOL | 0.0000062000000000 |
| | | | SPELL | 0.3585000000000000 | | | | SPELL | 0.3585000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SQ | 0.0000030250000000 | | | | SQ | 0.0000030250000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000005454569 | | | | STEP-PERP | 0.0000000005454569 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000001818 | | | | STORJ-PERP | 0.0000000000001818 |
| | | | THETA-PERP | -0.0000000000014551 | | | | THETA-PERP | -0.0000000000014551 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000014551 | | | | TONCOIN-PERP | 0.0000000000014551 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TSLA | 0.0000051000000000 | | | | TSLA | 0.0000051000000000 |
| | | | UMEE | 0.0238000000000000 | | | | UMEE | 0.0238000000000000 |
| | | | UNI | 22.6502947500000000 | | | | UNI | 22.6502947500000000 |
| | | | USD | 1,006,018.1316096146000000 | | | | USD | 1,006,018.1369554500000000 |
| | | | USTC | 0.2246300000000000 | | | | USTC | 0.2246300000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000002501 | | | | XTZ-PERP | 0.0000000000002501 |
| | | | YFI | 0.0000000735000000 | | | | YFI | 0.0000000735000000 |
| | | | YFII-PERP | 0.0000000000000035 | | | | YFII-PERP | 0.0000000000000035 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 85726 | Name on file | FTX Trading Ltd. | 1INCH-PERP 3258966345859347277/TH | 0 | S3136 | Name on file | FTX Trading Ltd. | ATOM | 805.0271459291829840 |
| | | | E HILL BY FTX #42847 | 1.0000000000000 | | | | FTT | 420.0468494561630122 |
| | | | ATOM | 805.0271459291829000 | | | | SNX | 1,027.4685078765130122 |
| | | | AVAX-PERP | 0.0000000000000 | | | | SRM | 722.0000000000000 |
| | | | AXS-PERP | -0.0000000000000010 | | | | USD | 139,380.3486179370768669 |
| | | | BNT-PERP | 0.0000000000000 | | | | USDC | 10.0000000000000 |
| | | | BTC | | | | | | |
| | | | BTC-PERP | 0.0000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000 | | | | | |
| | | | DOT | 0.0000000036388770 | | | | | |
| | | | DOT-PERP | 0.0000000000000113 | | | | | |
| | | | ETH | 0.0000000007834177 | | | | | |
| | | | ETH-PERP | 0.0000000000000 | | | | | |
| | | | ETHW | 0.0000000007834177 | | | | | |
| | | | FTM-PERP | 0.0000000000000 | | | | | |
| | | | FTT | 420.0468494561301300 | | | | | |
| | | | FXS-PERP | 0.0000000000000 | | | | | |
| | | | GALA | 0.0097500000000000 | | | | | |
| | | | LINK | 0.0765202523872380 | | | | | |
| | | | LUNC-PERP | 0.0000000000000021 | | | | | |
| | | | NEAR | 0.0082425000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000 | | | | | |
| | | | RUNE | 0.0000000009534180 | | | | | |
| | | | RUNE-PERP | -0.0000000000000909 | | | | | |
| | | | SLP-PERP | 0.0000000000000 | | | | | |
| | | | SNX | 1,027.4685078765780000 | | | | | |
| | | | SNX-PERP | 0.0000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000 | | | | | |
| | | | SRM | 527.8136433400000000 | | | | | |
| | | | SRM_LOCKED | 195.5725033000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000 | | | | | |
| | | | SUSHI | 0.0000000004935910 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000 | | | | | |
| | | | USD | 139,390.3486179370700000 | | | | | |
| | | | USDT | 0.0000000009096144 | | | | | |
| | | | USTC | 0.0000000055105150 | | | | | |
| | | | USTC-PERP | 0.0000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000 | | | | | |
| 36437 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000011379250 | 92640 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000011379250 |
| | | | ALCK | 1.3630068150000000 | | | | ALCK | 1.3630068150000000 |
| | | | AR-PERP | -0.0000000000000198 | | | | AR-PERP | -0.0000000000000198 |
| | | | AUDIO | 0.0264250000000000 | | | | AUDIO | 0.0264250000000000 |
| | | | AXS | -0.0000000034200000 | | | | AXS | -0.0000000034200000 |
| | | | BAND | 0.0000000041296800 | | | | BAND | 0.0000000041296800 |
| | | | BTC | 0.0000090073155000 | | | | BTC | 0.0000090073155000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | ENJ | 0.0198850000000000 | | | | ENJ | 0.0198850000000000 |
| | | | ETH | 0.0004241091211120 | | | | ETH | 0.0004241091211120 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 15.0006471706324440 | | | | ETHW | 15.0006471706324440 |
| | | | FIDA | 316.3771852700000000 | | | | FIDA | 316.3771852700000000 |
| | | | FIDA_LOCKED | 4.4935424100000000 | | | | FIDA_LOCKED | 4.4935424100000000 |
| | | | FTM | 0.0744700000000000 | | | | FTM | 0.0744700000000000 |
| | | | FTT | 152.6347843656135400 | | | | FTT | 152.6347843656135400 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | HXRO | 5,156.8532200000000000 | | | | HXRO | 5,156.8532200000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MNGO | 0.0424000000000000 | | | | MNGO | 0.0424000000000000 |
| | | | NEAR | 0.0034490000000000 | | | | NEAR | 0.0034490000000000 |
| | | | POLIS | 0.0031035000000000 | | | | POLIS | 0.0031035000000000 |
| | | | RAMP | 19,167.8605403300000000 | | | | RAMP | 19,167.8605403300000000 |
| | | | RAY | 2,607.1210604206635000 | | | | RAY | 2,607.1210604206635000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | RUNE | 0.0000000005340000 | | | | RUNE | 0.0000000005340000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SLV-20210326 | 0.0000000000007 | | | | SLV-20210326 | 0.0000000000007 |
| | | | SOL | 6,935.2317606589930000 | | | | SOL | 6,935.2317606589930000 |
| | | | SRM | 5,382.8204327500000000 | | | | SRM | 5,382.8204327500000000 |
| | | | SRM_LOCKED | 134.0846106700000000 | | | | SRM_LOCKED | 134.0846106700000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STEP | 497.5875996700000000 | | | | STEP | 497.5875996700000000 |
| | | | STEP-PERP | 0.0000000000000 | | | | STEP-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000454 | | | | SXP-PERP | 0.0000000000454 |
| | | | TULIP | 73.1003655000000000 | | | | TULIP | 73.1003655000000000 |
| | | | UNISWAP-PERP | 0.0000000000000 | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | USD | 50,632.2323002842800000 | | | | USD | 50,632.2323002842800000 |
| 23794 | Name on file | FTX Trading Ltd. | ADABULL | 368,849.4253360000000000 | 36947 | Name on file | FTX Trading Ltd. | ADABULL | 368,849.4253360000000000 |
| | | | ATOMBULL | 754,814,680.1312462000000000 | | | | ATOMBULL | 754,814,680.1312462000000000 |
| | | | AVAX | 0.0000001889820 | | | | AVAX | 0.0000001889820 |
| | | | BNBBULL | 2,493.6284871500000000 | | | | BNBBULL | 2,493.6284871500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.00000004518152717 | | | | BTC | 0.00000004518152717 |
| | | | BULL | 409.651274257444400 | | | | BULL | 409.651274257444400 |
| | | | ETH | 0.00000000401637 | | | | ETH | 0.00000000401637 |
| | | | ETHBULL | 25,152.826127363790000 | | | | ETHBULL | 25,152.826127363790000 |
| | | | FTT | 0.000001200000000 | | | | FTT | 0.000001200000000 |
| | | | GRTBULL | 551,246,010.000000000000000 | | | | GRTBULL | 551,246,010.000000000000000 |
| | | | LUNA2_LOCKED | 3,870.212713700000000 | | | | LUNA2_LOCKED | 3,870.212713700000000 |
| | | | LUNC | 0.000000008845140 | | | | LUNC | 0.000000008845140 |
| | | | MATICBULL | 172,341,142.921900660000000 | | | | MATICBULL | 172,341,142.921900660000000 |
| | | | PAXG | 285.065265700000000 | | | | PAXG | 285.065265700000000 |
| | | | RUNE | 0.000000002715670 | | | | RUNE | 0.000000002715670 |
| | | | SRM | 1,542.601653730000000 | | | | SRM | 1,542.601653730000000 |
| | | | SRM_LOCKED | 1,039.854092750000000 | | | | SRM_LOCKED | 1,039.854092750000000 |
| | | | USD | 984.777301734997400 | | | | USD | 984.777301734997400 |
| | | | USDT | 77.926393871433750 | | | | USDT | 77.926393871433750 |
| | | | USTC | 199,932.229530661300000 | | | | USTC | 199,932.229530661300000 |
| 46895 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91501 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000020874329496 | | | | BTC | 0.000020874329496 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008451172 | | | | ETHW | 0.000000008451172 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.587012455107800 | | | | FTT | 150.587012455107800 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.096680280000000 | | | | FXS | 0.096680280000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 49,997.000000000000000 | | | | GBP | 49,997.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LDO | 0.991283430000000 | | | | LDO | 0.991283430000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.029580900000000 | | | | SRM | 0.029580900000000 |
| | | | SRM_LOCKED | 5.126373090000000 | | | | SRM_LOCKED | 5.126373090000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1,499,999.769055000000000 | | | | TRX | 1,499,999.769055000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.282769264422865 | | | | USD | 0.282769264422865 |
| | | | USDT | 0.000000000832381 | | | | USDT | 0.000000000832381 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 10981 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 70607 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOGEBEAR2021 | 0.000685960000000 | | | | DOGEBEAR2021 | 0.000685960000000 |
| | | | ETH | 2.583696200212062 | | | | ETH | 2.583696200212062 |
| | | | ETH-PERP | 0.000000000000454 | | | | ETH-PERP | 0.000000000000454 |
| | | | ETHW | 0.000382400000000 | | | | ETHW | 0.000382400000000 |
| | | | FLOW-PERP | -0.000000000003637 | | | | FLOW-PERP | -0.000000000003637 |
| | | | FTT | 0.049000000000000 | | | | FTT | 0.049000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SOL | 0.000000009938408 | | | | SOL | 0.000000009938408 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3,091.610464550000000 | | | | SRM | 3,091.610464550000000 |
| | | | SRM_LOCKED | 1,653,131.211641350000000 | | | | SRM_LOCKED | 1,653,131.211641350000000 |
| | | | STETH | 0.000000002715381 | | | | STETH | 0.000000002715381 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 227.170958103765740 | | | | USD | 227.170958103765740 |
| | | | USDT | 0.731400009939809 | | | | USDT | 0.731400009939809 |
| 22526 | Name on file | FTX Trading Ltd. | BTC | 0.000004413879500 | 73480 | Name on file | FTX Trading Ltd. | BTC | 0.000004413879500 |
| | | | COMP-PERP | 0.000000000000114 | | | | COMP-PERP | 0.000000000000114 |
| | | | ETH | 114.574160500000000 | | | | ETH | 114.574160500000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000629010000000 | | | | ETHW | 0.000629010000000 |
| | | | EUR | 0.000010758750807 | | | | EUR | 0.000010758750807 |
| | | | FTT | 0.062442970000000 | | | | FTT | 0.062442970000000 |
| | | | KNC | 0.009658150000000 | | | | KNC | 0.009658150000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | SRM | 282.082105210000000 | | | | SRM | 282.082105210000000 |
| | | | SRM_LOCKED | 9,740.039661120000000 | | | | SRM_LOCKED | 9,740.039661120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 10.032830448325110 | | | | USD | 10.032830448325110 |
| | | | USDT | 0.000000000750000 | | | | USDT | 0.000000000750000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 8519 | Name on file | FTX Trading Ltd. | BTC | 0.357109110000000 | 54545 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | USD | 102,526.353128015440000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.357109113892643 |
| | | | | | | | | DEFI-PERP | 0.000000000000082 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000227 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000698730 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 638.682000700000000 |
| | | | | | | | | LUNC-PERP | -0.000000000001364 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005240499 |
| | | | | | | | | SOL-PERP | 0.000000000001818 |
| | | | | | | | | SRM | 0.546626556562916 |
| | | | | | | | | SRM_LOCKED | 315.767945800000000 |
| | | | | | | | | USD | 102,526.353128015440000 |
| | | | | | | | | USDT | 0.000000000783374 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 24614 | Name on file | FTX Trading Ltd. | AAVE | 0.002079300000000 | 39890 | Name on file | FTX Trading Ltd. | AAVE | 0.002079300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | AAVE-PERP | 0.0000000000000142 | | | | | AAVE-PERP | 0.0000000000000142 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764664400 | | | | | BTC | 7.2444217764664400 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 | | | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951176500 | | | | | ETH | 0.0010608951176500 |
| | | | ETH-0325 | 0.0000000000000000 | | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 | | | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 | | | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 | | | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 | | | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608951176500 | | | | | ETHW | 0.0010608951176500 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 | | | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 | | | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000341 | | | | | PERP-PERP | 0.0000000000000341 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 | | | | | RUNE-PERP | -0.0000000000000454 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0135766000000000 | | | | | SOL | 0.0135766000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 152.3136599300000000 | | | | | SRM | 152.3136599300000000 |
| | | | SRM_LOCKED | 756.5952056700000000 | | | | | SRM_LOCKED | 756.5952056700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | | TRUMP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 | | | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.5252739475575580 | | | | | USD | 2.5252739475575580 |
| | | | USDT | 32.2158202580026094 | | | | | USDT | 32.2158202580026094 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| 39882 | Name on file | FTX Trading Ltd. | AAVE | 0.0020793000000000 | | 39890 | Name on file | FTX Trading Ltd. | AAVE | 0.0020793000000000 |
| | | | AAVE-PERP | 0.0000000000000142 | | | | | AAVE-PERP | 0.0000000000000142 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764664400 | | | | | BTC | 7.2444217764664400 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 | | | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951176500 | | | | | ETH | 0.0010608951176500 |
| | | | ETH-0325 | 0.0000000000000000 | | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 | | | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 | | | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 | | | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 | | | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608951176500 | | | | | ETHW | 0.0010608951176500 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 | | | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 | | | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000341 | | | | | PERP-PERP | 0.0000000000000341 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 | | | | | RUNE-PERP | -0.0000000000000454 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0135766000000000 | | | | | SOL | 0.0135766000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 152.3136599300000000 | | | | | SRM | 152.3136599300000000 |
| | | | SRM_LOCKED | 756.5952056700000000 | | | | | SRM_LOCKED | 756.5952056700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | | TRUMP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 | | | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.5252739475575580 | | | | | USD | 2.5252739475575580 |
| | | | USDT | 32.2158202580026094 | | | | | USDT | 32.2158202580026094 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| 26616 | Name on file | FTX Trading Ltd. | USD | 172,241.9800000000000004 | | 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000056 |
| | | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | | ALCX | 0.0003557600000000 |
| | | | | | | | | | ALCX-PERP | -0.0000000000000057 |
| | | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | | ALICE-PERP | -0.0000000000001364 |
| | | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | | APE-PERP | -0.0000000000003637 |
| | | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | | AR-PERP | -0.0000000000002501 |
| | | | | | | | | | ASD-PERP | -0.0000000000001913 |
| | | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | | ATOM | 0.0000001300000000 |
| | | | | | | | | | ATOM-PERP | 0.0000000000000468 |
| | | | | | | | | | AUDIO-PERP | 0.0000000000007275 |
| | | | | | | | | | AVAX | 0.0721866362525280 |
| | | | | | | | | | AVAX-PERP | 0.0000000000001694 |
| | | | | | | | | | AXS | 0.0013880000000000 |
| | | | | | | | | | AXS-PERP | 0.0000000000000295 |
| | | | | | | | | | BADGER-PERP | 0.0000000000001563 |
| | | | | | | | | | BAL-PERP | 0.0000000000000113 |
| | | | | | | | | | BNB | 0.1089256000000000 |
| | | | | | | | | | BNB-PERP | 0.0000000000000007 |
| | | | | | | | | | BNT-PERP | 0.0000000000005456 |
| | | | | | | | | | BTC | 0.2002814929057390 |
| | | | | | | | | | BTC-PERP | -0.0000000000000008 |
| | | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | | CHZ | 0.3674000000000000 |
| | | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | | CREAM-PERP | 0.0000000000000284 |
| | | | | | | | | | CRV | 0.0311900000000000 |
| | | | | | | | | | CRV-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | -0.0000000001818 |
| | | | | | | | | DOGE | 0.0868900000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000001818 |
| | | | | | | | | EGLD-PERP | -0.0000000000056 |
| | | | | | | | | ENS | 0.0062111500000000 |
| | | | | | | | | ENS-PERP | -0.0000000007958 |
| | | | | | | | | EOS-PERP | 0.0000000018139 |
| | | | | | | | | ETC-PERP | 0.0000000000085 |
| | | | | | | | | ETH | 0.0072072042446493 |
| | | | | | | | | ETH-PERP | -0.0000000000000006 |
| | | | | | | | | ETHW | 10.8009715216255508 |
| | | | | | | | | FIL-PERP | -0.0000000000000682 |
| | | | | | | | | FLOW-PERP | 0.0000000001818 |
| | | | | | | | | FTM | 0.0373250000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,000.0767610510079600 |
| | | | | | | | | FTT-PERP | -0.0000000000000113 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000001818 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GMX | 0.0027047500000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 0.0207705000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000568 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000966 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 7.8229643801180000 |
| | | | | | | | | LUNA2_LOCKED | 18.2535835542800000 |
| | | | | | | | | LUNC | 0.0000000086444480 |
| | | | | | | | | LUNC-PERP | 0.0000000001026 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 30.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000001008 |
| | | | | | | | | NEO-PERP | -0.0000000000454 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.0000000000007275 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | -0.0000000001913 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0612840000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000001961 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 0.0539600000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | -0.0000000000101260 |
| | | | | | | | | SOL | 0.0028248500000000 |
| | | | | | | | | SOL-PERP | -0.0000000001264 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 4.9988183400000000 |
| | | | | | | | | SRM_LOCKED | 83.2011816600000000 |
| | | | | | | | | STORJ-PERP | 0.0000000001818 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SYN | 0.1518600000000000 |
| | | | | | | | | THETA-PERP | -0.0000000000000909 |
| | | | | | | | | TOMO-PERP | -0.0000000001642 |
| | | | | | | | | TONCOIN-PERP | 0.0000000001818 |
| | | | | | | | | TRX | 0.0018860000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 103,621.9847602693000000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | USTC | 0.7293515000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000002216 |
| | | | | | | | | YFI | 0.0001001500000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | -0.0000000000000001 |
| 66746 | Name on file | FTX Trading Ltd. | 1INCH | 0.1553315524532800 | 90565 | Name on file | FTX Trading Ltd. | 1INCH | 0.1553315524532800 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0011373805701010 | | | | AAVE | 0.0011373805701010 |
| | | | AAVE-PERP | 0.0000000000000454 | | | | AAVE-PERP | 0.0000000000000454 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000002728 | | | | AGLD-PERP | 0.0000000000002728 |
| | | | ALCX-PERP | 0.0000000000000113 | | | | ALCX-PERP | 0.0000000000000113 |
| | | | ALEPH | 0.0180700000000000 | | | | ALEPH | 0.0180700000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0106530000000000 | | | | ALICE | 0.0106530000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.9226920000000000 | | | | ALPHA | 0.9226920000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0050000000000000 | | | | ATOM | 0.0050000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUD | 1,409,767.9879201134000000 | | | | AUD | 1,409,767.9879201134000000 |
| | | | AUDIO | 0.6640245000000000 | | | | AUDIO | 0.6640245000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0812228907718340 | | | | AVAX | 0.0812228907718340 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 1.0000100000000000 | | | | AXS | 1.0000100000000000 |
| | | | AXS-PERP | 0.0000000000000909 | | | | AXS-PERP | 0.0000000000000909 |
| | | | BADGER | 0.0019899850000000 | | | | BADGER | 0.0019899850000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL | 0.0051110490000000 | | | | BAL | 0.0051110490000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND | | | | | BAND | 565.8294895836700000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAO | 636.2063085000000000 | | | | BAO | 636.2063085000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT | 0.4141280000000000 | | | | BAT | 0.4141280000000000 |
| | | | BCH-20210625 | 0.0000000000000000 | | | | BCH-20210625 | 0.0000000000000000 |
| | | | BNB | -0.0069542959995700 | | | | BNB | -0.0069542959995700 |
| | | | BNB-PERP | 0.0000000000000177 | | | | BNB-PERP | 0.0000000000000177 |
| | | | BNT | 0.0158150000000000 | | | | BNT | 0.0158150000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0043450000000000 | | | | BOBA | 0.0043450000000000 |
| | | | BTC | 8.0423145950103300 | | | | BTC | 8.0423145950103300 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000058 | | | | BTC-PERP | 0.0000000000000058 |
| | | | CAKE-PERP | -0.0000000000001591 | | | | CAKE-PERP | -0.0000000000001591 |
| | | | CEL | 0.0368857541200000 | | | | CEL | 0.0368857541200000 |
| | | | CEL-20210625 | 0.0000000000000000 | | | | CEL-20210625 | 0.0000000000000000 |
| | | | CEL-20210924 | 0.0000000000000000 | | | | CEL-20210924 | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.0311000000000000 | | | | CHZ | 0.0311000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 199.5900000000000000 | | | | COIN | 199.5900000000000000 |
| | | | COMP | 0.0000276640000000 | | | | COMP | 0.0000276640000000 |
| | | | COMP-PERP | -0.0000000000000113 | | | | COMP-PERP | -0.0000000000000113 |
| | | | COPE | 0.9663410000000000 | | | | COPE | 0.9663410000000000 |
| | | | CREAM | 0.0017413450000000 | | | | CREAM | 0.0017413450000000 |
| | | | CREAM-PERP | -0.0000000000000028 | | | | CREAM-PERP | -0.0000000000000028 |
| | | | CRO | 0.6616000000000000 | | | | CRO | 0.6616000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.2320600000000000 | | | | CRV | 0.2320600000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 29.6447727729875000 | | | | DAI | 29.6447727729875000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0426989936919700 | | | | DOGE | 0.0426989936919700 |
| | | | DOGE-0325 | 0.0000000000000000 | | | | DOGE-0325 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0094490000000000 | | | | DOT | 0.0094490000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0049510000000000 | | | | DYDX | 0.0049510000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENS | 0.0058978800000000 | | | | ENS | 0.0058978800000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 122.0757628227630000 | | | | ETH | 122.0757628227630000 |
| | | | ETHE | 938.9000000000000000 | | | | ETHE | 938.9000000000000000 |
| | | | ETH-PERP | -0.0000000000000487 | | | | ETH-PERP | -0.0000000000000487 |
| | | | ETHW | 0.0325354516715090 | | | | ETHW | 0.0325354516715090 |
| | | | FIDA | 0.6073679500000000 | | | | FIDA | 0.6073679500000000 |
| | | | FIDA_LOCKED | 1.3935345500000000 | | | | FIDA_LOCKED | 1.3935345500000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.1219200000000000 | | | | FTM | 0.1219200000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,911.5617970000000000 | | | | FTT | 1,911.5617970000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBTC | 1,482.8000000000000000 | | | | GBTC | 1,482.8000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.9299556307920000 | | | | GRT | 0.9299556307920000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOLY | 0.0055000000000000 | | | | HOLY | 0.0055000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | 0.0204590000000000 | | | | IMX | 0.0204590000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JET | 0.0099400000000000 | | | | JET | 0.0099400000000000 |
| | | | JOE | 0.0200000000000000 | | | | JOE | 0.0200000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC | 0.0007824921158020 | | | | KNC | 0.0007824921158020 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB | 1.0000000000000000 | | | | KSHIB | 1.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.6238310000000000 | | | | LEO | 0.6238310000000000 |
| | | | LINK | 0.0635383900000000 | | | | LINK | 0.0635383900000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000113 | | | | LINK-PERP | 0.0000000000000113 |
| | | | LOOKS | 0.6212800000000000 | | | | LOOKS | 0.6212800000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0239884840000000 | | | | LTC | 0.0239884840000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000014 | | | | LTC-PERP | 0.0000000000000014 |
| | | | LUNC-PERP | 0.0000000000045702 | | | | LUNC-PERP | 0.0000000000045702 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS | 0.6504955000000000 | | | | MAPS | 0.6504955000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 4.4573802384985900 | | | | MATIC | 4.4573802384985900 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0054154000000000 | | | | MEDIA | 0.0054154000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR | 0.0002671400000000 | | | | MKR | 0.0002671400000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA | 0.6115600000000000 | | | | MTA | 0.6115600000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0078130000000000 | | | | NEAR | 0.0078130000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0043450000000000 | | | | OMG | 0.0043450000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY | 0.4204590000000000 | | | | OXY | 0.4204590000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0446860000000000 | | | | POLIS | 0.0446860000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY | 0.6359250000000000 | | | | RAY | 0.6359250000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR | 0.0383630000000000 | | | | RNDR | 0.0383630000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0001478000000000 | | | | ROOK | 0.0001478000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 3.5945800000000000 | | | | RSR | 3.5945800000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0606883800000000 | | | | RUNE | 0.0606883800000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | SAND | 0.4563300000000000 | | | | SAND | 0.4563300000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 942.0000000000000000 | | | | SHIB | 942.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0624010044538700 | | | | SNX | 0.0624010044538700 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL | 0.0042304651013720 | | | | SOL | 0.0042304651013720 |
| | | | SOL-PERP | -0.0000000000000909 | | | | SOL-PERP | -0.0000000000000909 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 21.9630000000000000 | | | | SPY | 21.9630000000000000 |
| | | | SRM | 1.5811679400000000 | | | | SRM | 1.5811679400000000 |
| | | | SRM_LOCKED | 539.5100569000000000 | | | | SRM_LOCKED | 539.5100569000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP | 0.0807343000000000 | | | | STEP | 0.0807343000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUN | 0.0045000000000000 | | | | SUN | 0.0045000000000000 |
| | | | SUSHI | 0.3807765075328200 | | | | SUSHI | 0.3807765075328200 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0381188000000000 | | | | SXP | 0.0381188000000000 |
| | | | SXP-PERP | 0.0000000000000999 | | | | SXP-PERP | 0.0000000000000999 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM | 0.0005000000000000 | | | | TLM | 0.0005000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU | 0.3361398800000000 | | | | TRU | 0.3361398800000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 43,392.0054967437000000 | | | | TRX | 43,392.0054967437000000 |
| | | | TRX-20211231 | 0.0000000000000000 | | | | TRX-20211231 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0548677205310600 | | | | UNI | 0.0548677205310600 |
| | | | UNI-20210625 | -0.0000000000000113 | | | | UNI-20210625 | -0.0000000000000113 |
| | | | UNI-PERP | -0.0000000000000682 | | | | UNI-PERP | -0.0000000000000682 |
| | | | USD | 33,881.9327860589282700 | | | | USD | 33,881.9327860589282700 |
| | | | USDT | 168.4785405434454300 | | | | USDT | 168.4785405434454300 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000141264445 | | | | WBTC | 0.0000000141264445 |
| | | | WRX | 0.7812870000000000 | | | | WRX | 0.7812870000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0622150000000000 | | | | XRP | 0.0622150000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0006082305020300 | | | | YFI | 0.0006082305020300 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX | 0.8322500000000000 | | | | ZRX | 0.8322500000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 62951 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.0005000000000000 | 91914 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.0005000000000000 |
| | | | ETH | 1.2000161378990200 | | | | ETH | 1.2000161378990200 |
| | | | ETHW | 1.2000120000000000 | | | | ETHW | 1.2000120000000000 |
| | | | FTT | 1,102.9543488300000000 | | | | FTT | 1,102.9543488300000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SOL | 155.3351039664477900 | | | | SOL | 155.3351039664477900 |
| | | | SRM | 6,862.6353956800000000 | | | | SRM | 6,862.6353956800000000 |
| | | | SRM_LOCKED | 381.1551131400000000 | | | | SRM_LOCKED | 381.1551131400000000 |
| | | | USD | 17,801.9604298819720000 | | | | USD | 17,801.9604298819720000 |
| | | | USDT | 177.0228087523133000 | | | | USDT | 177.0228087523133000 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USDT-0930 | 0.0000000000000000 | | | | USDT-0930 | 0.0000000000000000 |
| | | | USDT-1230 | 0.0000000000000000 | | | | USDT-1230 | 0.0000000000000000 |
| 14902 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57161 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000041209300 | | | | AVAX | 0.0000000041209300 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000013047700 | | | | BTC | 0.0000000013047700 |
| | | | BTC-PERP | -0.0000000000000014 | | | | BTC-PERP | -0.0000000000000014 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000003637 | | | | DOT-PERP | 0.0000000000003637 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000006667023 | | | | ETH | 0.0000000006667023 |
| | | | ETH-PERP | 0.0000000000000113 | | | | ETH-PERP | 0.0000000000000113 |
| | | | ETHW | 0.0008283700000000 | | | | ETHW | 0.0008283700000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000004187200 | | | | FTM | 0.0000000004187200 |
| | | | FTT | 1,000.0253069922920000 | | | | FTT | 1,000.0253069922920000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000003637 | | | | KNC-PERP | 0.0000000000003637 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000284509300 | | | | LUNA2 | 0.0000000284509300 |
| | | | LUNA2_LOCKED | 0.0000000663855034 | | | | LUNA2_LOCKED | 0.0000000663855034 |
| | | | LUNC | 0.0061952500000000 | | | | LUNC | 0.0061952500000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 4.7514524000000000 | | | | SRM | 4.7514524000000000 |
| | | | SRM_LOCKED | 1,646.8534068800000000 | | | | SRM_LOCKED | 1,646.8534068800000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 101,764.2919228057600000 | | | | USD | 101,764.2919228057600000 |
| | | | USDT | 0.0000000071288855 | | | | USDT | 0.0000000071288855 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 45823 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 64678 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0486684592917730 | | | | AVAX | 0.0486684592917730 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC | 2.66813599973500 | | | | BTC | 2.66813599973500 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | ETH | 7.39957426000000 | | | | ETH | 7.39957426000000 |
| | | | ETHW | 0.00057426000000 | | | | ETHW | 0.00057426000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00579280820700 | | | | LUNA2 | 0.00579280820700 |
| | | | LUNA2_LOCKED | 0.01351655248000 | | | | LUNA2_LOCKED | 0.01351655248000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00186700000000 | | | | SOL | 0.00186700000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 67,266.35357289638000 | | | | USD | 67,266.35357289638000 |
| | | | USDT | 7,114.74398419803000 | | | | USDT | 7,114.74398419803000 |
| | | | USTC | 0.82000000000000 | | | | USTC | 0.82000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 85415 | Name on file | FTX Trading Ltd. | BTC | 11.03709784000000 | 8231 | Name on file | FTX Trading Ltd. | BTC | 11.03709784000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 0.04600000000000 | | | | DOGE | 0.04600000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETHW | 0.00009330000000 | | | | ETHW | 0.00009330000000 |
| | | | FTT | 0.08176000000000 | | | | FTT | 0.08176000000000 |
| | | | MATIC | 52,456.99740000000000 | | | | MATIC | 52,456.99740000000000 |
| | | | SOL | 0.00539421000000 | | | | SOL | 0.00539421000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.57827583000000 | | | | SRM | 0.57827583000000 |
| | | | SRM_LOCKED | 35.96172417000000 | | | | SRM_LOCKED | 35.96172417000000 |
| | | | TRX | 0.82730700000000 | | | | TRX | 0.82730700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 492,221.67602433247000 | | | | USD | 492,221.67602433247000 |
| | | | USDT | 0.06904000000000 | | | | USDT | 0.06904000000000 |
| 24520 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000001818 | 93390 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000001818 |
| | | | ATOM-PERP | 0.00000000000001818 | | | | ATOM-PERP | 0.00000000000001818 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000000000 | | | | AXS | 0.00000000000000 |
| | | | BCH | 0.00000000005080482 | | | | BCH | 0.00000000005080482 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 11.41088428453620 | | | | BTC | 11.41088428453620 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000493853 | | | | CEL | 0.00000000493853 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000605840 | | | | ETH | 0.00000000605840 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.00990343966052 | | | | FTT | 0.00990343966052 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LTC | 0.32462628374594 | | | | LTC | 0.32462628374594 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MEDIA | 70,310.45586576000000 | | | | MEDIA | 70,310.45586576000000 |
| | | | MEDIA_LOCKED | 6,788,130.17938727600000 | | | | MEDIA_LOCKED | 6,788,130.17938727600000 |
| | | | MEDIA-PERP | -0.00000000000028 | | | | MEDIA-PERP | -0.00000000000028 |
| | | | RUNE | 0.00000000058968 | | | | RUNE | 0.00000000058968 |
| | | | SOL | 0.00000000441772 | | | | SOL | 0.00000000441772 |
| | | | SRM | 51.02350392000000 | | | | SRM | 51.02350392000000 |
| | | | SRM_LOCKED | 1,425.17455746000000 | | | | SRM_LOCKED | 1,425.17455746000000 |
| | | | SUSHI | 0.00000000000000 | | | | SUSHI | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 99,206.40949286423000 | | | | USD | 99,206.40949286423000 |
| | | | USDT | 0.00000000959197 | | | | USDT | 0.00000000959197 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | -0.00000000000028 | | | | YFI-PERP | -0.00000000000028 |
| 17724 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 54290 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | BAL | 0.00000001000000 | | | | BAL | 0.00000001000000 |
| | | | BNB | 0.00000000576720 | | | | BNB | 0.00000000576720 |
| | | | BTC | 1.01758480554636 | | | | BTC | 1.01758480554636 |
| | | | DOT | 113,914.64812578817000 | | | | DOT | 113,914.64812578817000 |
| | | | ETH | 0.00064162719806 | | | | ETH | 0.00064162719806 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00064162819302 | | | | ETHW | 0.00064162819302 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | LUNA2 | 0.35340310420000 | | | | LUNA2 | 0.35340310420000 |
| | | | LUNA2_LOCKED | 0.82460724320000 | | | | LUNA2_LOCKED | 0.82460724320000 |
| | | | LUNC | 76,954.27000000000000 | | | | LUNC | 76,954.27000000000000 |
| | | | MATIC | 100.00000000000000 | | | | MATIC | 100.00000000000000 |
| | | | SOL | 242.88851712000000 | | | | SOL | 242.88851712000000 |
| | | | STETH | 0.00688945174894 | | | | STETH | 0.00688945174894 |
| | | | TRX | 0.00166600000000 | | | | TRX | 0.00166600000000 |
| | | | USD | 0.00000020602929 | | | | USD | 0.00000020602929 |
| | | | USDT | 1,980.66160593052090 | | | | USDT | 1,980.66160593052090 |
| 86324 | Name on file | FTX Trading Ltd. | APE | 0.00981043113234 | 80362 | Name on file | FTX Trading Ltd. | APE | 0.00981043113234 |
| | | | APE-PERP | -0.00000000107775 | | | | APE-PERP | -0.00000000107775 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AVAX | 0.06897195790273 | | | | AVAX | 0.06897195790273 |
| | | | AVAX-PERP | -0.00000000001318 | | | | AVAX-PERP | -0.00000000001318 |
| | | | BNB | 9.07909257526249 | | | | BNB | 9.07909257526249 |
| | | | BNB-PERP | -0.00000000000006 | | | | BNB-PERP | -0.00000000000006 |
| | | | BTC | 3.57297108796041 | | | | BTC | 3.57297108796041 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | CEL | 0.01748614045440 | | | | CEL | 0.01748614045440 |
| | | | CEL-PERP | 0.00000000010186 | | | | CEL-PERP | 0.00000000010186 |
| | | | DOGE | 698.09508760402350 | | | | DOGE | 698.09508760402350 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.10064041465406 | | | | ETH | 0.10064041465406 |
| | | | ETH-PERP | -0.00000000000070 | | | | ETH-PERP | -0.00000000000070 |
| | | | ETHW | 0.05052256962744 | | | | ETHW | 0.05052256962744 |
| | | | FTM | 9.12045286315366 | | | | FTM | 9.12045286315366 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 23.60000664000000 | | | | FTT | 23.60000664000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.07642672962277 | | | | LINK | 0.07642672962277 |
| | | | LINK-PERP | 0.00000000000094 | | | | LINK-PERP | 0.00000000000094 |
| | | | MATIC | 10,988.42979263410200 | | | | MATIC | 10,988.42979263410200 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY | 761,998.00753418740000 | | | | RAY | 761,998.00753418740000 |
| | | | RAY-PERP | 68,469.00000000000000 | | | | RAY-PERP | 68,469.00000000000000 |
| | | | SOL | 4,692.64982830168400 | | | | SOL | 4,692.64982830168400 |
| | | | SOL-PERP | 0.00000000021827 | | | | SOL-PERP | 0.00000000021827 |
| | | | SRM | 704.09028172000000 | | | | SRM | 704.09028172000000 |
| | | | SRM_LOCKED | 14,216.46971828000000 | | | | SRM_LOCKED | 14,216.46971828000000 |
| | | | TRX | 4,554,323.68993060600000 | | | | TRX | 4,554,323.68993060600000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -19,565.76443241123700 | | | | USD | -19,565.76443241123700 |
| | | | USDT | 10.01247500257232 | | | | USDT | 10.01247500257232 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | -0.00000000392814 | | | | USTC | -0.00000000392814 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.64562675535116 | | | | XRP | 0.64562675535116 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 51002 | Name on file | FTX Trading Ltd. | BTC | 0.00019999664221 | 70601 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | FIDA | 68,430.65343000000000 | | | | | |
| | | | FIDA_LOCKED | 3,485,401.45985410000000 | | | | | |
| | | | SOL | 13.87899467000000 | | | | | |
| | | | SRM | 10,259.91792060000000 | | | | | |
| | | | SRM_CUSTOM | 1,448,700.41039700000000 | | | | | |
| | | | USD | 0.00000000167465 | | | | | |
| 18093 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000000001136 | 59250 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000000001136 |

Undetermined* indicates claim contains undisputed and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 0.2500000000000 | | | | ATLAS | 0.2500000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BERNIE | 0.0000000000145551 | | | | BERNIE | 0.0000000000145551 |
| | | | BNB | 0.0023914084450080 | | | | BNB | 0.0023914084450080 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20190925 | 0.0000000000000000 | | | | BTC-MOVE-20190925 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000002273 | | | | CEL-PERP | 0.0000000000002273 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.5643300000000000 | | | | DOGE | 0.5643300000000000 |
| | | | ETH | 0.0007114800000000 | | | | ETH | 0.0007114800000000 |
| | | | ETH-0624 | -0.0000000000000113 | | | | ETH-0624 | -0.0000000000000113 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20210625 | -0.0000000000000003 | | | | ETH-20210625 | -0.0000000000000003 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000113 | | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0007114800000000 | | | | ETHW | 0.0007114800000000 |
| | | | HNT | 1.0000000000000000 | | | | HNT | 1.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001296 | | | | HNT-PERP | -0.0000000000001296 |
| | | | HT-20200925 | 0.0000000000000000 | | | | HT-20200925 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | SOL | 0.0030700000000000 | | | | SOL | 0.0030700000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 17.6387600400000000 | | | | SRM | 17.6387600400000000 |
| | | | SRM_LOCKED | 3,256.1855411900000000 | | | | SRM_LOCKED | 3,256.1855411900000000 |
| | | | STETH | 0.0005606399769 | | | | STETH | 0.0005606399769 |
| | | | STG | 0.1709800000000000 | | | | STG | 0.1709800000000000 |
| | | | SUSHI | 0.1734683300000000 | | | | SUSHI | 0.1734683300000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 3.0000000000000000 | | | | TRX | 3.0000000000000000 |
| | | | USD | 122,603.9681021682000000 | | | | USD | 122,603.9681021682000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 18033 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 42380 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0000000250000000 | | | | BADGER | 0.0000000250000000 |
| | | | BNB | 13.6000000000000000 | | | | BNB | 13.6000000000000000 |
| | | | BTC | 1.0000000319381115 | | | | BTC | 1.0000000319381115 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000028 | | | | COMP-PERP | 0.0000000000000028 |
| | | | COPE | 0.3416500000000000 | | | | COPE | 0.3416500000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 5.0000000087500000 | | | | ETH | 5.0000000087500000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000440584 | | | | FTT | 0.0000000000440584 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000500000000 | | | | LINK | 0.0000000500000000 |
| | | | LINK-PERP | 0.0000000000000042 | | | | LINK-PERP | 0.0000000000000042 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | OXY | 0.0000000000941752 | | | | OXY | 0.0000000000941752 |
| | | | RAY | 0.0031549100000000 | | | | RAY | 0.0031549100000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000024940200 | | | | SOL | 0.0000000024940200 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.9405250300000000 | | | | SRM | 0.9405250300000000 |
| | | | SRM_LOCKED | 275.6083722800000000 | | | | SRM_LOCKED | 275.6083722800000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000454 | | | | SXP-PERP | 0.0000000000000454 |
| | | | TRX | 18,712.0000000000000000 | | | | TRX | 18,712.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 102,872.3661568067900000 | | | | USD | 102,872.3661568067900000 |
| | | | USDT | 0.0000000074473553 | | | | USDT | 0.0000000074473553 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000022250000 | | | | YFI | 0.0000000022250000 |
| 37889 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 | 93238 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000002899 | | | | ATOM-PERP | 0.0000000000002899 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000454 | | | | AVAX-PERP | 0.0000000000000454 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 8.5809736970831274 | | | | BTC | 8.5809736970831274 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000009094 | | | | DYDX-PERP | 0.0000000009094 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000001687967 | | | | ETH | 0.0000000001687967 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | EUR | 0.0000000009866959 | | | | EUR | 0.0000000009866959 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 155.0168253196207200 | | | | FTT | 155.0168253196207200 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000227 | | | | LUNC-PERP | -0.0000000000000227 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000935124 | | | | OMG | 0.0000000935124 |
| | | | OMG-20210924 | 0.0000000000000000 | | | | OMG-20210924 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | USD | 13,711.7634969065354610 | | | | USD | 13,711.7634969065354610 |
| | | | USDT | 509.6324608170579600 | | | | USDT | 509.6324608170579600 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 16417 | Name on file | FTX Trading Ltd. | 40718786114694330/NFT | 1.0000000000000000 | 16450 | Name on file | FTX Trading Ltd. | 40718786114694330/NFT | 1.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000005536367 | | | | AMPL | 0.0000000005536367 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS | 6.5437883900000000 | | | | ATLAS | 6.5437883900000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0001100000000000 | | | | AVAX | 0.0001100000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000056 | | | | AXS-PERP | -0.0000000000000056 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000753046336228 | | | | BTC | 0.0000753046336228 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL | 0.1622670472697650 | | | | CEL | 0.1622670472697650 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000001364 | | | | CEL-PERP | -0.0000000000001364 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000113 | | | | CREAM-PERP | 0.0000000000000113 |
| | | | CVX-PERP | 0.0000000000000227 | | | | CVX-PERP | 0.0000000000000227 |
| | | | DAWN-PERP | -0.0000000000001818 | | | | DAWN-PERP | -0.0000000000001818 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0176530300000000 | | | | DYDX | 0.0176530300000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000018189 | | | | EDEN-PERP | 0.0000000000018189 |
| | | | ETH | 0.0320191461007630 | | | | ETH | 0.0320191461007630 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000003 | | | | ETH-PERP | -0.0000000000000003 |
| | | | ETHW | 0.0000191461007630 | | | | ETHW | 0.0000191461007630 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000014551 | | | | FLM-PERP | 0.0000000000014551 |
| | | | FLOW-PERP | 0.0000000000000341 | | | | FLOW-PERP | 0.0000000000000341 |
| | | | FTM | 0.6187237900000000 | | | | FTM | 0.6187237900000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.8353153612960000 | | | | FTT | 1,000.8353153612960000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000005820700 | | | | GST-PERP | 0.0000000005820700 |
| | | | HNT-PERP | 0.0000000000000227 | | | | HNT-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000008555889 | | | | LINK | 0.0000000008555889 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.4376900000000000 | | | | LOOKS | 0.4376900000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 0.8390056100000000 | | | | LRC | 0.8390056100000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.6856215800000000 | | | | MANA | 0.6856215800000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000040011640 | | | | MATIC | 0.0000000040011640 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000227 | | | | MEDIA-PERP | 0.0000000000000227 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000014551 | | | | OXY-PERP | -0.0000000000014551 |
| | | | POLIS-PERP | -0.0000000000000170 | | | | POLIS-PERP | -0.0000000000000170 |
| | | | PROM-PERP | -0.0000000000000284 | | | | PROM-PERP | -0.0000000000000284 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000001364 | | | | RON-PERP | -0.0000000000001364 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0073260590261910 | | | | SOL | 0.0073260590261910 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000198 | | | | SOL-PERP | -0.0000000000000198 |
| | | | SRM | 71.8989059330000000 | | | | SRM | 71.8989059330000000 |
| | | | SRM_LOCKED | 500.9520144600000000 | | | | SRM_LOCKED | 500.9520144600000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | -0.0000000000001364 | | | | TONCOIN-PERP | -0.0000000000001364 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 103,633.7888363970000000 | | | | USD | 103,633.7888363970000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 25987 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 69992 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000006389900 | | | | BNB | 0.0000000006389900 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 10.2166418245777890 | | | | BTC | 10.2166418245777890 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000001400000 | | | | BULL | 0.0000000001400000 |
| | | | DOGE | 196,247.9812350000000000 | | | | DOGE | 196,247.9812350000000000 |
| | | | DOGE-PERP | 0.0000000000000454 | | | | DOGE-PERP | 0.0000000000000454 |
| | | | DOT-PERP | 0.0000000000000454 | | | | DOT-PERP | 0.0000000000000454 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 74.5450690173494400 | | | | ETH | 74.5450690173494400 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000604 | | | | ETH-PERP | 0.0000000000000604 |
| | | | ETHW | 80.8201829553775640 | | | | ETHW | 80.8201829553775640 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 6.0690972271514300 | | | | FTT | 6.0690972271514300 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 19.0296323700000000 | | | | LUNA2 | 19.0296323700000000 |
| | | | LUNA2_LOCKED | 44.4024755300000000 | | | | LUNA2_LOCKED | 44.4024755300000000 |
| | | | LUNC | 0.0000000004601230 | | | | LUNC | 0.0000000004601230 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | | | | | MATIC | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000009116600 | | | | SNX | 0.0000000009116600 |
| | | | SOL | 442.1734681251124400 | | | | SOL | 442.1734681251124400 |
| | | | SOL-PERP | -0.0000000000000026 | | | | SOL-PERP | -0.0000000000000026 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 4,398.0000000000000000 | | | | TRX | 4,398.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 4,591.1271401470460000 | | | | USD | 4,591.1271401470460000 |
| | | | USDT | | | | | USDT | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 49476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 93360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3473647826061213801/TH E CREATION OF SAM #1 | 1.000000000000000 | | | | 3473647826061213801/THE CREATION OF SAM #1 | 1.000000000000000 |
| | | | 4345276450359318721/SIL VERSTONE TICKET STUB #740 | 1.000000000000000 | | | | 4345276450359318721/SILVER STONE TICKET STUB #740 | 1.000000000000000 |
| | | | 5392035909464840628/TH E HILL BY FTX #31547 | 1.000000000000000 | | | | 5392035909464840628/THE HILL BY FTX #31547 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000097898S3 | | | | AVAX | 0.000000097898S3 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.000000084175 00 | | | | BABA | 0.000000084175 00 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.006804683385119 | | | | BNB | 0.006804683385119 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND | 0.000000055812S0 | | | | BYND | 0.000000055812S0 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000608167157337 | | | | ETH | 0.000608167157337 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000003153293 | | | | EUR | 0.000000003153293 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000007374120 | | | | FTT | 25.000000007374120 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 995,909.98319406690000 | | | | GBP | 995,909.98319406690000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.000000011000000 | | | | IMX | 0.000000011000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEOBULL | 0.000000005107370 | | | | LEOBULL | 0.000000005107370 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000280380554300 | | | | LUNA2 | 0.000280380554300 |
| | | | LUNA2_LOCKED | 0.000654221293500 | | | | LUNA2_LOCKED | 0.000654221293500 |
| | | | LUNC | 0.000000001125000 | | | | LUNC | 0.000000001125000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000047390S3 | | | | SOL | 0.000000047390S3 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.000000004389839 | | | | SQ | 0.000000004389839 |
| | | | SRM | 0.598226640000000 | | | | SRM | 0.598226640000000 |
| | | | SRM_LOCKED | 94.247901450000000 | | | | SRM_LOCKED | 94.247901450000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000068000000000 | | | | TRX | 0.000068000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYBBEAR | 0.000000000000000 | | | | TRYBBEAR | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | TWTR-1230 | 0.000000000000000 |
| | | | UBER | 0.000000088005S4 | | | | UBER | 0.000000088005S4 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 95.871980645712900 | | | | USD | 95.871980645712900 |
| | | | USDT | 0.014912029881240 | | | | USDT | 0.014912029881240 |
| | | | USTC | 0.000000009571875 | | | | USTC | 0.000000009571875 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000032991011 | | | | XAUT | 0.000000032991011 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 92348 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3473647826061213801/TH E CREATION OF SAM #1 | 1.000000000000000 | | | | 3473647826061213801/THE CREATION OF SAM #1 | 1.000000000000000 |
| | | | 4345276450359318721/SIL VERSTONE TICKET STUB #740 | 1.000000000000000 | | | | 4345276450359318721/SILVER STONE TICKET STUB #740 | 1.000000000000000 |
| | | | 5392035909464840628/TH E HILL BY FTX #31547 | 1.000000000000000 | | | | 5392035909464840628/THE HILL BY FTX #31547 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000097898S3 | | | | AVAX | 0.000000097898S3 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.000000084175 00 | | | | BABA | 0.000000084175 00 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.006804683385119 | | | | BNB | 0.006804683385119 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND | 0.000000055812S0 | | | | BYND | 0.000000055812S0 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000608167157337 | | | | ETH | 0.000608167157337 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000003153293 | | | | EUR | 0.000000003153293 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000007374120 | | | | FTT | 25.000000007374120 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 995,909.983194066900000 | | | | GBP | 995,909.983194066900000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.000000010000000 | | | | IMX | 0.000000010000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEOBULL | 0.000000005107370 | | | | LEOBULL | 0.000000005107370 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000280380554300 | | | | LUNA2 | 0.000280380554300 |
| | | | LUNA2_LOCKED | 0.000654221293500 | | | | LUNA2_LOCKED | 0.000654221293500 |
| | | | LUNC | 0.000000001125000 | | | | LUNC | 0.000000001125000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004739053 | | | | SOL | 0.000000004739053 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.000000004389839 | | | | SQ | 0.000000004389839 |
| | | | SRM | 0.598226640000000 | | | | SRM | 0.598226640000000 |
| | | | SRM_LOCKED | 94.247901450000000 | | | | SRM_LOCKED | 94.247901450000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000068000000000 | | | | TRX | 0.000068000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYBBEAR | 0.000000020000000 | | | | TRYBBEAR | 0.000000020000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | TWTR-1230 | 0.000000000000000 |
| | | | UBER | 0.000000008800554 | | | | UBER | 0.000000008800554 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 95.871980645712900 | | | | USD | 95.871980645712900 |
| | | | USDT | 0.014912029881240 | | | | USDT | 0.014912029881240 |
| | | | USTC | 0.000000009571875 | | | | USTC | 0.000000009571875 |
| | | | USTC-PERP | 0.000000003299101 | | | | USTC-PERP | 0.000000003299101 |
| | | | XAUT | 0.000000003299101 | | | | XAUT | 0.000000003299101 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 58392 | Name on file | FTX Trading Ltd. | BOBA | 2,028,467.916666660000000 | 83477 | Name on file | FTX Trading Ltd. | BOBA | 2,028,467.916666660000000 |
| | | | BOBA_LOCKED | 22,337,347.083333340000000 | | | | BOBA_LOCKED | 22,337,347.083333340000000 |
| | | | USD | 1,168.218518915500000 | | | | USD | 1,168.218518915500000 |
| 47773 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.000000000000000 | 70521 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.000000000000000 |
| | | | AVAX | 0.043841540000000 | | | | AVAX | 0.043841540000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | BNB | 2.100000000000000 | | | | BNB | 2.100000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | -0.000000000000001 | | | | BTC-0930 | -0.000000000000001 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 6,000.000000000000000 | | | | CRO | 6,000.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVX | 11.400000000000000 | | | | CVX | 11.400000000000000 |
| | | | DAI | 0.114103330000000 | | | | DAI | 0.114103330000000 |
| | | | DOT-0930 | 0.000000000000000 | | | | DOT-0930 | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | ETH | 0.006000000000000 | | | | ETH | 0.006000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000014 | | | | ETH-0930 | -0.000000000000014 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 29.701625560000000 | | | | FTT | 29.701625560000000 |
| | | | LEO | 59.400000000000000 | | | | LEO | 59.400000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | | | LINK-0930 | 0.000000000000000 |
| | | | LTC-0930 | 0.000000000000000 | | | | LTC-0930 | 0.000000000000000 |
| | | | LUNA2 | 0.006470965960000 | | | | LUNA2 | 0.006470965960000 |
| | | | LUNA2_LOCKED | 0.015098920570000 | | | | LUNA2_LOCKED | 0.015098920570000 |
| | | | LUNC | 0.005395990000000 | | | | LUNC | 0.005395990000000 |
| | | | LUNC-PERP | 0.000000014901161 | | | | LUNC-PERP | 0.000000014901161 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | PRIV-0930 | -0.000000000000003 | | | | PRIV-0930 | -0.000000000000003 |
| | | | PRIV-1230 | 0.000000000000000 | | | | PRIV-1230 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | -0.000000000000014 | | | | SOL-1230 | -0.000000000000014 |
| | | | SRM | 114.108749050000000 | | | | SRM | 114.108749050000000 |
| | | | SRM_LOCKED | 31.551250950000000 | | | | SRM_LOCKED | 31.551250950000000 |
| | | | STETH | 0.000000003329338 | | | | STETH | 0.000000003329338 |
| | | | STG | 13,625.000000000000000 | | | | STG | 13,625.000000000000000 |
| | | | TRX | 1,000.000000000000000 | | | | TRX | 1,000.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 134,310.844464701080000 | | | | USD | 134,310.844464701080000 |
| | | | USDT | 1,158.646851500950000 | | | | USDT | 1,158.646851500950000 |
| | | | USTC | 0.915993000000000 | | | | USTC | 0.915993000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 31974 | Name on file | FTX Trading Ltd. | EUR | 3,015.000000000000000 | 35409 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | FTT | 1,020.406105031020000 | | | | ASD-PERP | 0.000000000000000 |
| | | | SRM | 1.196053480000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 467.606355370000000 | | | | BTC | 0.000000002801420 |
| | | | USD | 155,373.730000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000001818 |
| | | | | | | | | ETH | 0.000000008007500 |
| | | | | | | | | EUR | 3,015.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,020.406105031020000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.196053480000000 |
| | | | | | | | | SRM_LOCKED | 467.606355370000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 155,373.73361750576000 |
| | | | | | | | | USDT | 0.00000001402648000 |
| 18707 | Name on file | FTX Trading Ltd. | ALPHA | 0.86145225000000000 | 36030 | Name on file | FTX Trading Ltd. | ALPHA | 0.86145225000000000 |
| | | | BIT | 0.31514120000000000 | | | | BIT | 0.31514120000000000 |
| | | | BTC | 0.00008771730556000 | | | | BTC | 0.00008771730556000 |
| | | | CRV | 0.44215109000000000 | | | | CRV | 0.44215109000000000 |
| | | | DAI | 0.02324537138396000 | | | | DAI | 0.02324537138396000 |
| | | | ETH | 0.00068072035751000 | | | | ETH | 0.00068072035751000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00022570850000000 | | | | ETHW | 0.00022570850000000 |
| | | | EUR | 0.00000000351402000 | | | | EUR | 0.00000000351402000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 3.09941157000000000 | | | | FTT | 3.09941157000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | HOLY | 0.47715676000000000 | | | | HOLY | 0.47715676000000000 |
| | | | HT | 0.02923649000000000 | | | | HT | 0.02923649000000000 |
| | | | LUNA2 | 0.00009299230336000 | | | | LUNA2 | 0.00009299230336000 |
| | | | LUNA2_LOCKED | 0.00021698204120000 | | | | LUNA2_LOCKED | 0.00021698204120000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | RUNE | 0.03789409220200000 | | | | RUNE | 0.03789409220200000 |
| | | | SOL | 0.00994000000000000 | | | | SOL | 0.00994000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | TRX | 0.00043500000000000 | | | | TRX | 0.00043500000000000 |
| | | | USD | 123,837.47721445347000 | | | | USD | 123,837.47721445347000 |
| | | | USDT | 0.42169957309046100 | | | | USDT | 0.42169957309046100 |
| | | | USTC | 0.01316351471459000 | | | | USTC | 0.01316351471459000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 34994 | Name on file | FTX Trading Ltd. | AVAX | 0.00596400000000000 | 35029 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000116094500 |
| | | | BNB | 0.00151268000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000522000000000 | | | | AAPL | 1.00000000000000000 |
| | | | ETH | 0.00094889000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ETHW | 107.83784410000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | SRM | 62.39279791000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | TONCOIN | 0.04971500000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | USD | 285,938.97000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ASD-20210625 | 0.00000000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000454 |
| | | | | | | | | AVAX | 0.00596400126198700 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000001818 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00151268279100300 |
| | | | | | | | | BNB-20210625 | 0.00000000000000000 |
| | | | | | | | | BNBBULL | 0.00000000956250000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000523927477000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000000007 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | BULL | 0.00000000994625000 |
| | | | | | | | | CSB-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000001818 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DOGEBULL | 0.00000000478250000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000009000 |
| | | | | | | | | ETH | 0.00094889815135510 |
| | | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | | ETHBULL | 0.00000000965000000 |
| | | | | | | | | ETH-PERP | -0.00000000000000049 |
| | | | | | | | | ETHW | 107.83784410815510 |
| | | | | | | | | FIL-PERP | 0.00000000000000909 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000909 |
| | | | | | | | | FTT | 0.00000000191438400 |
| | | | | | | | | FTT-PERP | 0.00000000000000909 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000454 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HT | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE | 0.00000000400000000 |
| | | | | | | | | RUNE-PERP | 0.00000000007275000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000001728000 |
| | | | | | | | | SOL | 0.00000000400000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000090909000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 62.39279791000000000 |
| | | | | | | | | SRM_LOCKED | 1,888.68305706000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.00000000400000000 |
| | | | | | | | | SXP-20210625 | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN | 0.04971500000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 285,938.96978129060000 |
| | | | | | | | | USDT | 0.00504524916070560 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.00000000750000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 15552 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 53342 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000346480 | | | | AMPL | 0.0000000000346480 |
| | | | BTC | 0.0000005040000000 | | | | BTC | 0.0000005040000000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | ETH | 0.0000000100000000 | | | | ETH | 0.0000000100000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000007 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000007 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.0506475000000000 | | | | FTT | 151.0506475000000000 |
| | | | FTT-PERP | -0.0000000000000170 | | | | FTT-PERP | -0.0000000000000170 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-20210924 | 0.0000000000000000 | | | | LINK-20210924 | 0.0000000000000000 |
| | | | LUNA2 | 0.0058670550530000 | | | | LUNA2 | 0.0058670550530000 |
| | | | LUNA2_LOCKED | 0.0136897951200000 | | | | LUNA2_LOCKED | 0.0136897951200000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0030000000000000 | | | | SOL | 0.0030000000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 46.0304702800000000 | | | | SRM | 46.0304702800000000 |
| | | | SRM_LOCKED | 222.9769430900000000 | | | | SRM_LOCKED | 222.9769430900000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | USD | 252,128.9840280916000 | | | | USD | 252,128.9840284160000 |
| | | | USDT | 0.0000000370531820 | | | | USDT | 0.0000000370531382 |
| | | | USTC | 0.8305100000000000 | | | | USTC | 0.8305100000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 16946 | Name on file | FTX Trading Ltd. | ATLAS | 102,780.0000000000000000 | 20132 | Name on file | FTX Trading Ltd. | ATLAS | 102,780.0000000000000000 |
| | | | AVAX | 588.7690278825897000 | | | | AVAX | 588.7690278825897000 |
| | | | BNB | 0.2104326730117000 | | | | BNB | 0.2104326730117000 |
| | | | BTC | 0.1000052739572576 | | | | BTC | 0.1000052739572576 |
| | | | CRV | 3,557.3489565000000000 | | | | CRV | 3,557.3489565000000000 |
| | | | CVX | 1,177.7514113600000000 | | | | CVX | 1,177.7514113600000000 |
| | | | ETH | 0.0005513182106570 | | | | ETH | 0.0005513182106570 |
| | | | ETHW | 108.0327037879494200 | | | | ETHW | 108.0327037879494200 |
| | | | FTT | 1,618.0646530000000000 | | | | FTT | 1,618.0646530000000000 |
| | | | LTC | 0.0026743687190800 | | | | LTC | 0.0026743687190800 |
| | | | MANA | 4,106.7369124800000000 | | | | MANA | 4,106.7369124800000000 |
| | | | MATIC | 0.0000000107927700 | | | | MATIC | 0.0000000107927700 |
| | | | RAY | 0.3243150000000000 | | | | RAY | 0.3243150000000000 |
| | | | SRM | 105.9474195000000000 | | | | SRM | 105.9474195000000000 |
| | | | SRM_LOCKED | 676.3325805000000000 | | | | SRM_LOCKED | 676.3325805000000000 |
| | | | SUSHI | 0.0000000000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | TRX | 0.0000080000000000 | | | | TRX | 0.0000080000000000 |
| | | | USD | 14.3141504428287700 | | | | USD | 14.3141504428287700 |
| | | | USDT | 383,047.1510647088000000 | | | | USDT | 383,047.1510647088000000 |
| | | | WBTC | -0.0005251287849490 | | | | WBTC | -0.0005251287849490 |
| 23627 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000090601020 | 59263 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000090601020 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000227754875 | | | | BTC | 0.0000000227754875 |
| | | | COMP | 0.0000000007500000 | | | | COMP | 0.0000000007500000 |
| | | | DOGE | 0.0000000062589850 | | | | DOGE | 0.0000000062589850 |
| | | | ETH | 0.0000000010000000 | | | | ETH | 0.0000000010000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETHW | 0.0049549400000000 | | | | ETHW | 0.0049549400000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000013915330 | | | | FTM | 0.0000000013915330 |
| | | | FTT | 2,000.8457140395221000 | | | | FTT | 2,000.8457140395221000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000009496178 | | | | KNC | 0.0000000009496178 |
| | | | LUNA2_LOCKED | 809.1802950000000000 | | | | LUNA2_LOCKED | 809.1802950000000000 |
| | | | LUNC | 197.0166526700000000 | | | | LUNC | 197.0166526700000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000641868300 | | | | MATIC | 0.0000000641868300 |
| | | | MKR | 0.0000000009039734 | | | | MKR | 0.0000000009039734 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SRM | 6.8210554400000000 | | | | SRM | 6.8210554400000000 |
| | | | SRM_LOCKED | 251.2206785400000000 | | | | SRM_LOCKED | 251.2206785400000000 |
| | | | SXP | 0.0000000008833057 | | | | SXP | 0.0000000008833057 |
| | | | TONCOIN | 179,828.1543880000000000 | | | | TONCOIN | 179,828.1543880000000000 |
| | | | USD | 0.7956183917320045 | | | | USD | 0.7956183917320045 |
| | | | USDT | 0.0000960013240945 | | | | USDT | 0.0000960013240945 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000048288690 | | | | XRP | 0.0000000048288690 |
| 31379 | Name on file | FTX Trading Ltd. | AAVE | 3.0452797100000000 | 84384* | Name on file | FTX Trading Ltd. | 337187834462755500/FTX MOON #150 | 1.0000000000000000 |
| | | | | | | | | 346332953308321195/FTX SWAG PACK #333 | 1.0000000000000000 |
| | | | AVAX | 1,740.6250230000000000 | | | | 376947271550331842/FTX AU - WE ARE HERE! #48089 | 1.0000000000000000 |
| | | | BAL | 150.0037500000000000 | | | | 408719745380603160/FTX NIGHT #250 | 1.0000000000000000 |
| | | | BNB | 0.1899980900000000 | | | | 428593307816747985/FTX AU - WE ARE HERE! #48096 | 1.0000000000000000 |
| | | | BTC | 0.0000694600000000 | | | | 434331102895904934/VANILLA BIRDS IN OFFICE #1 | 1.0000000000000000 |
| | | | COPE | 33,104.0823100000000000 | | | | 464516035558337272/FTX BEYOND #150 | 1.0000000000000000 |
| | | | DOGE | 5.0000000000000000 | | | | 481275109648207261/THE HILL BY FTX #21447 | 1.0000000000000000 |
| | | | ETH | 9.1546881600000000 | | | | 556048423879651659/PIXEL ART OF JC #2 | 1.0000000000000000 |
| | | | ETHW | 6.6023915100000000 | | | | AAVE | 3.0452797100592000 |
| | | | EUR | 100.2603279400000000 | | | | AMPL | 0.0000000009102000 |
| | | | FTM | 9,104.6976170000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | FTT | 0.0246578800000000 | | | | AVAX | 0.0000000000000000 |
| | | | JOE | 100.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0427889460000000 | | | | BAL | 150.0037500000000000 |
| | | | LUNC | 0.0986754100000000 | | | | BNB | 0.0000000000000000 |
| | | | MATIC | 748.4922630000000000 | | | | BOBA | 200.0456689800000000 |
| | | | ORCA | 9,254.4595340000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REN | 5,055.02019480000000 | | | | BTC | 0.00006946250000 |
| | | | SOL | 371.04629550000000 | | | | COPE | 33,104.08230713000000 |
| | | | SRM | 294.30009170000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | TRX | 2,337,666.00000000000000 | | | | DOGE | 5.00000000000000 |
| | | | UBXT | 59,296.22311000000000 | | | | ETH | 9.15468816236195 |
| | | | USD | 4,275,403.77466271000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USDT | 72.13491400000000 | | | | ETHW | 6.60239151312250 |
| | | | | | | | | EUR | 100.26032794347287 |
| | | | | | | | | FIDA | 0.89051236000000 |
| | | | | | | | | FIDA_LOCKED | 104.59390302000000 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTT | 0.02465788401434 |
| | | | | | | | | FTX_EQUITY | 225,367.69861465000000 |
| | | | | | | | | GME | 0.00000004000000 |
| | | | | | | | | GMEPRE | -0.00000000594720 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | JOE | 100.00000000000000 |
| | | | | | | | | LUNA2 | 0.04228946482000 |
| | | | | | | | | LUNA2_LOCKED | 0.09867541791000 |
| | | | | | | | | LUNC | 9,208.62000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 0.40337626000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | MEDIA | 0.00106031000000 |
| | | | | | | | | MER | 0.48521729000000 |
| | | | | | | | | MNGO | 6.63858599000000 |
| | | | | | | | | OMG | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORCA | 9,254.45953359000000 |
| | | | | | | | | REN | 5,055.02019480000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SLP | 97,321.99760000000000 |
| | | | | | | | | SOL | 371.04629545056500 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 294.30009174000000 |
| | | | | | | | | SRM_LOCKED | 181,185.44856586000000 |
| | | | | | | | | SUSHI | 0.37362500000000 |
| | | | | | | | | TRX | 2,337,666.00000000000000 |
| | | | | | | | | UBXT | 59,296.22311066000000 |
| | | | | | | | | UBXT_LOCKED | 301.76336812000000 |
| | | | | | | | | USD | 4,275,403.77466271000000 |
| | | | | | | | | USDT | 72.13491400962393 |
| | | | | | | | | YFI | 0.00000000000000 |
| 67380 | Name on file | FTX Trading Ltd. | 337187834462755500/FT | | 84384* | Name on file | FTX Trading Ltd. | 337187834462755500/FTX | |
| | | | X MOON #150 | 1.00000000000000 | | | | MOON #150 | 1.00000000000000 |
| | | | 346332953308321195/FT | | | | | 346332953308321195/FTX | |
| | | | X SWAG PACK #333 | 1.00000000000000 | | | | SWAG PACK #333 | 1.00000000000000 |
| | | | 376947271550331842/FT | | | | | 376947271550331842/FTX | |
| | | | X AU - WE ARE HERE! #48089 | 1.00000000000000 | | | | AU - WE ARE HERE! #48089 | 1.00000000000000 |
| | | | 408719745380603160/FT | | | | | 408719745380603160/FTX | |
| | | | X NIGHT #250 | 1.00000000000000 | | | | NIGHT #250 | 1.00000000000000 |
| | | | 428593307816747985/FT | | | | | 428593307816747985/FTX | |
| | | | X AU - WE ARE HERE! #48096 | 1.00000000000000 | | | | AU - WE ARE HERE! #48096 | 1.00000000000000 |
| | | | 434331102895904934/VA | | | | | 434331102895904934/VANIL | |
| | | | NILLA BIRDS IN OFFICE #1 | 1.00000000000000 | | | | LA BIRDS IN OFFICE #1 | 1.00000000000000 |
| | | | 464516035555837272/FT | | | | | 464516035555837272/FTX | |
| | | | X BEYOND #150 | 1.00000000000000 | | | | BEYOND #150 | 1.00000000000000 |
| | | | 481275109648207261/TH | | | | | 481275109648207261/THE | |
| | | | E HILL BY FTX #21447 | 1.00000000000000 | | | | HILL BY FTX #21447 | 1.00000000000000 |
| | | | 556048423879651659/PIX | | | | | 556048423879651659/PIXEL | |
| | | | EL ART OF JC #2 | 1.00000000000000 | | | | ART OF JC #2 | 1.00000000000000 |
| | | | AAVE | 3.04527971005926 | | | | AAVE | 3.04527971005926 |
| | | | AMPL | 0.00000000009102 | | | | AMPL | 0.00000000009102 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | | | | | AVAX | |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL | 150.00375000000000 | | | | BAL | 150.00375000000000 |
| | | | BNB | | | | | BNB | |
| | | | BOBA | 200.04566898000000 | | | | BOBA | 200.04566898000000 |
| | | | BTC | 0.00006946250000 | | | | BTC | 0.00006946250000 |
| | | | COPE | 33,104.08230713000000 | | | | COPE | 33,104.08230713000000 |
| | | | CREAM-PERP | 5.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOGE | 5.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | ETH | 9.15468816236195 | | | | ETH | 9.15468816236195 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 6.60239151312250 | | | | ETHW | 6.60239151312250 |
| | | | EUR | 100.26032794347287 | | | | EUR | 100.26032794347287 |
| | | | FIDA | 0.89051236000000 | | | | FIDA | 0.89051236000000 |
| | | | FIDA_LOCKED | 104.59390302000000 | | | | FIDA_LOCKED | 104.59390302000000 |
| | | | FTM | | | | | FTM | |
| | | | FTT | 0.02465788401434 | | | | FTT | 0.02465788401434 |
| | | | FTX_EQUITY | 225,367.69861465000000 | | | | FTX_EQUITY | 225,367.69861465000000 |
| | | | GME | 0.00000004000000 | | | | GME | 0.00000004000000 |
| | | | GMEPRE | -0.00000000594720 | | | | GMEPRE | -0.00000000594720 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JOE | 100.00000000000000 | | | | JOE | 100.00000000000000 |
| | | | LUNA2 | 0.04228946482000 | | | | LUNA2 | 0.04228946482000 |
| | | | LUNA2_LOCKED | 0.09867541791000 | | | | LUNA2_LOCKED | 0.09867541791000 |
| | | | LUNC | 9,208.62000000000000 | | | | LUNC | 9,208.62000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 0.40337626000000 | | | | MAPS | 0.40337626000000 |
| | | | MATIC | | | | | MATIC | |
| | | | MEDIA | 0.00106031000000 | | | | MEDIA | 0.00106031000000 |
| | | | MER | 0.48521729000000 | | | | MER | 0.48521729000000 |
| | | | MNGO | 6.63858599000000 | | | | MNGO | 6.63858599000000 |
| | | | OMG | | | | | OMG | |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ORCA | 9,254.45953359000000 | | | | ORCA | 9,254.45953359000000 |
| | | | REN | 5,055.02019480000000 | | | | REN | 5,055.02019480000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP | 97,321.99760000000000 | | | | SLP | 97,321.99760000000000 |
| | | | SOL | 371.04629545056500 | | | | SOL | 371.04629545056500 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 294.30009174000000 | | | | SRM | 294.30009174000000 |
| | | | SRM_LOCKED | 181,185.44856586000000 | | | | SRM_LOCKED | 181,185.44856586000000 |
| | | | SUSHI | 0.37362500000000 | | | | SUSHI | 0.37362500000000 |
| | | | TRX | 2,337,666.00000000000000 | | | | TRX | 2,337,666.00000000000000 |
| | | | UBXT | 59,296.22311066000000 | | | | UBXT | 59,296.22311066000000 |
| | | | UBXT_LOCKED | 301.76336812000000 | | | | UBXT_LOCKED | 301.76336812000000 |
| | | | USD | 4,275,403.77466271000000 | | | | USD | 4,275,403.77466271000000 |
| | | | USDT | 72.13491400962393 | | | | USDT | 72.13491400962393 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 9625 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53342 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000346480 | | | | AMPL | 0.00000000346480 |
| | | | BTC | 0.00000050400000 | | | | BTC | 0.00000050400000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000007 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.0506475000000000 | | | | FTT | 151.0506475000000000 |
| | | | FTT-PERP | -0.0000000000000170 | | | | FTT-PERP | -0.0000000000000170 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-20210924 | 0.0000000000000000 | | | | LINK-20210924 | 0.0000000000000000 |
| | | | LUNA2 | 0.0058670550530000 | | | | LUNA2 | 0.0058670550530000 |
| | | | LUNA2_LOCKED | 0.0136897951200000 | | | | LUNA2_LOCKED | 0.0136897951200000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0030000000000000 | | | | SOL | 0.0030000000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 46.0304702800000000 | | | | SRM | 46.0304702800000000 |
| | | | SRM_LOCKED | 222.9769430900000000 | | | | SRM_LOCKED | 222.9769430900000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | USD | 252,128.9840280941600000 | | | | USD | 252,128.9840280941600000 |
| | | | USDT | 0.0000000370531820 | | | | USDT | 0.0000000370531820 |
| | | | USTC | 0.8305100000000000 | | | | USTC | 0.8305100000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 48009 | Name on file | FTX Trading Ltd. | BTC | 7.0457000000000000 | 52849 | Name on file | FTX Trading Ltd. | BTC | 7.0457400000000000 |
| | | | ETH | -101.0000000000000000 | | | | ETH | -100.9995200000000000 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | USD | 45,760.0000000000000000 | | | | USD | 45,760.0000000000000000 |
| | | | USDC | 180,000.0000000000000000 | | | | USDC | 180,000.0000000000000000 |
| | | | USDT | 20,000.0000000000000000 | | | | USDT | 20,000.0000000000000000 |
| 86003 | Name on file | FTX Trading Ltd. | ATOM-PERP | 7.0457408566045300 | 52849 | Name on file | FTX Trading Ltd. | BTC | 7.0457400000000000 |
| | | | BTC | 0.0000000000000000 | | | | ETH | -100.9995200000000000 |
| | | | BTC-0331 | 0.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | USD | 45,760.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | USDC | 180,000.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | USDT | 20,000.0000000000000000 |
| | | | ETH | -100.9995149920730650 | | | | | |
| | | | ETH-0331 | 0.0000000000000007 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-1230 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | -0.0000000000000001 | | | | | |
| | | | ETHW | 0.9993564372580980 | | | | | |
| | | | FTT | 150.9534488600000000 | | | | | |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | |
| | | | SLV-1230 | 0.0000000000000000 | | | | | |
| | | | SPY | 0.0003709995979040 | | | | | |
| | | | SPY-0624 | 0.0000000000000000 | | | | | |
| | | | SPY-0930 | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0027420000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | | | | |
| | | | USD | 45,760.1900000000000000 | | | | | |
| | | | USDC | 180,000.0000000000000000 | | | | | |
| | | | USDT | 20,000.0000000037800000 | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | |
| | | | XAUT-PERP | 0.0000000000000000 | | | | | |
| 29226 | Name on file | FTX Trading Ltd. | FTT | 2,154.1655424300000000 | 48948 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | SOL | 1,031.0358059100000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | USD | 167,223.4100000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 2,154.1655424330690000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 1,031.0358059100000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 4.6140421500000000 |
| | | | | | | | | SRM_LOCKED | 209.7438889300000000 |
| | | | | | | | | USD | 167,223.4116075861700000 |
| 13280 | Name on file | FTX Trading Ltd. | APE | 0.0000000100000000 | 92270 | Name on file | FTX Trading Ltd. | 3769536981719310336/APE | 1.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ART #813 5146323585794862620/APE | 1.0000000000000000 |
| | | | | | | | | ART #735 5394101562738948260/THE HILL BY FTX #27817 | 1.0000000000000000 |
| | | | BTC | 6.3617798412384660 | | | | APE | 0.0000000100000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ETH | 0.1043035940875680 | | | | BTC | 6.3617798412384660 |
| | | | ETH-0331 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH | 0.1043035940875680 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETHW | 0.0000000169596400 | | | | ETH-1230 | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0817823303177720 | | | | ETHW | 0.0000000169596400 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.5647485178000000 | | | | FTT | 0.0817823303177720 |
| | | | LUNA2_LOCKED | 1.3177465410000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LUNC | 20,000.0000000234000000 | | | | LUNA2 | 0.5647485178000000 |
| | | | TRUMP | 0.0000000000000000 | | | | LUNA2_LOCKED | 1.3177465410000000 |
| | | | USD | 28.6443012658349330 | | | | LUNC | 20,000.0000000234000000 |
| | | | USDT | 0.0000000112505060 | | | | TRUMP | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USD | 28.6443012658349330 |
| | | | | | | | | USDT | 0.0000000112505060 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| 13539 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000090836890 | 90179 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000090836890 |
| | | | 1INCH-20210326 | 0.0000000000000000 | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 3926912564167419500/FTX FOUNDATION GROUP DONATION CERIFICATE #7 | 1.0000000000000000 | | | | 3926912564167419500/FTX FOUNDATION GROUP DONATION CERIFICATE #7 | 1.0000000000000000 |
| | | | AAPL-1230 | 0.0000000000000000 | | | | AAPL-1230 | 0.0000000000000000 |
| | | | AAVE | 0.0036548785236320 | | | | AAVE | 0.0036548785236320 |
| | | | AAVE-20201225 | 0.0000000000000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | AAVE-20210326 | 0.0000000000000071 | | | | AAVE-20210326 | 0.0000000000000071 |
| | | | AAVE-20210625 | -0.0000000000000014 | | | | AAVE-20210625 | -0.0000000000000014 |
| | | | AAVE-20210924 | -0.0000000000000021 | | | | AAVE-20210924 | -0.0000000000000021 |
| | | | AAVE-20211231 | 0.0000000000000000 | | | | AAVE-20211231 | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000129 | | | | AAVE-PERP | -0.0000000000000129 |
| | | | ADA-20200925 | 0.0000000000000000 | | | | ADA-20200925 | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-20191227 | 0.0000000000000000 | | | | ALGO-20191227 | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000006259415 | | | | AMPL | 0.0000000006259415 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE | 0.0335370000000000 | | | | APE | 0.0335370000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-20200925 | -0.0000000000001113 | | | | ATOM-20200925 | -0.0000000000001113 |
| | | | ATOM-20210924 | 0.0000000000000000 | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | ATOM-20211231 | -0.0000000000000078 | | | | ATOM-20211231 | -0.0000000000000078 |
| | | | ATOM-PERP | 0.0000000000001818 | | | | ATOM-PERP | 0.0000000000001818 |
| | | | AUD | 10,070.2691409075100000 | | | | AUD | 10,070.2691409075100000 |
| | | | AVAX | 0.0267120000000000 | | | | AVAX | 0.0267120000000000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-20210326 | 0.0000000000000227 | | | | AVAX-20210326 | 0.0000000000000227 |
| | | | AVAX-20210924 | -0.0000000000000127 | | | | AVAX-20210924 | -0.0000000000000127 |
| | | | AVAX-20211231 | -0.0000000000012593 | | | | AVAX-20211231 | -0.0000000000012593 |
| | | | AVAX-PERP | 0.0000000000001733 | | | | AVAX-PERP | 0.0000000000001733 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000085 | | | | BAL-20200925 | 0.0000000000000085 |
| | | | BAL-20201225 | 0.0000000000000035 | | | | BAL-20201225 | 0.0000000000000035 |
| | | | BAL-20210326 | 0.0000000000000000 | | | | BAL-20210326 | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000007 | | | | BAL-PERP | -0.0000000000000007 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-20191227 | 0.0000000000000000 | | | | BCH-20191227 | 0.0000000000000000 |
| | | | BCH-20200925 | 0.0000000000000000 | | | | BCH-20200925 | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000033 | | | | BCH-PERP | -0.0000000000000033 |
| | | | BF_POINT | 100.0000000000000000 | | | | BF_POINT | 100.0000000000000000 |
| | | | BNB | 0.0101983347426555 | | | | BNB | 0.0101983347426555 |
| | | | BNB-20191227 | 0.0000000000000000 | | | | BNB-20191227 | 0.0000000000000000 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20200626 | 0.0000000000000000 | | | | BNB-20200626 | 0.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-20210326 | -0.0000000000000227 | | | | BNB-20210326 | -0.0000000000000227 |
| | | | BNB-20211231 | 0.0000000000000028 | | | | BNB-20211231 | 0.0000000000000028 |
| | | | BNB-PERP | 0.0000000000000639 | | | | BNB-PERP | 0.0000000000000639 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BSV-20200925 | -0.0000000000000003 | | | | BSV-20200925 | -0.0000000000000003 |
| | | | BSV-PERP | 0.0000000000000056 | | | | BSV-PERP | 0.0000000000000056 |
| | | | BTC | 0.0060375962585609 | | | | BTC | 0.0060375962585609 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | -0.0000000000000001 | | | | BTC-20201225 | -0.0000000000000001 |
| | | | BTC-20210326 | -0.0000000000000001 | | | | BTC-20210326 | -0.0000000000000001 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20190927 | 0.0000000000000000 | | | | BTC-MOVE-20190927 | 0.0000000000000000 |
| | | | BTC-MOVE-20191003 | 0.0000000000000000 | | | | BTC-MOVE-20191003 | 0.0000000000000000 |
| | | | BTC-MOVE-20191118 | 0.0000000000000000 | | | | BTC-MOVE-20191118 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200626 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000013 | | | | BTC-PERP | 0.0000000000000013 |
| | | | BVOL | 0.0000000020000000 | | | | BVOL | 0.0000000020000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CGC-20210326 | 0.0000000000000000 | | | | CGC-20210326 | 0.0000000000000000 |
| | | | CHZ | 0.2127000000000000 | | | | CHZ | 0.2127000000000000 |
| | | | CHZ-20211231 | 0.0000000000000000 | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV | 0.0288430000000000 | | | | CLV | 0.0288430000000000 |
| | | | COMP | 0.0000727773750000 | | | | COMP | 0.0000727773750000 |
| | | | COMP-20200925 | -0.0000000000000003 | | | | COMP-20200925 | -0.0000000000000003 |
| | | | COMP-20201225 | 0.0000000000000000 | | | | COMP-20201225 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000014 | | | | COMP-20210625 | 0.0000000000000014 |
| | | | COMP-20210924 | 0.0000000000000000 | | | | COMP-20210924 | 0.0000000000000000 |
| | | | COMP-20211231 | 0.0000000000000000 | | | | COMP-20211231 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000213 | | | | COMP-PERP | 0.0000000000000213 |
| | | | COPE | 0.2011500000000000 | | | | COPE | 0.2011500000000000 |
| | | | CREAM | 0.0174043000000000 | | | | CREAM | 0.0174043000000000 |
| | | | CREAM-20200925 | -0.0000000000000007 | | | | CREAM-20200925 | -0.0000000000000007 |
| | | | CREAM-20201225 | -0.0000000000000007 | | | | CREAM-20201225 | -0.0000000000000007 |
| | | | CREAM-20210326 | -0.0000000000000003 | | | | CREAM-20210326 | -0.0000000000000003 |
| | | | CREAM-PERP | -0.0000000000000198 | | | | CREAM-PERP | -0.0000000000000198 |
| | | | CRV | 1.1681400000000000 | | | | CRV | 1.1681400000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 | | | | DEFI-PERP | 0.0000000000000001 |
| | | | DMG-20200925 | 0.0000000000000113 | | | | DMG-20200925 | 0.0000000000000113 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 128,248.1234044770200000 | | | | DOGE | 128,248.1234044770200000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-20191227 | 0.0000000000000000 | | | | DOGE-20191227 | 0.0000000000000000 |
| | | | DOGE-20200327 | 0.0000000000000000 | | | | DOGE-20200327 | 0.0000000000000000 |
| | | | DOGE-20200626 | 0.0000000000000000 | | | | DOGE-20200626 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-20191227 | 0.0000000000000000 | | | | DRGN-20191227 | 0.0000000000000000 |
| | | | DRGN-PERP | -0.0000000000000001 | | | | DRGN-PERP | -0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.1998925000000000 | | | | ENJ | 0.1998925000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20191227 | 0.0000000000000000 | | | | EOS-20191227 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000000 | | | | EOS-20200925 | 0.0000000000000000 |
| | | | EOS-20201225 | 0.0000000000000000 | | | | EOS-20201225 | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000511 | | | | EOS-PERP | -0.0000000000000511 |
| | | | ETC-20200925 | 0.0000000000000000 | | | | ETC-20200925 | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000284 | | | | ETC-PERP | -0.0000000000000284 |
| | | | ETH | 18.0009004913195800 | | | | ETH | 18.0009004913195800 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20191227 | 0.0000000000000000 | | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000007 | | | | ETH-20200327 | 0.0000000000000007 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | -0.0000000000000003 | | | | ETH-20200925 | -0.0000000000000003 |
| | | | ETH-20201225 | -0.0000000000000017 | | | | ETH-20201225 | -0.0000000000000017 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000007 | | | | ETH-20210625 | 0.0000000000000007 |
| | | | ETH-20210924 | -0.0000000000000014 | | | | ETH-20210924 | -0.0000000000000014 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000121 | | | | ETH-PERP | -0.0000000000000121 |
| | | | ETHW | 0.5938134549839120 | | | | ETHW | 0.5938134549839120 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | -0.2145719393679690 | | | | FTM | -0.2145719393679690 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1390083528117273 | | | | FTT | 0.1390083528117273 |
| | | | FTT-PERP | 0.0000000000002955 | | | | FTT-PERP | 0.0000000000002955 |
| | | | GBTC | 7,219.2899381000000000 | | | | GBTC | 7,219.2899381000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GRT | 0.2305000000000000 | | | | GRT | 0.2305000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0236230000000000 | | | | HT | 0.0236230000000000 |
| | | | HT-20191227 | 0.0000000000000000 | | | | HT-20191227 | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000682 | | | | HT-PERP | -0.0000000000000682 |
| | | | KNC-20200925 | 0.0000000000000000 | | | | KNC-20200925 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000909 | | | | KNC-PERP | 0.0000000000000909 |
| | | | KSHIB | 7.1051600000000000 | | | | KSHIB | 7.1051600000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEND-20201225 | 0.0000000000000000 | | | | LEND-20201225 | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 | | | | LEO-20200327 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0267027189557217 | | | | LINK | 0.0267027189557217 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-20191227 | -0.0000000000000454 | | | | LINK-20191227 | -0.0000000000000454 |
| | | | LINK-20200626 | 0.0000000000000000 | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20201225 | -0.0000000000001113 | | | | LINK-20201225 | -0.0000000000001113 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | -0.0000000000000909 | | | | LINK-20210625 | -0.0000000000000909 |
| | | | LINK-20211231 | 0.0000000000000000 | | | | LINK-20211231 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000004320 | | | | LINK-PERP | -0.0000000000004320 |
| | | | LOOKS | 0.1572300000000000 | | | | LOOKS | 0.1572300000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000919189346 | | | | LTC | 0.0000000919189346 |
| | | | LTC-20191227 | 0.0000000000000000 | | | | LTC-20191227 | 0.0000000000000000 |
| | | | LTC-20200327 | -0.0000000000000028 | | | | LTC-20200327 | -0.0000000000000028 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-20201225 | -0.0000000000000028 | | | | LTC-20201225 | -0.0000000000000028 |
| | | | LTC-20210326 | 0.0000000000000028 | | | | LTC-20210326 | 0.0000000000000028 |
| | | | LTC-20210625 | -0.0000000000000227 | | | | LTC-20210625 | -0.0000000000000227 |
| | | | LTC-PERP | -0.0000000000000258 | | | | LTC-PERP | -0.0000000000000258 |
| | | | LUNA2 | 0.0003335385054400 | | | | LUNA2 | 0.0003335385054400 |
| | | | LUNA2_LOCKED | 0.0007829231179200 | | | | LUNA2_LOCKED | 0.0007829231179200 |
| | | | LUNC | 0.0010809000000000 | | | | LUNC | 0.0010809000000000 |
| | | | LUNC-PERP | 0.0000000000003893 | | | | LUNC-PERP | 0.0000000000003893 |
| | | | MATIC | 18.8428368434058400 | | | | MATIC | 18.8428368434058400 |
| | | | MATIC-20191227 | 0.0000000000000000 | | | | MATIC-20191227 | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0042955000000000 | | | | MEDIA | 0.0042955000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | MID-20210326 | -0.0000000000000003 | | | | MID-20210326 | -0.0000000000000003 |
| | | | MID-PERP | 0.0000000000000007 | | | | MID-PERP | 0.0000000000000007 |
| | | | MKR-20200925 | 0.0000000000000000 | | | | MKR-20200925 | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000001 | | | | MKR-PERP | -0.0000000000000001 |
| | | | MNGO | 7.5925090000000000 | | | | MNGO | 7.5925090000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NOK-20210326 | 0.0000000000000000 | | | | NOK-20210326 | 0.0000000000000000 |
| | | | NVDA | 0.0013665250000000 | | | | NVDA | 0.0013665250000000 |
| | | | OKB-20191227 | 0.0000000000000000 | | | | OKB-20191227 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000056 | | | | OKB-PERP | 0.0000000000000056 |
| | | | OLY2021 | 0.0000000000000000 | | | | OLY2021 | 0.0000000000000000 |
| | | | OMG-20210326 | 0.0000000000000454 | | | | OMG-20210326 | 0.0000000000000454 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000003637 | | | | OXY-PERP | 0.0000000000003637 |
| | | | PAXG-20201225 | 0.0000000000000000 | | | | PAXG-20201225 | 0.0000000000000000 |
| | | | PAXG-PERP | -0.0000000000000005 | | | | PAXG-PERP | -0.0000000000000005 |
| | | | POLIS | 0.0244450000000000 | | | | POLIS | 0.0244450000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY | 0.5714575000000000 | | | | RAY | 0.5714575000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000050000000 | | | | ROOK | 0.0000000050000000 |
| | | | ROOK-PERP | 0.0000000000000028 | | | | ROOK-PERP | 0.0000000000000028 |
| | | | RUNE | 0.0000000004372897 | | | | RUNE | 0.0000000004372897 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000001 | | | | SHIT-PERP | 0.0000000000000001 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | -0.1720526318141404 | | | | SNX | -0.1720526318141404 |
| | | | SNX-PERP | 0.0000000000000625 | | | | SNX-PERP | 0.0000000000000625 |
| | | | SOL | 0.0058299800000000 | | | | SOL | 0.0058299800000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000001113 | | | | SOL-20210924 | 0.0000000000001113 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000002728 | | | | SOL-PERP | 0.0000000000002728 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 2,821.6033987300000 | | | | SRM | 2,821.6033987300000 |
| | | | SRM_LOCKED | 828,919.6040299400000 | | | | SRM_LOCKED | 828,919.6040299400000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0983420000000000 | | | | STEP | 0.0983420000000000 |
| | | | STEP-PERP | -0.0000000000007275 | | | | STEP-PERP | -0.0000000000007275 |
| | | | SUSHI | 1.0472573276821590 | | | | SUSHI | 1.0472573276821590 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | SXP-20210326 | 0.0000000000000000 |
| | | | THETA-20200626 | 0.0000000000000000 | | | | THETA-20200626 | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-20210924 | 0.0000000000000000 | | | | THETA-20210924 | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000003637 | | | | THETA-PERP | -0.0000000000003637 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | -1.0971033941930850 | | | | TOMO | -1.0971033941930850 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000000003637 | | | | TOMO-PERP | -0.0000000000003637 |
| | | | TRUMP | -0.0000000000001364 | | | | TRUMP | -0.0000000000001364 |
| | | | TRUMPFEBWIN | 2,842.3000000000000 | | | | TRUMPFEBWIN | 2,842.3000000000000 |
| | | | TRX | 179,515.3623030000000 | | | | TRX | 179,515.3623030000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TWTR-0624 | 0.0000000000000000 | | | | TWTR-0624 | 0.0000000000000000 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000001136 | | | | UNI-20210326 | 0.0000000000001136 |
| | | | UNI-PERP | 0.0000000000000454 | | | | UNI-PERP | 0.0000000000000454 |
| | | | UNISWAP-20210326 | 0.0000000000000000 | | | | UNISWAP-20210326 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 739.5373796518663 | | | | USD | 739.5373796518663 |
| | | | USDT | 0.0000120194833212 | | | | USDT | 0.0000120194833212 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES | 1.4994262500000000 | | | | WAVES | 1.4994262500000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.1866700000000000 | | | | XRP | 0.1866700000000000 |
| | | | XRP-20200327 | 0.0000000000000000 | | | | XRP-20200327 | 0.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200327 | 0.0000000000000000 | | | | XTZ-20200327 | 0.0000000000000000 |
| | | | XTZ-20200626 | 0.0000000000000000 | | | | XTZ-20200626 | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000227 | | | | XTZ-20200925 | 0.0000000000000227 |
| | | | XTZ-PERP | -0.0000000000000909 | | | | XTZ-PERP | -0.0000000000000909 |
| | | | YFI | 0.0000000700000000 | | | | YFI | 0.0000000700000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000001 | | | | YFI-PERP | 0.0000000000000001 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 21215 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 | 66485 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 |
| | | | APE | 129.5751908660000000 | | | | APE | 129.5751908660000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | API3-PERP | 0.0000000000000000 | | | | API3-PERP | 0.0000000000000000 |
| | | | AVAX-20200925 | 0.0000000000000000 | | | | AVAX-20200925 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000004503075 | | | | BTC | 0.0000000004503075 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20201225 | 0.0000000000000000 | | | | FLM-20201225 | 0.0000000000000000 |
| | | | FTT | 1,233.1278286156607700 | | | | FTT | 1,233.1278286156607700 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | HT | 0.0348504000000000 | | | | HT | 0.0348504000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MTA-20201225 | 0.0000000000000000 | | | | MTA-20201225 | 0.0000000000000000 |
| | | | NEO-20201225 | 0.0000000000000000 | | | | NEO-20201225 | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY | 0.6074493900000000 | | | | RAY | 0.6074493900000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SRM | 0.8230110400000000 | | | | SRM | 0.8230110400000000 |
| | | | SRM_LOCKED | 133.1580410300000000 | | | | SRM_LOCKED | 133.1580410300000000 |
| | | | TRX | 0.5798900000000000 | | | | TRX | 0.5798900000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 361,567.1861240889000000 | | | | USD | 361,567.1861240889000000 |
| | | | USDT | 0.0000000090414835 | | | | USDT | 0.0000000090414835 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| 80215 | Name on file | FTX Trading Ltd. | TRX | 0.0018240000000000 | 80251 | Name on file | FTX Trading Ltd. | TRX | 0.0018240000000000 |
| | | | USD | 400,131.7733494000000000 | | | | USD | 400,131.7733494000000000 |
| | | | USDT | 0.0000000158540441 | | | | USDT | 0.0000000158540441 |
| 49106 | Name on file | FTX Trading Ltd. | BNB | 0.0050000000000000 | 93791 | Name on file | FTX Trading Ltd. | BNB | 0.0050000000000000 |
| | | | BTC | 0.0824981581110590 | | | | BTC | 0.0824981581110590 |
| | | | ETH | 195.6102122000000000 | | | | ETH | 195.6102122000000000 |
| | | | TRX | 0.0000790000000000 | | | | TRX | 0.0000790000000000 |
| | | | USD | 0.6743456074726080 | | | | USD | 0.6743456074726080 |
| | | | USDT | 227.8466456011117440 | | | | USDT | 227.8466456011117440 |
| 93744 | Name on file | FTX Trading Ltd. | BNB | 0.0050000000000000 | 93791 | Name on file | FTX Trading Ltd. | BNB | 0.0050000000000000 |
| | | | BTC | 0.0824981581110590 | | | | BTC | 0.0824981581110590 |
| | | | ETH | 195.6102122000000000 | | | | ETH | 195.6102122000000000 |
| | | | TRX | 0.0000790000000000 | | | | TRX | 0.0000790000000000 |
| | | | USD | 0.6743456074726080 | | | | USD | 0.6743456074726080 |
| | | | USDT | 227.8466456011117440 | | | | USDT | 227.8466456011117440 |
| 92097 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.0000000000000000 | 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.0000000000000000 |
| | | | AXS-PERP | -3,350.9000000000000000 | | | | AXS-PERP | -3,350.9000000000000000 |
| | | | BCH-PERP | -301.9580000000000000 | | | | BCH-PERP | -301.9580000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -438.2800000000000000 | | | | BSV-PERP | -438.2800000000000000 |
| | | | BTC | 39.9616705732959300 | | | | BTC | 39.9616705732959300 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX | 0.0045061500000000 | | | | CVX | 0.0045061500000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0707050000000000 | | | | DAI | 0.0707050000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -6,314.7000000000000000 | | | | ETC-PERP | -6,314.7000000000000000 |
| | | | ETH | 600.0195619453840000 | | | | ETH | 600.0195619453840000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 205.3240104929593360 | | | | ETHW | 205.3240104929593360 |
| | | | EUR | 400,082.7324077986400000 | | | | EUR | 400,082.7324077986400000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | FTT-PERP | -57,970.5000000000000000 | | | | FTT-PERP | -57,970.5000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 28,085.0000000000000000 | | | | LDO-PERP | 28,085.0000000000000000 |
| | | | LTC-PERP | -706.0500000000000000 | | | | LTC-PERP | -706.0500000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 20,397.1019850000000000 | | | | MOB | 20,397.1019850000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0046300000000000 | | | | SOL | 0.0046300000000000 |
| | | | SOL-PERP | -37,887.8900000000000000 | | | | SOL-PERP | -37,887.8900000000000000 |
| | | | SRM | 16.0163153200000000 | | | | SRM | 16.0163153200000000 |
| | | | SRM_LOCKED | 91.7436846800000000 | | | | SRM_LOCKED | 91.7436846800000000 |
| | | | STETH | 0.0915489527729968 | | | | STETH | 0.0915489527729968 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | TRX | 1,485,292.2821728592000000 | | | | TRX | 1,485,292.2821728592000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 3,374,670.6630061240000000 | | | | USD | 3,374,670.6630061240000000 |
| | | | USDT | 1.0000000000000000 | | | | USDT | 1.0000000000000000 |
| | | | XLM-PERP | -305,467.0000000000000000 | | | | XLM-PERP | -305,467.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0002908962658500 | | | | YFI | 0.0002908962658500 |
| 21787 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.0000000000000000 | 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.0000000000000000 |
| | | | AXS-PERP | -3,350.9000000000000000 | | | | AXS-PERP | -3,350.9000000000000000 |
| | | | BCH-PERP | -301.9580000000000000 | | | | BCH-PERP | -301.9580000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -438.2800000000000000 | | | | BSV-PERP | -438.2800000000000000 |
| | | | BTC | 39.9616705732959300 | | | | BTC | 39.9616705732959300 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX | 0.0045061500000000 | | | | CVX | 0.0045061500000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0707050000000000 | | | | DAI | 0.0707050000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -6,314.7000000000000000 | | | | ETC-PERP | -6,314.7000000000000000 |
| | | | ETH | 600.0195619453840000 | | | | ETH | 600.0195619453840000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 205.3240104929593360 | | | | ETHW | 205.3240104929593360 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | EUR | 400,082.7324077986640000 | | | | EUR | 400,082.7324077986640000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | FTT-PERP | -57,970.5000000000000000 | | | | FTT-PERP | -57,970.5000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 28,085.0000000000000000 | | | | LDO-PERP | 28,085.0000000000000000 |
| | | | LTC-PERP | -706.0500000000000000 | | | | LTC-PERP | -706.0500000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 20,397.1019850000000000 | | | | MOB | 20,397.1019850000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0046300000000000 | | | | SOL | 0.0046300000000000 |
| | | | SOL-PERP | -37,887.8900000000000000 | | | | SOL-PERP | -37,887.8900000000000000 |
| | | | SRM | 16.0163153200000000 | | | | SRM | 16.0163153200000000 |
| | | | SRM_LOCKED | 91.7436846800000000 | | | | SRM_LOCKED | 91.7436846800000000 |
| | | | STETH | 0.0915489527299968 | | | | STETH | 0.0915489527299968 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | TRX | 1,485,292.2821728592000000 | | | | TRX | 1,485,292.2821728592000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 3,374,670.6630061240000000 | | | | USD | 3,374,670.6630061240000000 |
| | | | USDT | 1.0000000000000000 | | | | USDT | 1.0000000000000000 |
| | | | XLM-PERP | -305,467.0000000000000000 | | | | XLM-PERP | -305,467.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0002908962658500 | | | | YFI | 0.0002908962658500 |
| 86444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92742 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000014724460 | | | | AAVE | 0.0000000014724460 |
| | | | AAVE-20210924 | 0.0000000000000000 | | | | AAVE-20210924 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BTC | 1.9096504872014760 | | | | BTC | 1.9096504872014760 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT | 2,000,000.0000000000000000 | | | | BTT | 2,000,000.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 73.1627216100000000 | | | | ETH | 73.1627161203845O |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | ETHW | 0.0000000093123450 | | | | ETHW | 0.0000000093123450 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 150.2071987100000000 | | | | FTT | 150.2071987100000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA | 0.0000000100000000 | | | | MTA | 0.0000000100000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RUNE | 5,067.6781000017610000 | | | | RUNE | 5,067.6781000017610000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLND | 7,000.0350000000000000 | | | | SLND | 7,000.0350000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 4,009.8613686488475000 | | | | SOL | 4,009.8613686488475000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1,143.7254778800000000 | | | | SRM | 1,143.7254778800000000 |
| | | | SRM_LOCKED | 25.9597961300000000 | | | | SRM_LOCKED | 25.9597961300000000 |
| | | | SUSHI | 5,476.5593100000000000 | | | | SUSHI | 5,476.5593100000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000341 | | | | THETA-PERP | 0.0000000000000341 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 27.3141719235778000 | | | | USD | 27.3141719235778000 |
| | | | USDT | 0.7834243940146770 | | | | USDT | 0.7834243940146770 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 53141 | Name on file | FTX Trading Ltd. | BTC | 23.8812422100000000 | 92576 | Name on file | FTX Trading Ltd. | BTC | 23.8812422100000000 |
| | | | ETH | 0.0087000000000000 | | | | ETH | 0.0087288000000000 |
| | | | ETHW | 0.0087000000000000 | | | | ETHW | 0.0086652200000000 |
| 10783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 54349* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000007275 | | | | ASD-PERP | 0.0000000000007275 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000028 | | | | BADGER-PERP | 0.0000000000000028 |
| | | | BAND | 0.0000000000000000 | | | | BAND | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCHA | 0.0001100000000000 | | | | BCHA | 0.0001100000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0087532000000000 | | | | BNB | 0.0087532000000000 |
| | | | BNB-PERP | 0.0000000000000042 | | | | BNB-PERP | 0.0000000000000042 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000003 | | | | BSV-PERP | 0.0000000000000003 |
| | | | BTC | 0.0002007527787000 | | | | BTC | 0.0002007527787000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20191111 | 0.0000000000000000 | | | | BTC-MOVE-20191111 | 0.0000000000000000 |
| | | | BTC-MOVE-20191121 | 0.0000000000000000 | | | | BTC-MOVE-20191121 | 0.0000000000000000 |
| | | | BTC-MOVE-20200209 | 0.0000000000000000 | | | | BTC-MOVE-20200209 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000700000000 | | | | BVOL | 0.0000000700000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |

54349* Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000001 | | | | EGLD-PERP | 0.0000000000000001 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETC-PERP | -0.0000000000000454 | | | | ETC-PERP | -0.0000000000000454 |
| | | | ETH-PERP | 0.0000000000000056 | | | | ETH-PERP | 0.0000000000000056 |
| | | | EUR | 0.4217000000000000 | | | | EUR | 0.4217000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 8.0000000000000000 | | | | FTM | 8.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.2290456517464700 | | | | FTT | 151.2290456517464700 |
| | | | FTT-PERP | -0.0000000000000568 | | | | FTT-PERP | -0.0000000000000568 |
| | | | GME | 0.0000000000000000 | | | | GME | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000004 | | | | GME-20210326 | 0.0000000000000004 |
| | | | GMEPRE | 0.0000000048943880 | | | | GMEPRE | 0.0000000048943880 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000312 | | | | LINK-PERP | -0.0000000000000312 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000014 | | | | LTC-PERP | 0.0000000000000014 |
| | | | LUNA2 | 0.0001174996969000 | | | | LUNA2 | 0.0001174996969000 |
| | | | LUNA2_LOCKED | 0.0002741659593000 | | | | LUNA2_LOCKED | 0.0002741659593000 |
| | | | LUNC-PERP | -0.0000000000000284 | | | | LUNC-PERP | -0.0000000000000284 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OXY | 0.4589500000000000 | | | | OXY | 0.4589500000000000 |
| | | | OXY-PERP | 0.0000000000000454 | | | | OXY-PERP | 0.0000000000000454 |
| | | | PAXG-PERP | 0.0000000000000003 | | | | PAXG-PERP | 0.0000000000000003 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000000006 | | | | RNDR-PERP | -0.0000000000000006 |
| | | | SHIT-PERP | -0.0000000000000006 | | | | SHIT-PERP | -0.0000000000000006 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 12.6490632100000000 | | | | SRM | 12.6490632100000000 |
| | | | SRM_LOCKED | 60.9294967900000000 | | | | SRM_LOCKED | 60.9294967900000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20210326 | -0.0000000000000001 | | | | TSLA-20210326 | -0.0000000000000001 |
| | | | UNI-PERP | 0.0000000000000227 | | | | UNI-PERP | 0.0000000000000227 |
| | | | USD | 2,372,417.6593331830000000 | | | | USD | 2,372,417.6593331830000000 |
| | | | USDT | 1,102.1934927660000000 | | | | USDT | 1,102.1934927660000000 |
| | | | USDT-20210326 | 0.0000000000000000 | | | | USDT-20210326 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0166326474760140 | | | | USTC | 0.0166326474760140 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| | | | YFI | 0.0002016611442150 | | | | YFI | 0.0002016611442150 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000028 | | | | ZEC-PERP | 0.0000000000000028 |
| 85716 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 32959 | Name on file | FTX Trading Ltd. | BNB | 0.1200000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | BTC | 6.1963236300000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | CRV | 6,401.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETH | 46.5372074400000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ETHW | 0.0001920300000000 |
| | | | ATOM-PERP | -0.0000000000000113 | | | | FTT | 0.0708389600000000 |
| | | | AVAX | 0.0000000001571788 | | | | LOOKS | 16,460.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000028 | | | | SRM | 4,181.3344968400000000 |
| | | | BADGER | 0.0000000004000000 | | | | STEP | 69.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | USD | 0.2000000000000000 |
| | | | BAND-PERP | 0.0000000000000113 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.1200000000000000 | | | | | |
| | | | BNB-PERP | -0.0000000000000014 | | | | | |
| | | | BNT | 0.0000000006000000 | | | | | |
| | | | BNT-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 6.1963236360488550 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | -0.0000000000000003 | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | |
| | | | CRV | 6,401.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000113 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | -0.0000000000000909 | | | | | |
| | | | ETC-PERP | -0.0000000000000136 | | | | | |
| | | | ETH | 46.5372074494209040 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0001920339420904 | | | | | |
| | | | FIL-PERP | 0.0000000000000227 | | | | | |
| | | | FLM-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0708389660241820 | | | | | |
| | | | FTT-PERP | 0.0000000000000227 | | | | | |
| | | | GMT | 69.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK | 0.0000000000000795 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS | 16,460.0000000000000000 | | | | | |
| | | | LTC | 0.0000000005200000 | | | | | |
| | | | LTC-PERP | -0.0000000000000028 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000003 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | -0.0000000000000227 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0000000005000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 4,181.3344968400000000 | | | | | |
| | | | SRM_LOCKED | 463.5069475100000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP | 0.0000000400000000 | | | | | |
| | | | SXP-PERP | 0.0000000001591 | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.2044947376497I8 | | | | | |
| | | | USDT | 0.0000000052490000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 54665 | Name on file | FTX Trading Ltd. | | | 21085 | Name on file | FTX Trading Ltd. | AGLD | 0.0030180000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS | 33,130.4900000000000000 |
| | | | | | | | | BTC | 14.2853764265000000 |
| | | | | | | | | CONV | 40,000.2000000000000000 |
| | | | | | | | | CRV | 0.9233718400000000 |
| | | | | | | | | CVX | 0.0221099600000000 |
| | | | | | | | | DAI | 0.0200004300000000 |
| | | | | | | | | DYDX | 19,792.1389730300000000 |
| | | | | | | | | EDEN | 0.0739922200000000 |
| | | | | | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH | 181.2519052650000000 |
| | | | | | | | | ETHW | 0.0004649398636760 |
| | | | | | | | | FTHA-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 161.0555888200000000 |
| | | | | | | | | GMT | 0.5500000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST | 0.0500004100000000 |
| | | | | | | | | JET | 18,351.1000000000000000 |
| | | | | | | | | POLIS | 660.0000000000000000 |
| | | | | | | | | SPELL | 43.4259635200000000 |
| | | | | | | | | SRM | 7.9703340600000000 |
| | | | | | | | | SRM_LOCKED | 148.9896594000000000 |
| | | | | | | | | TRX | 0.0003700000000000 |
| | | | | | | | | USD | 701,818.7527566676000000 |
| | | | | | | | | USDT | 170,859.0792762090300000 |
| 26413 | Name on file | FTX Trading Ltd. | DAI | 9,191.1000000000000000 | 67732 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003913300000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | FTT | 2,626.1908568100000000 | | | | BTC | 0.0000000074011165 |
| | | | SRM | 23.6906983900000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | SRM_LOCKED | 1,469.8887467600000000 | | | | BTC-MOVE-20201007 | 0.0000000000000000 |
| | | | USD | 795,339.6900000000000000 | | | | DAI | 9,191.1000000000000000 |
| | | | USDT | 9,453.5800000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0003913350000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000001000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 2,626.1908568158483000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 23.6906983900000000 |
| | | | | | | | | SRM_LOCKED | 1,469.8887467600000000 |
| | | | | | | | | USD | 795,339.6860960054000000 |
| | | | | | | | | USDT | 9,453.5800000690707000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 85883 | Name on file | FTX Trading Ltd. | 325579090357270164/GE NERAL GRIEVOUS PONCHO #4 | 1.0000000000000000 | 20124 | Name on file | FTX Trading Ltd. | 325579090357270164/GENER AL GRIEVOUS PONCHO #4 | 1.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000015000 | | | | BNB | 0.0000000015000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA_LOCKED | 45,833.3333333400000000 | | | | BOBA_LOCKED | 45,833.3333333400000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 76.9300625625432240 | | | | BTC | 76.9300625625432240 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q3 | -0.0000000000000014 | | | | BTC-HASH-2020Q3 | -0.0000000000000014 |
| | | | BTC-HASH-2021Q1 | -0.0000000000000000 | | | | BTC-HASH-2021Q1 | -0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000644966538648 | | | | ETH | 0.0000644966538648 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000064591172328 | | | | ETHW | 0.0000064591172328 |
| | | | FIDA | 0.0194941500000000 | | | | FIDA | 0.0194941500000000 |
| | | | FIDA_LOCKED | 4.9645133200000000 | | | | FIDA_LOCKED | 4.9645133200000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTX_EQUITY | 2,113.0000000000000000 | | | | FTX_EQUITY | 2,113.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-20210924 | 0.0000000000000000 | | | | GRT-20210924 | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.5627419210000000 | | | | LUNA2 | 5.5627419210000000 |
| | | | LUNA2_LOCKED | 12.9797311500000000 | | | | LUNA2_LOCKED | 12.9797311500000000 |
| | | | LUNC | 0.0000000042733860 | | | | LUNC | 0.0000000042733860 |
| | | | MKR | 0.0000000001250000 | | | | MKR | 0.0000000001250000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000001306700 | | | | OMG | 0.0000000001306700 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000006567420 | | | | SOL | 0.0000000006567420 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 1.13168228000000 | | | | SRM | 1.13168228000000 |
| | | | SRM_LOCKED | 192.62999747000000 | | | | SRM_LOCKED | 192.62999747000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | SUSHI | 0.00000001000000 | | | | SUSHI | 0.00000001000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000001000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 0.00000400000000 | | | | TRX | 0.00000400000000 |
| | | | USD | 0.84781986533954 | | | | USD | 0.84781986533954 |
| | | | USDT | 0.00178404108142S | | | | USDT | 0.00178404108142S |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000118095O | | | | YFI | 0.00000000118095O |
| 39985 | Name on file | FTX Trading Ltd. | ATLAS | 285,007.12500000000000 | 54795* | Name on file | FTX Trading Ltd. | ATLAS | 285,007.12500000000000 |
| | | | BNB | 208.57928681062370O | | | | BNB | 208.57928681062370O |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | DOT | 10,000.40000000000000 | | | | DOT | 10,000.40000000000000 |
| | | | EUR | 100.00000000000000 | | | | EUR | 100.00000000000000 |
| | | | FTM | 30,001.27500000000000 | | | | FTM | 30,001.27500000000000 |
| | | | FTT | 47.14552541000000 | | | | FTT | 47.14552541000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 126.68181382212900O | | | | LUNA2 | 126.68181382212900O |
| | | | LUNA2_LOCKED | 295.59089889163400O | | | | LUNA2_LOCKED | 295.59089889163400O |
| | | | LUNC | 27,585,231.67359960000000 | | | | LUNC | 27,585,231.67359960000000 |
| | | | MSRM_LOCKED | 2.00000000000000 | | | | MSRM_LOCKED | 2.00000000000000 |
| | | | SLRS | 15,000.00000000000000 | | | | SLRS | 15,000.00000000000000 |
| | | | SOL | 2,500.19000000000000 | | | | SOL | 2,500.19000000000000 |
| | | | SRM | 177,861.50388262000000 | | | | SRM | 177,861.50388262000000 |
| | | | SRM_LOCKED | 255,239.41371767000000 | | | | SRM_LOCKED | 255,239.41371767000000 |
| | | | SUSHI | | | | | SUSHI | |
| | | | USD | 1,548,270.46165617000000 | | | | USD | 1,548,270.46165617000000 |
| 28155 | Name on file | FTX Trading Ltd. | USD | 217,055.53000000000000 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000498020O |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | 28886834243164292926/FANTA SY SCENERY #1 | 1.00000000000000 |
| | | | | | | | | 29289706277698366 3/MONT REAL TICKET STUB #135 | 1.00000000000000 |
| | | | | | | | | 36884401607184679/FTX SWAG PACK #290 | 1.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000000621840O |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000013764990O |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000001080175O |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM | 0.00000002500000O |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000001818O |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000110715O |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.00000000046725O |
| | | | | | | | | FTT | 0.00000000016717 2 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000712350O |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.00000002702910O |
| | | | | | | | | ROOK | 0.00000000510000O |
| | | | | | | | | ROOK-PERP | -0.00000000000003 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000547800O |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPY | 0.00000000489803O |
| | | | | | | | | SRM | 0.00013852000000O |
| | | | | | | | | SRM_LOCKED | 0.06001391000000O |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 4.76100000000000 |
| | | | | | | | | SUSHI | 0.00000003976300O |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000053360O |
| | | | | | | | | USD | 217,055.53388624930000 |
| | | | | | | | | USDT | 0.00642690663037O |
| | | | | | | | | XRP | 0.00000000998109O |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 66142 | Name on file | FTX Trading Ltd. | BNB | 0.00000001000000 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000498020O |
| | | | BTC | 0.00000001000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | NFT (28886834243164292926/FA NTASY SCENERY #1) | 1.00000000000000 | | | | 28886834243164292926/FANTA SY SCENERY #1 | 1.00000000000000 |
| | | | NFT (29289706277698366 3/M ONTREAL TICKET STUB #135) | 1.00000000000000 | | | | 29289706277698366 3/MONT REAL TICKET STUB #135 | 1.00000000000000 |
| | | | NFT (36884401607184679/FT X SWAG PACK #290) | 1.00000000000000 | | | | 36884401607184679/FTX SWAG PACK #290 | 1.00000000000000 |
| | | | SRM | 0.00013852000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 0.06001391000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | SUN | 4.76100000000000 | | | | AVAX | 0.00000000621840O |
| | | | TRX | 13.99905578000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | USD | 217,055.53000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | USDT | 0.01000000000000 | | | | BAL-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNB | 0.00000001764990 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000010801750 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.000000002500000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.000000005000000 |
| | | | | | | | | DMG-PERP | 0.000000000001818 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001107150 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000000467250 |
| | | | | | | | | FTT | 0.000000000167172 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000006712350 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000002702910 |
| | | | | | | | | ROOK | 0.000000005100000 |
| | | | | | | | | ROOK-PERP | -0.000000000000003 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000547800 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000004898030 |
| | | | | | | | | SRM | 0.000138520000000 |
| | | | | | | | | SRM_LOCKED | 0.060013910000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 4.761000000000000 |
| | | | | | | | | SUSHI | 0.000000003976300 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000533360 |
| | | | | | | | | USD | 217,055.533886249300000 |
| | | | | | | | | USDT | 0.006426906630377 |
| | | | | | | | | XRP | 0.000000009981090 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 6755 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 2888683424316442926/FANTASY SCENERY #1 | 1.000000000000000 | | | | 2888683424316442926/FANTASY SCENERY #1 | 1.000000000000000 |
| | | | 29289706277698363663/MONTREAL TICKET STUB | 1.000000000000000 | | | | 29289706277698363/MONTREAL TICKET STUB | 1.000000000000000 |
| | | | 368844401607184679/FTX SWAG PACK #290 | 1.000000000000000 | | | | 368844401607184679/FTX SWAG PACK #290 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000006218400 | | | | AVAX | 0.000000006218400 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001764990 | | | | BNB | 0.000000001764990 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000010801750 | | | | BTC | 0.000000010801750 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000002500000 | | | | CREAM | 0.000000002500000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG | 0.000000005000000 | | | | DMG | 0.000000005000000 |
| | | | DMG-PERP | 0.000000000001818 | | | | DMG-PERP | 0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001107150 | | | | ETH | 0.000000001107150 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000000467250 | | | | EUR | 0.000000000467250 |
| | | | FTT | 0.000000000167172 | | | | FTT | 0.000000000167172 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006712350 | | | | MATIC | 0.000000006712350 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000000002702910 | | | | REN | 0.000000002702910 |
| | | | ROOK | 0.000000005100000 | | | | ROOK | 0.000000005100000 |
| | | | ROOK-PERP | -0.000000000000003 | | | | ROOK-PERP | -0.000000000000003 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000547800 | | | | SOL | 0.000000000547800 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000004898030 | | | | SPY | 0.000000004898030 |
| | | | SRM | 0.000138520000000 | | | | SRM | 0.000138520000000 |
| | | | SRM_LOCKED | 0.060013910000000 | | | | SRM_LOCKED | 0.060013910000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN | 4.761000000000000 | | | | SUN | 4.761000000000000 |
| | | | SUSHI | 0.000000003976300 | | | | SUSHI | 0.000000003976300 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000533360 | | | | UNI | 0.000000000533360 |
| | | | USD | 217,055.533886244930000 | | | | USD | 217,055.533886244930000 |
| | | | USDT | 0.006426906630377 | | | | USDT | 0.006426906630377 |
| | | | XRP | 0.000000009981090 | | | | XRP | 0.000000009981090 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 39240 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 59049 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | APE | 437.787119756951030 | | | | APE | 437.787119756951030 |
| | | | ASD | 0.000000003681345 | | | | ASD | 0.000000003681345 |
| | | | ASD-PERP | -0.000000000000454 | | | | ASD-PERP | -0.000000000000454 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | | | | | BNB | |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.228071420000000 | | | | BTC | 0.228071420000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000009971059 | | | | CEL | 0.000000009971059 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000018330390 | | | | CUSDT | 0.000000018330390 |
| | | | CUSDT-PERP | 0.000000028574732 | | | | CUSDT-PERP | 0.000000028574732 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DOGE | | | | | DOGE | |
| | | | ETH | 53.760096380000000 | | | | ETH | 53.760096380000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008552984 | | | | ETHW | 0.000000008552984 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 150.874695452478700 | | | | FTT | 150.874695452478700 |
| | | | GMT | 0.000000000000000 | | | | GMT | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000008478690 | | | | LUNC | 0.000000008478690 |
| | | | LUNC-20211231 | 0.000000000000000 | | | | LUNC-20211231 | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008305749 | | | | SOL | 0.000000008305749 |
| | | | SUSHI | | | | | SUSHI | |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | |
| | | | USD | 68,426.925848270000000 | | | | USD | 68,426.925848270000000 |
| | | | USDT | 864.163981780000000 | | | | USDT | 864.163981780000000 |
| | | | USTC | 0.000000000021000 | | | | USTC | 0.000000000021000 |
| | | | XAUT | 0.000000005500000 | | | | XAUT | 0.000000005500000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 77149 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.124812407520000 | | | | ATLAS | 0.124812407520000 |
| | | | ATOM-PERP | 0.000000000000511 | | | | ATOM-PERP | 0.000000000000511 |
| | | | AVAX-PERP | 0.000000000001250 | | | | AVAX-PERP | 0.000000000001250 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000014 | | | | BCH-PERP | -0.000000000000014 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000220 | | | | BNB-PERP | -0.000000000000220 |
| | | | BOBA | 0.027790000000000 | | | | BOBA | 0.027790000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002916000 | | | | BTC | 0.000000002916000 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.800000000000000 | | | | CHZ | 0.800000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000003183 | | | | EOS-PERP | -0.000000000003183 |
| | | | ETC-PERP | -0.000000000000909 | | | | ETC-PERP | -0.000000000000909 |
| | | | ETH | 151.776000000000000 | | | | ETH | 151.776000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000135 | | | | ETH-PERP | -0.000000000000135 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000003637 | | | | FLOW-PERP | 0.000000000003637 |
| | | | FTT | 50.605505030119660 | | | | FTT | 50.605505030119660 |
| | | | FTT-PERP | -0.000000000004376 | | | | FTT-PERP | -0.000000000004376 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000341 | | | | HT-PERP | -0.000000000000341 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LINK-PERP | 0.000000000003410 | | | | LINK-PERP | 0.000000000003410 |
| | | | LTC-PERP | -0.000000000000284 | | | | LTC-PERP | -0.000000000000284 |
| | | | LUA | 0.034481570000000 | | | | LUA | 0.034481570000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 83.909250000000000 | | | | MCB | 83.909250000000000 |
| | | | MCB-PERP | -0.000000000000454 | | | | MCB-PERP | -0.000000000000454 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001818 | | | | NEAR-PERP | -0.000000000001818 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP | 1,615.400000000000000 | | | | PERP | 1,615.400000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000003808 | | | | RUNE-PERP | 0.000000000003808 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-20190927 | 0.000000000000000 | | | | SHIT-20190927 | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000091148 | | | | SNX | 0.000000000091148 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | -0.000000030000000 | | | | SOL | -0.000000030000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.096381440000000 | | | | SRM | 0.096381440000000 |
| | | | SRM_LOCKED | 1,206.829045270000000 | | | | SRM_LOCKED | 1,206.829045270000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000009094 | | | | SXP-PERP | -0.000000000009094 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000041000000000 | | | | TRX | 0.000041000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000909 | | | | UNI-PERP | 0.000000000000909 |
| | | | USD | -0.211725895598352 | | | | USD | -0.211725895598352 |
| | | | USDT | -0.000000005997095 | | | | USDT | -0.000000005997095 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 24546 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 66067 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 3.698332462595000 | | | | ETH | 3.698332462595000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000332462595000 | | | | ETHW | 0.000332462595000 |
| | | | FTT | 1,000.000000000000000 | | | | FTT | 1,000.000000000000000 |
| | | | MSOL | 328.638598000000000 | | | | MSOL | 328.638598000000000 |
| | | | SOL | 0.000000000569857 | | | | SOL | 0.000000000569857 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3.514476260000000 | | | | SRM | 3.514476260000000 |
| | | | SRM_LOCKED | 98.245523740000000 | | | | SRM_LOCKED | 98.245523740000000 |
| | | | SRM-PERP | -80.000000000000000 | | | | SRM-PERP | -80.000000000000000 |
| | | | USD | 253,636.164475481460000 | | | | USD | 253,636.164475481460000 |
| | | | USDT | 455.639385638167650 | | | | USDT | 455.639385638167650 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 37430 | Name on file | FTX Trading Ltd. | BTC | 2.000000000000000 | 92655 | Name on file | FTX Trading Ltd. | BTC | 2.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | USD | 189,428.116094411380000 | | | | USD | 189,428.116094411380000 |
| | | | USDT | 100.000000000000000 | | | | USDT | 100.000000000000000 |
| 19061 | Name on file | FTX Trading Ltd. | BNB | 1.488307480000000 | 87045 | Name on file | FTX Trading Ltd. | BNB | 1.488307480000000 |
| | | | BTC | 0.129570295500000 | | | | BTC | 0.129570295500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 7.308581501600000 | | | | ETH | 7.308581501600000 |
| | | | ETH-PERP | -0.019999999999999 | | | | ETH-PERP | -0.019999999999999 |
| | | | ETHW | 3.306516691600000 | | | | ETHW | 3.306516691600000 |
| | | | FTT | 150.009172990000000 | | | | FTT | 150.009172990000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 6.411429540000000 | | | | GMT | 6.411429540000000 |
| | | | LOOKS | 495.351395030000000 | | | | LOOKS | 495.351395030000000 |
| | | | SECO | 1.026453940000000 | | | | SECO | 1.026453940000000 |
| | | | SRM | 1.030279770000000 | | | | SRM | 1.030279770000000 |
| | | | SRM_LOCKED | 14.569720230000000 | | | | SRM_LOCKED | 14.569720230000000 |
| | | | UNI | 22.297386810000000 | | | | UNI | 22.297386810000000 |
| | | | USD | 113,717.303729790980000 | | | | USD | 113,717.303729790980000 |
| | | | USDT | 1.676579460000000 | | | | USDT | 1.676579460000000 |
| | | | USTC | 0.000000009005832 | | | | USTC | 0.000000009005832 |
| 85538 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 61632 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | -0.000261550737365 | | | | AVAX | -0.000261550737365 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | -0.000712676629201 | | | | BCH | -0.000712676629201 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004130107549730 | | | | BNB | 0.004130107549730 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000005631143492 | | | | BTC | 0.000005631143492 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000000008220000 | | | | BULL | 0.000000008220000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.000000006640000 | | | | COIN | 0.000000006640000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 2.839600000000000 | | | | DFL | 2.839600000000000 |
| | | | DOGE | 0.000000010000000 | | | | DOGE | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000193166950223 | | | | ETH | 0.000193166950223 |
| | | | ETHBULL | 0.000000006500000 | | | | ETHBULL | 0.000000006500000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000193163950223 | | | | ETHW | 0.000193163950223 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.130815164298337 | | | | FTT | 25.130815164298337 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | -0.000229596484639 | | | | LTC | -0.000229596484639 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 155.212804082476000 | | | | LUNA2 | 155.212804082476000 |
| | | | LUNA2_LOCKED | 362.163209459110000 | | | | LUNA2_LOCKED | 362.163209459110000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 553.826888888478300 | | | | LUNC | 553.826888888478300 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 5,631.765335590000000 | | | | SOL | 5,631.765335590000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.000000100000000 | | | | SPELL | 0.000000100000000 |
| | | | SRM | 81.613470960000000 | | | | SRM | 81.613470960000000 |
| | | | SRM_LOCKED | 771.060375500000000 | | | | SRM_LOCKED | 771.060375500000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000100000000 | | | | SUSHI | 0.000000100000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.155580000000000 | | | | TRX | 0.155580000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,723.887032903520000 | | | | USD | 9,723.887032903520000 |
| | | | USDT | 1.947058982214887 | | | | USDT | 1.947058982214887 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 81729 | Name on file | FTX Trading Ltd. | ETH | 0.000000070000000 | 83730 | Name on file | FTX Trading Ltd. | ETH | 0.000000070000000 |
| | | | FIDA | 9,124.087591242900000 | | | | FIDA | 9,124.087591242900000 |
| | | | FIDA_LOCKED | 3,485,401.459854160000000 | | | | FIDA_LOCKED | 3,485,401.459854160000000 |
| | | | GBP | 0.000000007970933 | | | | GBP | 0.000000007970933 |
| | | | SOL | 5.232052053773900 | | | | SOL | 5.232052053773900 |
| | | | SRM | 5,471.956224320000000 | | | | SRM | 5,471.956224320000000 |
| | | | SRM_CUSTOM | 1,448,700.410397000000000 | | | | SRM_CUSTOM | 1,448,700.410397000000000 |
| | | | USD | 6,101.865875917510828 | | | | USD | 6,101.865875917510828 |
| | | | USDT | 70.332046770000000 | | | | USDT | 70.332046770000000 |
| 46520 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007212464 | 61441 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007212464 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.008339375220172 | | | | AAVE | 0.008339375220172 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 5,455.000000000000000 | | | | ADABULL | 5,455.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000184 | | | | AGLD-PERP | -0.000000000000184 |
| | | | ALCX-PERP | 0.000000000000008 | | | | ALCX-PERP | 0.000000000000008 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 55.800000000000000 | | | | ALICE | 55.800000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000002955733 | | | | ALPHA | 0.000000002955733 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000002998 | | | | APE-PERP | -0.000000000002998 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.027272584408034 | | | | ASD | 0.027272584408034 |
| | | | ASDBULL | 999.539200000000000 | | | | ASDBULL | 999.539200000000000 |
| | | | ASDHEDGE | 10.620000000000000 | | | | ASDHEDGE | 10.620000000000000 |
| | | | ASD-PERP | -156.600000000297000 | | | | ASD-PERP | -156.600000000297000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOMBULL | 111,880.000000000000000 | | | | ATOMBULL | 111,880.000000000000000 |
| | | | ATOMHEDGE | 2.330000000000000 | | | | ATOMHEDGE | 2.330000000000000 |
| | | | ATOM-PERP | -3.149999999998160 | | | | ATOM-PERP | -3.149999999998160 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000021 | | | | AVAX-PERP | 0.000000000000021 |
| | | | AXS | 0.099957862117000 | | | | AXS | 0.099957862117000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000454 | | | | BADGER-PERP | -0.000000000000454 |
| | | | BALBULL | 17,800.000000000000000 | | | | BALBULL | 17,800.000000000000000 |
| | | | BAL-PERP | -177.419999999998000 | | | | BAL-PERP | -177.419999999998000 |
| | | | BAND | 0.000000008893611 | | | | BAND | 0.000000008893611 |
| | | | BAND-PERP | 0.000000000000909 | | | | BAND-PERP | 0.000000000000909 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000092 | | | | BCH-PERP | 0.000000000000092 |
| | | | BEAR | 28,803.000000000000000 | | | | BEAR | 28,803.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.001057615804204 | | | | BNB | 0.001057615804204 |
| | | | BNBBULL | 9.120000000000000 | | | | BNBBULL | 9.120000000000000 |
| | | | BNB-PERP | -1.100000000000120 | | | | BNB-PERP | -1.100000000000120 |
| | | | BNT | 0.039458935278285 | | | | BNT | 0.039458935278285 |
| | | | BNT-PERP | -0.000000000004817 | | | | BNT-PERP | -0.000000000004817 |
| | | | BOBA-PERP | 0.000000000007275 | | | | BOBA-PERP | 0.000000000007275 |
| | | | BSV-PERP | -0.000000000000220 | | | | BSV-PERP | -0.000000000000220 |
| | | | BTC-PERP | 0.520699999999993 | | | | BTC-PERP | 0.520699999999993 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BULL | 17.051000000000000 | | | | BULL | 17.051000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.069938751396395 | | | | CEL | 0.069938751396395 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000112436 | | | | CEL-PERP | -0.000000000112436 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000003637 | | | | CLV-PERP | 0.000000000003637 |
| | | | COMPBULL | 0.000795110000000 | | | | COMPBULL | 0.000795110000000 |
| | | | COMP-PERP | -0.000000000000919 | | | | COMP-PERP | -0.000000000000919 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX | 0.300000000000000 | | | | CVX | 0.300000000000000 |
| | | | CVX-PERP | 0.000000000000227 | | | | CVX-PERP | 0.000000000000227 |
| | | | DAWN-PERP | 0.000000000000097 | | | | DAWN-PERP | 0.000000000000097 |
| | | | DEFIBULL | 120,710.000000000000000 | | | | DEFIBULL | 120,710.000000000000000 |
| | | | DEFI-PERP | -0.667999999999983 | | | | DEFI-PERP | -0.667999999999983 |
| | | | DENT | 4,250,000.000000000000000 | | | | DENT | 4,250,000.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000001091 | | | | DODO-PERP | 0.000000000001091 |
| | | | DOGEBEAR2021 | 16,490.000000000000000 | | | | DOGEBEAR2021 | 16,490.000000000000000 |
| | | | DOGEBULL | 40,885.000000000000000 | | | | DOGEBULL | 40,885.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.100000000000000 |
| | | | DYDX-PERP | -0.000000000002899 |
| | | | EDEN-PERP | -0.000000000001386 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000085 |
| | | | EOSHEDGE | 0.630000000000000 |
| | | | EOS-PERP | 122.900000000000000 |
| | | | ETCBULL | 47,100.000000000000000 |
| | | | ETC-PERP | -11.699999999999800 |
| | | | ETH | 0.000659625661217 |
| | | | ETHBULL | 291.330000000000000 |
| | | | ETHHALF | 1.781530000000000 |
| | | | ETHHEDGE | 207.700000000000000 |
| | | | ETH-PERP | 2.457000000000070 |
| | | | ETHW-PERP | 0.000000000001364 |
| | | | EXCHBEAR | 4,108,000.000000000000000 |
| | | | EXCH-PERP | 0.145000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 50.534715223011216 |
| | | | FTT-PERP | -0.000000000058207 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HALFSHIT | 0.309110000000000 |
| | | | HEDGE | 0.176000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000170 |
| | | | HT | -2,322.149348025880500 |
| | | | HT-PERP | -0.000000000000985 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNCHEDGE | 0.442000000000000 |
| | | | KNC-PERP | 64.799999999991800 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO | 0.097179291140631 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000004284 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTCBULL | 2,396,000.000000000000000 |
| | | | LTC-PERP | -7.010000000000140 |
| | | | LUNA2 | 0.070193733203000 |
| | | | LUNA2_LOCKED | 0.163785377510000 |
| | | | LUNC | 14,014.168176163714000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 27,057.801277295490000 |
| | | | MATICBEAR2021 | 6,978,200,000.000000000000000 |
| | | | MATICBULL | 18,147.500000000000000 |
| | | | MATIC-PERP | -23,654.000000000000000 |
| | | | MCB-PERP | 0.000000000000099 |
| | | | MEDIA-PERP | 0.000000000000016 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MIDBULL | 1,549.800000000000000 |
| | | | MID-PERP | -1.656000000000000 |
| | | | MKRBULL | 23,314.000000000000000 |
| | | | MKR-PERP | 0.000000000000056 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.498431174173174 |
| | | | MOB-PERP | 0.000000000003637 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000312 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.000000003181063 |
| | | | OKB-PERP | 0.000000000000341 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000002728 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000005002 |
| | | | PRIVBULL | 350.000000000000000 |
| | | | PRIV-PERP | -0.007999999999999 |
| | | | PROM-PERP | -0.000000000000010 |
| | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000005798 |
| | | | ROOK-PERP | -0.000000000000003 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000001374093 |
| | | | RUNE-PERP | 0.000000000002273 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000003 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.073022838227087 |
| | | | SNX-PERP | 0.000000000005456 |
| | | | SOL | 0.009396211906798 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 57,186.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000092597 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000365 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000909 |
| | | | THETA-PERP | 0.000000000004050 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | 0.019908963718875 |
| | | | TOMOBEAR2021 | 0.600000000000000 |
| | | | TOMOHALF | 0.002900000000000 |
| | | | TOMO-PERP | -333.000000000018000 |
| | | | TONCOIN-PERP | 0.000000000001364 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | -0.795156403851986 |
| | | | TRXHALF | 0.990690000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.100000000000000 |
| | | | DYDX-PERP | -0.000000000002899 |
| | | | EDEN-PERP | -0.000000000001386 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000085 |
| | | | EOSHEDGE | 0.630000000000000 |
| | | | EOS-PERP | 122.900000000000000 |
| | | | ETCBULL | 47,100.000000000000000 |
| | | | ETC-PERP | -11.699999999999800 |
| | | | ETH | 0.000659625661217 |
| | | | ETHBULL | 291.330000000000000 |
| | | | ETHHALF | 1.781530000000000 |
| | | | ETHHEDGE | 207.700000000000000 |
| | | | ETH-PERP | 2.457000000000070 |
| | | | ETHW-PERP | 0.000000000001364 |
| | | | EXCHBEAR | 4,108,000.000000000000000 |
| | | | EXCH-PERP | 0.145000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 50.534715223011216 |
| | | | FTT-PERP | -0.000000000058207 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HALFSHIT | 0.309110000000000 |
| | | | HEDGE | 0.176000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000170 |
| | | | HT | -2,322.149348025880500 |
| | | | HT-PERP | -0.000000000000985 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNCHEDGE | 0.442000000000000 |
| | | | KNC-PERP | 64.799999999991800 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO | 0.097179291140631 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000004284 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTCBULL | 2,396,000.000000000000000 |
| | | | LTC-PERP | -7.010000000000140 |
| | | | LUNA2 | 0.070193733203000 |
| | | | LUNA2_LOCKED | 0.163785377510000 |
| | | | LUNC | 14,014.168176163714000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 27,057.801277295490000 |
| | | | MATICBEAR2021 | 6,978,200,000.000000000000000 |
| | | | MATICBULL | 18,147.500000000000000 |
| | | | MATIC-PERP | -23,654.000000000000000 |
| | | | MCB-PERP | 0.000000000000099 |
| | | | MEDIA-PERP | 0.000000000000016 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MIDBULL | 1,549.800000000000000 |
| | | | MID-PERP | -1.656000000000000 |
| | | | MKRBULL | 23,314.000000000000000 |
| | | | MKR-PERP | 0.000000000000056 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.498431174173174 |
| | | | MOB-PERP | 0.000000000003637 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000312 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.000000003181063 |
| | | | OKB-PERP | 0.000000000000341 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000002728 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000005002 |
| | | | PRIVBULL | 350.000000000000000 |
| | | | PRIV-PERP | -0.007999999999999 |
| | | | PROM-PERP | -0.000000000000010 |
| | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000005798 |
| | | | ROOK-PERP | -0.000000000000003 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000001374093 |
| | | | RUNE-PERP | 0.000000000002273 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000003 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.073022838227087 |
| | | | SNX-PERP | 0.000000000005456 |
| | | | SOL | 0.009396211906798 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 57,186.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000092597 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000365 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000909 |
| | | | THETA-PERP | 0.000000000004050 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | 0.019908963718875 |
| | | | TOMOBEAR2021 | 0.600000000000000 |
| | | | TOMOHALF | 0.002900000000000 |
| | | | TOMO-PERP | -333.000000000018000 |
| | | | TONCOIN-PERP | 0.000000000001364 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | -0.795156403851986 |
| | | | TRXHALF | 0.990690000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRXHEDGE | 30.3400000000000000 | | | | TRXHEDGE | 30.3400000000000000 |
| | | | TRX-PERP | -112,263.0000000000000000 | | | | TRX-PERP | -112,263.0000000000000000 |
| | | | TRYB | -0.0435970960005752 | | | | TRYB | -0.0435970960005752 |
| | | | TRYBBEAR | 0.1157300000000000 | | | | TRYBBEAR | 0.1157300000000000 |
| | | | TRYBHALF | 0.0018000000000000 | | | | TRYBHALF | 0.0018000000000000 |
| | | | TRYB-PERP | 24,698.0000000000000000 | | | | TRYB-PERP | 24,698.0000000000000000 |
| | | | TULIP-PERP | -0.0000000000000031 | | | | TULIP-PERP | -0.0000000000000031 |
| | | | UNI | 0.0499972046085600 | | | | UNI | 0.0499972046085600 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAPBEAR | 820.0000000000000000 | | | | UNISWAPBEAR | 820.0000000000000000 |
| | | | UNISWAP-PERP | 0.0001999999999999 | | | | UNISWAP-PERP | 0.0001999999999999 |
| | | | USD | 105,043.8488293492400000 | | | | USD | 105,043.8488293492400000 |
| | | | USDT | 204.9560769566992300 | | | | USDT | 204.9560769566992300 |
| | | | USTC | 0.8260254192500000 | | | | USTC | 0.8260254192500000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VETBULL | 5,262.0000000000000000 | | | | VETBULL | 5,262.0000000000000000 |
| | | | VET-PERP | -31,432.0000000000000000 | | | | VET-PERP | -31,432.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000001 | | | | XAUT-PERP | 0.0000000000000001 |
| | | | XLMBEAR | 4,770.0000000000000000 | | | | XLMBEAR | 4,770.0000000000000000 |
| | | | XLMBULL | 102,200.0000000000000000 | | | | XLMBULL | 102,200.0000000000000000 |
| | | | XLM-PERP | -1,000.0000000000000000 | | | | XLM-PERP | -1,000.0000000000000000 |
| | | | XRPBULL | 44,727.0000000000000000 | | | | XRPBULL | 44,727.0000000000000000 |
| | | | XRPHEDGE | 5.8890000000000000 | | | | XRPHEDGE | 5.8890000000000000 |
| | | | XRP-PERP | 436.0000000000000000 | | | | XRP-PERP | 436.0000000000000000 |
| | | | XTZBULL | 15,946.0000000000000000 | | | | XTZBULL | 15,946.0000000000000000 |
| | | | XTZ-PERP | -217.2650000000023000 | | | | XTZ-PERP | -217.2650000000023000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZECBULL | 25,430.0000000000000000 | | | | ZECBULL | 25,430.0000000000000000 |
| | | | ZEC-PERP | -58.3000000000000110 | | | | ZEC-PERP | -58.3000000000000110 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 28445 | Name on file | FTX Trading Ltd. | USD | 103,732.1000000000000000 | 66779 | Name on file | FTX Trading Ltd. | AUD | 0.0000000082523910 |
| | | | | | | | | BNB | 0.0000000015727940 |
| | | | | | | | | BTC | 0.0000000002646560 |
| | | | | | | | | DAI | 0.0000000010000000 |
| | | | | | | | | ETH | 0.0000000007377580 |
| | | | | | | | | FTT | 0.0000000001260725 |
| | | | | | | | | LUNA2 | 0.0033909121210000 |
| | | | | | | | | LUNA2_LOCKED | 0.0079121282082000 |
| | | | | | | | | USD | 103,732.1031135141157489 |
| | | | | | | | | USDT | 0.0000000010049766 |
| 10923 | Name on file | FTX Trading Ltd. | BNB | 0.0000729000000000 | 19127 | Name on file | FTX Trading Ltd. | BNB | 0.0000729000000000 |
| | | | BTC | 12.9961191075053000 | | | | BTC | 12.9961191075053000 |
| | | | CRO | 0.0000000000000000 | | | | CRO | 0.0900000000000000 |
| | | | DOT | 0.0000724456185506 | | | | DOT | 0.0000724456185506 |
| | | | ETH | 0.0000932800000000 | | | | ETH | 0.0000932800000000 |
| | | | FTT | 569.2665091700000000 | | | | FTT | 569.2665091700000000 |
| | | | SRM | 5.0347085900000000 | | | | SRM | 5.0347085900000000 |
| | | | SRM_LOCKED | 80.5821540400000000 | | | | SRM_LOCKED | 80.5821540400000000 |
| | | | USD | 0.0025170956750000 | | | | USD | 0.0025170956750000 |
| | | | USDT | 0.1039770800000000 | | | | USDT | 0.1039770800000000 |
| 12879 | Name on file | FTX Trading Ltd. | 46696101822728628A/OF | 1.0000000000000000 | 53413 | Name on file | FTX Trading Ltd. | 46696101822728628A/OFFICI | 1.0000000000000000 |
| | | | FICIAL SOLANA NFT | | | | | AL SOLANA NFT | |
| | | | AVAX | 0.0877946630925000 | | | | AVAX | 0.0877946630925000 |
| | | | BNB | 0.0006708125535600 | | | | BNB | 0.0006708125535600 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 2.0623400423669080 | | | | BTC | 2.0623400423669080 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 20.0006196217102040 | | | | ETH | 20.0006196217102040 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004196217103202 | | | | ETHW | 0.0004196217103202 |
| | | | FIDA | 0.1414822500000000 | | | | FIDA | 0.1414822500000000 |
| | | | FIDA_LOCKED | 0.3265642300000000 | | | | FIDA_LOCKED | 0.3265642300000000 |
| | | | FTT | 0.0598317908998660 | | | | FTT | 0.0598317908998660 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0080252249500000 | | | | LUNA2 | 0.0080252249500000 |
| | | | LUNA2_LOCKED | 0.0187255248800000 | | | | LUNA2_LOCKED | 0.0187255248800000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0066016020373767 | | | | SOL | 0.0066016020373767 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.3130276900000000 | | | | SRM | 1.3130276900000000 |
| | | | SRM_LOCKED | 220.8092881100000000 | | | | SRM_LOCKED | 220.8092881100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000000000000 | | | | STEP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000006616730 | | | | TRX | 0.0000000006616730 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 247,188.3310039067600000 | | | | USD | 247,188.3310039067600000 |
| | | | USDT | 36,519.5700354391300000 | | | | USDT | 36,519.5700354391300000 |
| | | | USTC | 1.1360093800000000 | | | | USTC | 1.1360093800000000 |
| 36066 | Name on file | FTX Trading Ltd. | AAPL | 0.0000176000000000 | 67704 | Name on file | FTX Trading Ltd. | AAPL | 0.0000176000000000 |
| | | | AMD | 8.9937701500000000 | | | | AMD | 8.9937701500000000 |
| | | | AMZN | 50.0889996050000000 | | | | AMZN | 50.0889996050000000 |
| | | | APE | 0.0000050000000000 | | | | APE | 0.0000050000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 230.2064091175208500 | | | | APT | 230.2064091175208500 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 25.6659738900000000 | | | | ATOM | 25.6659738900000000 |
| | | | AVAX | 17.5324362054080004 | | | | AVAX | 17.5324362054080004 |
| | | | AVAX-PERP | -0.0000000000000003 | | | | AVAX-PERP | -0.0000000000000003 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 2.0724659634011993 | | | | BNB | 2.0724659634011993 |
| | | | BTC | 0.4519327020018260 | | | | BTC | 0.4519327020018260 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0732655160864440 | | | | CEL | 0.0732655160864440 |
| | | | CEL-PERP | -0.0000000000003637 | | | | CEL-PERP | -0.0000000000003637 |
| | | | CRV | 0.4036974900000000 | | | | CRV | 0.4036974900000000 |
| | | | DAI | 0.5380053000000000 | | | | DAI | 0.5380053000000000 |
| | | | ENS | 22.6950056900000000 | | | | ENS | 22.6950056900000000 |
| | | | ETH | 12.7912384392834570 | | | | ETH | 12.7912384392834570 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0009676300000000 | | | | ETHW | 0.0009676300000000 |
| | | | FTT | 142.8719485530051340 | | | | FTT | 142.8719485530051340 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT | 0.3091106173558710 | | | | GMT | 0.3091106173558710 |
| | | | HBB | 48.7447995000000000 | | | | HBB | 48.7447995000000000 |
| | | | HT | 0.0000000000000000 | | | | HT | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000227 | | | | HT-PERP | 0.0000000000000227 |
| | | | LINK | 0.0000026700000000 | | | | LINK | 0.0000026700000000 |
| | | | LOOKS | 0.0000000000000000 | | | | LOOKS | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 8.4584801011162900 | | | | LUNA2 | 8.4584801011162900 |
| | | | LUNA2_LOCKED | 19.6365830103821000 | | | | LUNA2_LOCKED | 19.6365830103821000 |
| | | | LUNC | 58.0025869865882600 | | | | LUNC | 58.0025869865882600 |
| | | | MATIC | 5.4607495116725989 | | | | MATIC | 5.4607495116725989 |
| | | | NVDA | 7.3641064875000000 | | | | NVDA | 7.3641064875000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0628061591179263 | | | | SNX | 0.0628061591179263 |
| | | | SNX-PERP | 0.0000000000000113 | | | | SNX-PERP | 0.0000000000000113 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SPY | 1.9963650000000000 | | | | SPY | 1.9963650000000000 |
| | | | SRM | 10.7924340700000000 | | | | SRM | 10.7924340700000000 |
| | | | SRM_LOCKED | 56.1636118700000000 | | | | SRM_LOCKED | 56.1636118700000000 |
| | | | TONCOIN | 0.5841095800000000 | | | | TONCOIN | 0.5841095800000000 |
| | | | TONCOIN-PERP | -0.0000000000000284 | | | | TONCOIN-PERP | -0.0000000000000284 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE | -0.0000000029311870 | | | | TSLAPRE | -0.0000000029311870 |
| | | | USD | 72,299.0862519160700000 | | | | USD | 72,299.0862519160700000 |
| | | | USDT | 32,419.6934629179700000 | | | | USDT | 32,419.6934629179700000 |
| | | | USTC | 1.1406446524023440 | | | | USTC | 1.1406446524023440 |
| | | | XRP | 1,203.2280994117860000 | | | | XRP | 1,203.2280994117860000 |
| 33340 | Name on file | FTX Trading Ltd. | 1INCH | 0.2472157900000000 | 52465 | Name on file | FTX Trading Ltd. | 1INCH | 0.2472157900000000 |
| | | | AXS | 0.0784597700000000 | | | | AXS | 0.0784597700000000 |
| | | | BAT | 0.9981570000000000 | | | | BAT | 0.9981570000000000 |
| | | | BNB | 0.0084171400000000 | | | | BNB | 0.0084171400000000 |
| | | | CRO | 1,080.2255692200000000 | | | | CRO | 1,080.2255692200000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | HT | 0.0452016300000000 | | | | HT | 0.0452016300000000 |
| | | | LEO | 48.7047075900000000 | | | | LEO | 48.7047075900000000 |
| | | | LUNA2 | 1.7042086600000000 | | | | LUNA2 | 1.7042086600000000 |
| | | | MATIC | 0.4146267900000000 | | | | MATIC | 0.4146267900000000 |
| | | | TONCOIN | 0.0988573400000000 | | | | TONCOIN | 0.0988573400000000 |
| | | | TRX | 0.0258630300000000 | | | | TRX | 0.0258630300000000 |
| | | | UNI | 0.0158030700000000 | | | | UNI | 0.0158030700000000 |
| | | | USD | 55,959.9100000000000 | | | | USD | 55,959.9100000000000 |
| | | | USDT | 201,115.7000000000000 | | | | USDT | 201,115.7000000000000 |
| | | | XRP | 0.3139540300000000 | | | | XRP | 0.3139540300000000 |
| 14081 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000087 | 87980 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000087 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000092 | | | | ALT-PERP | 0.0000000000000092 |
| | | | AMPL | 0.0000000005273474 | | | | AMPL | 0.0000000005273474 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000003637 | | | | ATOM-PERP | -0.0000000000003637 |
| | | | AVAX-PERP | -0.0000000000001818 | | | | AVAX-PERP | -0.0000000000001818 |
| | | | BCH-PERP | 0.0000000000000014 | | | | BCH-PERP | 0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000909 | | | | BNB-PERP | 0.0000000000000909 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000113 | | | | BSV-PERP | -0.0000000000000113 |
| | | | BTC | 0.0000000049318799 | | | | BTC | 0.0000000049318799 |
| | | | BTC-20200626 | 0.0000000000000049 | | | | BTC-20200626 | 0.0000000000000049 |
| | | | BTC-20200925 | -0.0000000000000021 | | | | BTC-20200925 | -0.0000000000000021 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | -0.0000000000000056 | | | | BTC-20211231 | -0.0000000000000056 |
| | | | BTC-MOVE-WK-20200124 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200124 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000756 | | | | BTC-PERP | 0.0000000000000756 |
| | | | BVOL | 0.0000000004000000 | | | | BVOL | 0.0000000004000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000085 | | | | COMP-PERP | 0.0000000000000085 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000181 | | | | CREAM-20201225 | 0.0000000000000181 |
| | | | CREAM-PERP | 0.0000000000001818 | | | | CREAM-PERP | 0.0000000000001818 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0000000100000000 | | | | DYDX | 0.0000000100000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | -0.0000000000029103 | | | | EDEN-PERP | -0.0000000000029103 |
| | | | EOS-20200626 | 0.0000000000000000 | | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000014010997 | | | | ETH | 0.0000000014010997 |
| | | | ETH-PERP | 0.0000000000003637 | | | | ETH-PERP | 0.0000000000003637 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 10,002.1055911318000000 | | | | FTT | 10,002.1055911318000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000341 | | | | GME-20210326 | 0.0000000000000341 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HKD | 0.0000000020271678 | | | | HKD | 0.0000000020271678 |
| | | | IBVOL | 0.0000000003975000 | | | | IBVOL | 0.0000000003975000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN | 0.0000001000000000 | | | | KIN | 0.0000001000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001818 | | | | LINK-PERP | -0.0000000000001818 |
| | | | LTC-PERP | -0.0000000000000113 | | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNA2 | 0.7064506218000000 | | | | LUNA2 | 0.7064506218000000 |
| | | | LUNA2_LOCKED | 1.6483847840000000 | | | | LUNA2_LOCKED | 1.6483847840000000 |
| | | | LUNC-PERP | -0.0000000003725062 | | | | LUNC-PERP | -0.0000000003725062 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB | 0.0000000000000000 | | | | MCB | 0.0000000000000000 |
| | | | MNGO | 5.7800460000000000 | | | | MNGO | 5.7800460000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OXY | 127.6259537500000000 | | | | OXY | 127.6259537500000000 |
| | | | OXY_LOCKED | 1,641,221.3740462500000000 | | | | OXY_LOCKED | 1,641,221.3740462500000000 |
| | | | OXY-PERP | 0.0000000000014551 | | | | OXY-PERP | 0.0000000000014551 |
| | | | PAXG-20200626 | 0.0000000000000000 | | | | PAXG-20200626 | 0.0000000000000000 |
| | | | PERP | 0.0000000000000000 | | | | PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | -4,503.8000000001000 | | | | SOL-PERP | -4,503.8000000001000 |
| | | | SRM | 15,493.4208703800000000 | | | | SRM | 15,493.4208703800000000 |
| | | | SRM_LOCKED | 1,689,110.3415481900000000 | | | | SRM_LOCKED | 1,689,110.3415481900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000000009856 | | | | STETH | 0.0000000000009856 |
| | | | SUSHI | 0.0000000052029374 | | | | SUSHI | 0.0000000052029374 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000019028970 | | | | TRX | 0.0000000019028970 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP | 0.0946065000000000 | | | | TULIP | 0.0946065000000000 |
| | | | UNI | 0.0000000030384530 | | | | UNI | 0.0000000030384530 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 108,078.7162466364000000 | | | | USD | 108,078.7162466364000000 |
| | | | USDT | 0.0000000082239729 | | | | USDT | 0.0000000082239729 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 14909 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 14945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ARKX | 0.007269500000000 | | | | ARKX | 0.007269500000000 |
| | | | BABA | 0.007787000000000 | | | | BABA | 0.007787000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BILI | 0.019940000000000 | | | | BILI | 0.019940000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.025301280000000 | | | | BTC | 0.025301280000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 0.005996000000000 | | | | COIN | 0.005996000000000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH | 0.000474000000000 | | | | ETH | 0.000474000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.153479067732303 | | | | FTT | 0.153479067732303 |
| | | | HT | 0.042072110000000 | | | | HT | 0.042072110000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | LUNA2 | 0.001583063808000 | | | | LUNA2 | 0.001583063808000 |
| | | | LUNA2_LOCKED | 0.008360482218000 | | | | LUNA2_LOCKED | 0.008360482218000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | | | SHIT-20211231 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 429,321.910083850850000 | | | | USD | 429,321.910083850850000 |
| | | | USDT | 3.206034840882429 | | | | USDT | 3.206034840882429 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 21007 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 | 24839 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 |
| | | | ETH | 0.006200028005790 | | | | ETH | 0.006200028005790 |
| | | | FTT | 16.168670581969250 | | | | FTT | 16.168670581969250 |
| | | | LUNA2 | 0.000000010540885 | | | | LUNA2 | 0.000000010540885 |
| | | | LUNA2_LOCKED | 0.000000024595399 | | | | LUNA2_LOCKED | 0.000000024595399 |
| | | | LUNC | 0.002295300000000 | | | | LUNC | 0.002295300000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | STG | 0.085150000000000 | | | | STG | 0.085150000000000 |
| | | | TRX | 0.000843000000000 | | | | TRX | 0.000843000000000 |
| | | | USD | 69,167.872120986150000 | | | | USD | 69,167.872120986150000 |
| | | | USDT | 36,767.435208102380000 | | | | USDT | 36,767.435208102380000 |
| 13722 | Name on file | FTX Trading Ltd. | ETH | 57.324494371150440 | 40565 | Name on file | FTX Trading Ltd. | ETH | 57.324494371150440 |
| | | | FTT | 0.000001180000000 | | | | FTT | 0.000001180000000 |
| | | | SOL | 7,879.670081320000000 | | | | SOL | 7,879.670081320000000 |
| | | | SRM | 469.180788820000000 | | | | SRM | 469.180788820000000 |
| | | | SRM_LOCKED | 4,329.252243460000000 | | | | SRM_LOCKED | 4,329.252243460000000 |
| | | | USDT | 0.858879062750000 | | | | USDT | 0.858879062750000 |
| 12387 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 | 32276 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 |
| | | | BCH | 34.577839690000000 | | | | BCH | 34.577839690000000 |
| | | | BNB | 8.165965300000000 | | | | BNB | 8.165965300000000 |
| | | | BRZ | 57,024.061580776250000 | | | | BRZ | 57,024.060000000000000 |
| | | | BTC | 0.898343425751804 | | | | BTC | 0.898343425000000 |
| | | | DOGE | 36,703.005350000000000 | | | | DOGE | 36,703.005350000000000 |
| | | | DOT | 575.379708000000000 | | | | DOT | 575.379708000000000 |
| | | | ETH | 3.566089770700000 | | | | ETH | 3.566089770000000 |
| | | | EUR | 7,088.206383304250000 | | | | EUR | 7,088.210000000000000 |
| | | | FTT | 3,251.974404000000000 | | | | FTT | 3,251.974404000000000 |
| | | | JPY | 7,369,684.199642457000000 | | | | JPY | 7,369,684.200000000000000 |
| | | | LINK | 374.364214000000000 | | | | LINK | 374.364214000000000 |
| | | | LTC | 60.963532800000000 | | | | LTC | 60.963532800000000 |
| | | | SOL | 190.583341448000000 | | | | SOL | 190.583341448000000 |
| | | | SRM | 0.101897450000000 | | | | SRM | 0.101897450000000 |
| | | | SRM_LOCKED | 12.618102550000000 | | | | SRM_LOCKED | 12.618102550000000 |
| | | | TRX | 0.000034000000000 | | | | TRX | 0.000034000000000 |
| | | | TRY | 80,505.951617800250000 | | | | TRY | 80,505.950000000000000 |
| | | | UNI | 498.549435500000000 | | | | UNI | 498.549435500000000 |
| | | | USD | 74,583.151866748040000 | | | | USD | 74,583.150000000000000 |
| | | | USDT | 85,386.496505447210000 | | | | USDT | 85,386.500000000000000 |
| | | | XRP | 8,393.629770000000000 | | | | XRP | 8,393.629770000000000 |
| 86022 | Name on file | FTX Trading Ltd. | USD | 0.000017739366190 | 86023 | Name on file | FTX Trading Ltd. | USD | 0.000017739366190 |
| | | | USDT | 183,091.561246530000000 | | | | USDT | 183,091.561246530000000 |
| 34883 | Name on file | FTX Trading Ltd. | USD | 163,764.450000000000000 | 55091 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-1230 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001116413531724 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000113 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000001761303 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003083782 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.059548596180400 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000036379 |
| | | | | | | | | GST-PERP | -0.000000000007275 |
| | | | | | | | | HT-PERP | -0.000000000000424 |
| | | | | | | | | JPY | 0.000000005588175 |
| | | | | | | | | JPY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000005588175 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-1230 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000031 |
| | | | | | | | | LUNA2 | 0.000000013977913 |
| | | | | | | | | LUNA2_LOCKED | 0.000000032615130 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-0930 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 163,764.4529645408300000 |
| | | | | | | | | USDT | 0.0000000098617528 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-0930 | 0.0000000000000000 |
| | | | | | | | | XRP-1230 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-0930 | 0.0000000000000000 |
| | | | | | | | | YFI-1230 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 53244 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 63854 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC | 4.8616920107500000 | | | | BTC | 4.8616920107500000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 4.0000000000000000 |
| | | | ETH | 22.3483476200000000 | | | | ETH | 22.3483476200000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 20.0000000000000000 |
| | | | ETHW | 17.3771357400000000 | | | | ETHW | 17.3771357400000000 |
| | | | GMT | 28,107.3378841000000000 | | | | GMT | 28,107.3378841000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST | 25,895.7601411300000000 | | | | GST | 25,895.7601411300000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | SOL | 126.6798618700000000 | | | | SOL | 126.6798618700000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 161,203.1082415254455533 | | | | USD | 161,203.1082415254455533 |
| | | | USDC | 10,000.0000000000000000 | | | | USDC | 10,000.0000000000000000 |
| | | | USDT | 1,891.5053323782104400 | | | | USDT | 1,891.5053323782104400 |
| 35328 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 64489 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000114183840 | | | | BTC | 0.0000000114183840 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0100000000000000 | | | | ETH | 0.0100000000000000 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | FTT | 3,626.6985411310916600 | | | | FTT | 3,626.6985411310916600 |
| | | | FTT-PERP | -0.0000000000000003 | | | | FTT-PERP | -0.0000000000000003 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000015574600 | | | | LTC | 0.0000000015574600 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.0074247100000000 | | | | SRM | 1.0074247100000000 |
| | | | SRM_LOCKED | 5.1125752900000000 | | | | SRM_LOCKED | 5.1125752900000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000093159407 | | | | TRX | 0.0000000093159407 |
| | | | USD | 216,141.9940026628300000 | | | | USD | 216,141.9940026628300000 |
| | | | USDT | 4.7625736993388860 | | | | USDT | 4.7625736993388860 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| 30821 | Name on file | FTX Trading Ltd. | BNB | 0.0000000001000000 | 30839 | Name on file | FTX Trading Ltd. | BNB | 0.0000000001000000 |
| | | | ETH | 0.0005517700000000 | | | | ETH | 0.0005517700000000 |
| | | | ETHW | 0.0000000010000000 | | | | ETHW | 0.0000000010000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | SRM | 1.3894467300000000 | | | | SRM | 1.3894467300000000 |
| | | | USD | 155,579.3300000000000000 | | | | USD | 155,579.3300000000000000 |
| 18164 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.0000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.2030360800000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | BUSD | 596,816.0000000000000000 |
| | | | ADA-PERP | -19.0000000000000000 | | | | ETH | 2.0000151100000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETHW | 2.0000151100000000 |
| | | | ALICE-PERP | 2.7999999999992350 | | | | FTT | 2,195.8119180000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000020000000 |
| | | | ANC-PERP | 0.0000000000004092 | | | | LUNC | 0.0021430000000000 |
| | | | APE-PERP | -4.0999999999984040 | | | | SRM | 6.1815699100000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 107.9384301000000000 |
| | | | AR-PERP | -0.0999999999995453 | | | | USD | 274,594.2508000000000000 |
| | | | ATOM-PERP | -0.0000000000001307 | | | | USDT | 160,000.0000000000000000 |
| | | | AUDIO-PERP | 43.4999999998844000 | | | | | |
| | | | AVAX-PERP | -0.5999999999999753 | | | | | |
| | | | AXS-PERP | -0.4000000000004083 | | | | | |
| | | | BAL-PERP | 2.5699999999998740 | | | | | |
| | | | BAND-PERP | 0.0000000000002796 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000257 | | | | | |
| | | | BNB-PERP | 0.0000000000000039 | | | | | |
| | | | BTC | 1.2030360800000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 27.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000004092 | | | | | |
| | | | CHR-PERP | 49.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0013000000000000 | | | | | |
| | | | CRV-PERP | -15.0000000000000000 | | | | | |
| | | | CVC-PERP | 85.0000000000000000 | | | | | |
| | | | CVX-PERP | -0.0999999999999628 | | | | | |
| | | | DASH-PERP | 0.0000000000000042 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 65.1000000000009800 | | | | | |
| | | | DOGE-PERP | -46.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000002270 | | | | | |
| | | | DYDX-PERP | 0.0000000000002312 | | | | | |
| | | | EGLD-PERP | 0.4400000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.1000000000002542 | | | | | |
| | | | EOS-PERP | -3.5000000000004020 | | | | | |
| | | | ETC-PERP | -0.4999999999996064 | | | | | |
| | | | ETH | 2.0000151100000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000122 | | | | | |
| | | | ETHW | 2.0000151100000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000158 | | | | | |
| | | | FLM-PERP | -15.3999999997708600 | | | | | |
| | | | FLOW-PERP | -9.0099999999998100 | | | | | |
| | | | FTM-PERP | -2.0000000000000000 | | | | | |
| | | | FTT | 406.7119171600000000 | | | | | |
| | | | FTT-PERP | -3.8999999999999220 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000009521 | | | | | |
| | | | GMT-PERP | 53.0000000000000000 | | | | | |
| | | | GRT-PERP | -62.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000011065 | | | | | |
| | | | HOT-PERP | 2,600.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.9100000000006279 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | -1.0000000000000000 | | | | | |
| | | | IOST-PERP | 780.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | JASMY-PERP | 600.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0999999999995826 | | | | | |
| | | | KLAY-PERP | 40.0000000000000000 | | | | | |
| | | | KNC-PERP | 3.4000000000039200 | | | | | |
| | | | KSHIB-PERP | -636.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0389999999999972 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000022963528 | | | | | |
| | | | LUNA2-PERP | -1.6000000000000380 | | | | | |
| | | | LUNC | 0.0021430302438610 | | | | | |
| | | | LUNC-PERP | 111,000.0000000040000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | -7.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000011 | | | | | |
| | | | MTL-PERP | 0.6000000000112272 | | | | | |
| | | | NEAR-PERP | 0.4000000000008731 | | | | | |
| | | | NEO-PERP | 0.0000000000000113 | | | | | |
| | | | OMG-PERP | -0.4000000000000594 | | | | | |
| | | | ONE-PERP | -410.0000000000000000 | | | | | |
| | | | ONT-PERP | 35.0000000000000000 | | | | | |
| | | | OP-PERP | 11.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 4.3000000000004810 | | | | | |
| | | | RAY-PERP | 2.0000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.0000000000000000 | | | | | |
| | | | REN-PERP | 32.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.0000000000000000 | | | | | |
| | | | RUNE-PERP | 8.1999999999998820 | | | | | |
| | | | SAND-PERP | 9.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | -133.0000000000000000 | | | | | |
| | | | SNX-PERP | 4.5999999999996440 | | | | | |
| | | | SOL-PERP | 0.2399999999998531 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 6.3059945900000000 | | | | | |
| | | | SRM_LOCKED | 107.8140054100000000 | | | | | |
| | | | SRM-PERP | 1.0000000000000000 | | | | | |
| | | | STG-PERP | 28.0000000000000000 | | | | | |
| | | | STMX-PERP | -530.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.5000000000000000 | | | | | |
| | | | SXP-PERP | 3.4000000000044410 | | | | | |
| | | | THETA-PERP | -0.0000000000001023 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000002819 | | | | | |
| | | | TRX | 233,737.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 1.9000000000000920 | | | | | |
| | | | USD | 605,755.5653119820000000 | | | | | |
| | | | USDT | 80,121.8285828634300000 | | | | | |
| | | | VET-PERP | 24.0000000000000000 | | | | | |
| | | | WAVES-PERP | 1.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0099999999999803 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001897 | | | | | |
| | | | YFII-PERP | -0.0029999999999999 | | | | | |
| | | | YFI-PERP | -0.0299999999999998 | | | | | |
| | | | ZEC-PERP | 0.3499999999999837 | | | | | |
| | | | ZIL-PERP | 50.0000000000000000 | | | | | |
| | | | ZRX-PERP | 11.0000000000000000 | | | | | |
| 53379 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.0000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.2030360800000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | BUSD | 596,816.0000000000000000 |
| | | | ADA-PERP | -19.0000000000000000 | | | | ETH | 2.0000151100000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETHW | 2.0000151100000000 |
| | | | ALICE-PERP | 2.7999999999992350 | | | | FTT | 2,195.8119180000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000200000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | LUNC | 0.0021430000000000 |
| | | | APE-PERP | -4.0999999999984040 | | | | SRM | 6.1815699100000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 107.9384301000000000 |
| | | | AR-PERP | -0.0099999999999953 | | | | USD | 274,594.2508000000000000 |
| | | | ATOM-PERP | -0.0000000000001307 | | | | USDT | 160,000.0000000000000000 |
| | | | AUDIO-PERP | 43.4999999999884000 | | | | | |
| | | | AVAX-PERP | -0.5999999999999753 | | | | | |
| | | | AXS-PERP | -0.4000000000000483 | | | | | |
| | | | BAL-PERP | 2.5699999999998740 | | | | | |
| | | | BAND-PERP | 0.0000000000002796 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000257 | | | | | |
| | | | BNB-PERP | 0.0000000000000039 | | | | | |
| | | | BTC | 1.2030360800000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 27.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000004092 | | | | | |
| | | | CHR-PERP | 49.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0013000000000000 | | | | | |
| | | | CRV-PERP | -15.0000000000000000 | | | | | |
| | | | CVC-PERP | 85.0000000000000000 | | | | | |
| | | | CVX-PERP | -0.0999999999999028 | | | | | |
| | | | DASH-PERP | 0.0000000000000042 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 65.1000000000009800 | | | | | |
| | | | DOGE-PERP | -46.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000270 | | | | | |
| | | | DYDX-PERP | 0.0000000000002312 | | | | | |
| | | | EGLD-PERP | 0.4400000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.1000000000002542 | | | | | |
| | | | EOS-PERP | -3.5000000000004020 | | | | | |
| | | | ETC-PERP | -0.4999999999996964 | | | | | |
| | | | ETH | 2.0000151100000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000122 | | | | | |
| | | | ETHW | 2.0000151100000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000158 | | | | | |
| | | | FLM-PERP | -15.3999999999770800 | | | | | |
| | | | FLOW-PERP | -9.0099999999998100 | | | | | |
| | | | FTM-PERP | -2.0000000000000000 | | | | | |
| | | | FTT | 406.7119171160000000 | | | | | |
| | | | FTT-PERP | -3.8999999999999220 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000009521 | | | | | |
| | | | GMT-PERP | 53.0000000000000000 | | | | | |
| | | | GRT-PERP | -62.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000011065 | | | | | |
| | | | HOT-PERP | 2,600.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.9100000000006790 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | -1.0000000000000000 | | | | | |
| | | | IOST-PERP | 780.0000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | JASMY-PERP | 600.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0999999999995826 | | | | | |
| | | | KLAY-PERP | 40.0000000000000000 | | | | | |
| | | | KNC-PERP | 3.4000000000039200 | | | | | |
| | | | KSHIB-PERP | -636.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0389999999999972 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000229633528 | | | | | |
| | | | LUNA2-PERP | -1.6000000000003380 | | | | | |
| | | | LUNC | 0.0021430302433861 | | | | | |
| | | | LUNC-PERP | 111,000.0000000004000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | -7.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000011 | | | | | |
| | | | MTL-PERP | 0.6000000000112272 | | | | | |
| | | | NEAR-PERP | 0.4000000000008731 | | | | | |
| | | | NEO-PERP | 0.0000000000000113 | | | | | |
| | | | OMG-PERP | -0.4000000000000594 | | | | | |
| | | | ONE-PERP | -410.0000000000000000 | | | | | |
| | | | ONT-PERP | 35.0000000000000000 | | | | | |
| | | | OP-PERP | 11.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 4.3000000000004810 | | | | | |
| | | | RAY-PERP | 2.0000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.0000000000000000 | | | | | |
| | | | REN-PERP | 32.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.0000000000000000 | | | | | |
| | | | RUNE-PERP | 8.1999999999998820 | | | | | |
| | | | SAND-PERP | 9.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | -133.0000000000000000 | | | | | |
| | | | SNX-PERP | 4.5999999999996440 | | | | | |
| | | | SOL-PERP | 0.2399999999998531 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 6.3059945900000000 | | | | | |
| | | | SRM_LOCKED | 107.8140054100000000 | | | | | |
| | | | SRM-PERP | 1.0000000000000000 | | | | | |
| | | | STG-PERP | 28.0000000000000000 | | | | | |
| | | | STMX-PERP | -530.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.5000000000000000 | | | | | |
| | | | SXP-PERP | 3.4000000000044410 | | | | | |
| | | | THETA-PERP | -0.0000000000001023 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000002819 | | | | | |
| | | | TRX | 233,737.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 1.9000000000000920 | | | | | |
| | | | USD | 605,755.5653119820000000 | | | | | |
| | | | USDT | 80,121.8285828634300000 | | | | | |
| | | | VET-PERP | 24.0000000000000000 | | | | | |
| | | | WAVES-PERP | 1.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0099999999999803 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001897 | | | | | |
| | | | YFI-PERP | -0.0029999999999999 | | | | | |
| | | | YFII-PERP | -0.0099999999999998 | | | | | |
| | | | ZEC-PERP | 0.3499999999999837 | | | | | |
| | | | ZIL-PERP | 50.0000000000000000 | | | | | |
| | | | ZRX-PERP | 11.0000000000000000 | | | | | |
| 53424 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.0000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.2030360800000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | BUSD | 596,816.0000000000000000 |
| | | | ADA-PERP | -19.0000000000000000 | | | | ETH | 2.0000151100000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETHW | 2.0000151100000000 |
| | | | ALICE-PERP | 2.7999999999992350 | | | | FTT | 2,195.8119180000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000200000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | LUNC | 0.0021569910000000 |
| | | | APE-PERP | -4.0999999999984040 | | | | SRM | 6.1815699100000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 107.9384301000000000 |
| | | | AR-PERP | -0.0099999999999953 | | | | USD | 274,594.2508000000000000 |
| | | | ATOM-PERP | -0.0000000000001307 | | | | USDT | 160,000.0000000000000000 |
| | | | AUDIO-PERP | 43.4999999999884000 | | | | | |
| | | | AVAX-PERP | -0.5999999999999753 | | | | | |
| | | | AXS-PERP | -0.4000000000000483 | | | | | |
| | | | BAL-PERP | 2.5699999999998740 | | | | | |
| | | | BAND-PERP | 0.0000000000002796 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000257 | | | | | |
| | | | BNB-PERP | 0.0000000000000039 | | | | | |
| | | | BTC | 1.2030360800000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 27.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000004092 | | | | | |
| | | | CHR-PERP | 49.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0013000000000000 | | | | | |
| | | | CRV-PERP | -15.0000000000000000 | | | | | |
| | | | CVC-PERP | 85.0000000000000000 | | | | | |
| | | | CVX-PERP | -0.0999999999999028 | | | | | |
| | | | DASH-PERP | 0.0000000000000042 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 65.1000000000009800 | | | | | |
| | | | DOGE-PERP | -46.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000270 | | | | | |
| | | | DYDX-PERP | 0.0000000000002312 | | | | | |
| | | | EGLD-PERP | 0.4400000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.1000000000002542 | | | | | |
| | | | EOS-PERP | -3.5000000000040020 | | | | | |
| | | | ETC-PERP | -0.4999999999996964 | | | | | |
| | | | ETH | 2.0000151100000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000122 | | | | | |
| | | | ETHW | 2.0000151100000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000158 | | | | | |
| | | | FLM-PERP | -15.3999999997708000 | | | | | |
| | | | FLOW-PERP | -9.0099999999988100 | | | | | |
| | | | FTM-PERP | -2.0000000000000000 | | | | | |
| | | | FTT | 406.7119171560000000 | | | | | |
| | | | FTT-PERP | -3.8999999999999220 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000009521 | | | | | |
| | | | GMT-PERP | 53.0000000000000000 | | | | | |
| | | | GRT-PERP | -62.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000001011065 | | | | | |
| | | | HOT-PERP | 2,600.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.9100000000006279 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | -1.0000000000000000 | | | | | |
| | | | IOST-PERP | 780.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | JASMY-PERP | 600.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0999999999995826 | | | | | |
| | | | KLAY-PERP | 40.0000000000000000 | | | | | |
| | | | KNC-PERP | 3.4000000000039200 | | | | | |
| | | | KSHIB-PERP | -636.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0389999999999972 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000229963528 | | | | | |
| | | | LUNA2-PERP | -1.6000000000003380 | | | | | |
| | | | LUNC | 0.0021430302243861 | | | | | |
| | | | LUNC-PERP | 111,000.0000000400000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | -7.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000011 | | | | | |
| | | | MTL-PERP | 0.6000000000012272 | | | | | |
| | | | NEAR-PERP | 0.4000000000008731 | | | | | |
| | | | NEO-PERP | 0.0000000000000113 | | | | | |
| | | | OMG-PERP | -0.4000000000000594 | | | | | |
| | | | ONE-PERP | -410.0000000000000000 | | | | | |
| | | | ONT-PERP | 35.0000000000000000 | | | | | |
| | | | OP-PERP | 11.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 4.3000000000004810 | | | | | |
| | | | RAY-PERP | 2.0000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.0000000000000000 | | | | | |
| | | | REN-PERP | 32.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.0000000000000000 | | | | | |
| | | | RUNE-PERP | 8.1999999999998820 | | | | | |
| | | | SAND-PERP | 9.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | -133.0000000000000000 | | | | | |
| | | | SNX-PERP | 4.5999999999996440 | | | | | |
| | | | SOL-PERP | 0.2399999999985531 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 6.3059945900000000 | | | | | |
| | | | SRM_LOCKED | 107.8140054100000000 | | | | | |
| | | | SRM-PERP | 1.0000000000000000 | | | | | |
| | | | STG-PERP | 28.0000000000000000 | | | | | |
| | | | STMX-PERP | -530.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.5000000000000000 | | | | | |
| | | | SXP-PERP | 3.4000000000044410 | | | | | |
| | | | THETA-PERP | -0.0000000000001023 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000002819 | | | | | |
| | | | TRX | 233,737.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 1.9000000000000920 | | | | | |
| | | | USD | 605,755.5653119820000000 | | | | | |
| | | | USDT | 80,121.8285828634300000 | | | | | |
| | | | VET-PERP | 24.0000000000000000 | | | | | |
| | | | WAVES-PERP | 1.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0099999999999803 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001897 | | | | | |
| | | | YFI-PERP | -0.0029999999999999 | | | | | |
| | | | YFII-PERP | -0.0029999999999998 | | | | | |
| | | | ZEC-PERP | 0.3499999999999837 | | | | | |
| | | | ZIL-PERP | 50.0000000000000000 | | | | | |
| | | | ZRX-PERP | 11.0000000000000000 | | | | | |
| 50590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57050 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000454 | | | | ALICE-PERP | 0.0000000000000454 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000048130666 | | | | AMPL | 0.0000000048130666 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000001477 | | | | APE-PERP | 0.0000000000001477 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD | 0.0000001000000000 | | | | ASD | 0.0000001000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000001136 | | | | AXS-PERP | -0.0000000000001136 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.5789803235285380 | | | | BNB | 0.5789803235285380 |
| | | | BNB-PERP | 0.0000000000000028 | | | | BNB-PERP | 0.0000000000000028 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001000000087400 | | | | BTC | 0.0001000000087400 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | 0.0000000007429370 | | | | CBSE | 0.0000000007429370 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 2.3977000000000000 | | | | CHZ | 2.3977000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000303207345 | | | | DAI | 0.0000000303207345 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000001000000000 | | | | DFL | 0.0000001000000000 |
| | | | DOGE | 23,786.3727000073230000 | | | | DOGE | 23,786.3727000073230000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1952604520669910 | | | | ETH | 0.1952604520669910 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | -0.1003051126831789 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,298.3186593374150000 | | | | FTT | 1,298.3186593374150000 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000909 | | | | FXS-PERP | 0.0000000000000909 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL | 19.9668111326071460 | | | | GOOGL | 19.9668111326071460 |
| | | | GOOGLPRE | -0.0000000000884470 | | | | GOOGLPRE | -0.0000000000884470 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000029103 | | | | GST-PERP | 0.0000000000029103 |
| | | | HBB | 0.1041600000000000 | | | | HBB | 0.1041600000000000 |
| | | | HT | 18,770.4048114799150000 | | | | HT | 18,770.4048114799150000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICP-PERP | -0.0000000000909 | | | | ICP-PERP | -0.0000000000909 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KLUNC-PERP | 0.0000000000000 | | | | KLUNC-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LEO | 0.0000000270444 | | | | LEO | 0.0000000270444 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000227 | | | | LINK-PERP | 0.0000000000227 |
| | | | LOGAN2021 | 0.0000000000000 | | | | LOGAN2021 | 0.0000000000000 |
| | | | LOOKS | 0.9046609509503 | | | | LOOKS | 0.9046609509503 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0000000906600 | | | | LUNA2 | 0.0000000906600 |
| | | | LUNA2_LOCKED | 0.0032990278220 | | | | LUNA2_LOCKED | 0.0032990278220 |
| | | | LUNA2-PERP | 0.0000000000000 | | | | LUNA2-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MASK-PERP | 0.0000000000000 | | | | MASK-PERP | 0.0000000000000 |
| | | | MATIC | 0.0000000264960 | | | | MATIC | 0.0000000264960 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MER-PERP | 0.0000000000000 | | | | MER-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | | | MINA-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MOB | 0.0000000001939 | | | | MOB | 0.0000000001939 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | -0.0000000001307 | | | | OXY-PERP | -0.0000000001307 |
| | | | PAXG | 0.0000000700000 | | | | PAXG | 0.0000000700000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | ROOK | 0.0000000000000 | | | | ROOK | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000014 | | | | ROOK-PERP | 0.0000000000014 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | -277.0579763011 61550 | | | | SOL | -277.0579763011 61550 |
| | | | SOL-PERP | 0.0000000000056 | | | | SOL-PERP | 0.0000000000056 |
| | | | SPELL | 0.0000000000000 | | | | SPELL | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SPY | 16.8770037800000 | | | | SPY | 16.8770037800000 |
| | | | SRM | 19.1198199600000 | | | | SRM | 19.1198199600000 |
| | | | SRM_LOCKED | 922.49368985000000 | | | | SRM_LOCKED | 922.49368985000000 |
| | | | STEP-PERP | 0.0000000000000 | | | | STEP-PERP | 0.0000000000000 |
| | | | STG | 0.0000001000000 | | | | STG | 0.0000001000000 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SWEAT | 44.4864200000000 | | | | SWEAT | 44.4864200000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000 | | | | TONCOIN-PERP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 115,382.15381000584000 | | | | TRX | 115,382.15381000584000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TSLA | 102.5077445760912 10 | | | | TSLA | 102.5077445760912 10 |
| | | | TSLAPRE | 0.0000000534616 0 | | | | TSLAPRE | 0.0000000534616 0 |
| | | | USD | 23,779.406365962930000 | | | | USD | 23,779.406365962930000 |
| | | | USDT | 0.0030834504365 17 | | | | USDT | 0.0030834504365 17 |
| | | | USTC | 0.2001400000000 0 | | | | USTC | 0.2001400000000 0 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | -0.0000000000454 | | | | XTZ-PERP | -0.0000000000454 |
| | | | YFI | 0.0000000003648120 | | | | YFI | 0.0000000003648120 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 16520 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 79786 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000075 | | | | AAVE-PERP | 0.0000000000075 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000001681 | | | | ALICE-PERP | 0.0000000001681 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000003637 | | | | APE-PERP | 0.0000000003637 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000939 | | | | AR-PERP | 0.0000000000939 |
| | | | ATOM-PERP | -0.0000000002406 | | | | ATOM-PERP | -0.0000000002406 |
| | | | AUDIO-PERP | 0.0000000006026 | | | | AUDIO-PERP | 0.0000000006026 |
| | | | AVAX-PERP | -0.0000000001421 | | | | AVAX-PERP | -0.0000000001421 |
| | | | AXS-PERP | -0.0000000001306 | | | | AXS-PERP | -0.0000000001306 |
| | | | BAL-PERP | 0.0000000004913 | | | | BAL-PERP | 0.0000000004913 |
| | | | BAND-PERP | -0.0000000000774 | | | | BAND-PERP | -0.0000000000774 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000876 | | | | BCH-PERP | 0.0000000000876 |
| | | | BNB-20211231 | 0.0000000000000 | | | | BNB-20211231 | 0.0000000000000 |
| | | | BNB-PERP | -0.0000000000544 | | | | BNB-PERP | -0.0000000000544 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000012 | | | | BTC-PERP | 0.0000000000012 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | C98-PERP | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |
| | | | CELO-PERP | 0.0000000002863 | | | | CELO-PERP | 0.0000000002863 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000754 | | | | COMP-PERP | 0.0000000000754 |
| | | | CRO | 8,347.76972005000000 | | | | CRO | 8,347.76972005000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | CVC-PERP | 0.0000000000000 |
| | | | CVX-PERP | -0.0000000002096 | | | | CVX-PERP | -0.0000000002096 |
| | | | DASH-PERP | 0.0000000000008 | | | | DASH-PERP | 0.0000000000008 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000009065 | | | | DODO-PERP | 0.0000000009065 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000003488 | | | | DOT-PERP | 0.0000000003488 |
| | | | DYDX-PERP | -0.0000000008565 | | | | DYDX-PERP | -0.0000000008565 |
| | | | EGLD-PERP | 0.0000000000640 | | | | EGLD-PERP | 0.0000000000640 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000006705 | | | | ENS-PERP | 0.0000000006705 |
| | | | EOS-PERP | 0.0000000005286 | | | | EOS-PERP | 0.0000000005286 |
| | | | ETC-PERP | 0.0000000004086 | | | | ETC-PERP | 0.0000000004086 |
| | | | ETH-PERP | 0.0000000000154 | | | | ETH-PERP | 0.0000000000154 |
| | | | FIL-PERP | -0.0000000000051 | | | | FIL-PERP | -0.0000000000051 |
| | | | FLM-20201225 | -0.0000000002160 | | | | FLM-20201225 | -0.0000000002160 |
| | | | FLM-PERP | -0.0000000078671 | | | | FLM-PERP | -0.0000000078671 |
| | | | FLOW-PERP | -0.0000000054399 | | | | FLOW-PERP | -0.0000000054399 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.06416985000000 | | | | FTT | 0.06416985000000 |
| | | | FTT-PERP | -0.0000000005458 | | | | FTT-PERP | -0.0000000005458 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000454 | | | | GAL-PERP | 0.0000000000454 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-20201225 | 0.00000000000000 | | | | HNT-20201225 | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000002955 | | | | ICP-PERP | 0.00000000000002955 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000002652 | | | | KAVA-PERP | -0.00000000002652 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000611334 | | | | KNC-PERP | 0.00000000000611334 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000000024 | | | | KSM-PERP | -0.00000000000000024 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000347 | | | | LINK-PERP | 0.00000000000000347 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000000002 | | | | LTC-PERP | -0.00000000000000002 |
| | | | LUNA2 | 0.000008463701817 | | | | LUNA2 | 0.000008463701817 |
| | | | LUNA2_LOCKED | 0.000019748637569 | | | | LUNA2_LOCKED | 0.000019748637569 |
| | | | LUNA2-PERP | 0.00000000000733 | | | | LUNA2-PERP | 0.00000000000733 |
| | | | LUNC | 1.842988892306994 | | | | LUNC | 1.842988892306994 |
| | | | LUNC-PERP | 0.000000279338337 | | | | LUNC-PERP | 0.000000279338337 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000008 | | | | MKR-PERP | 0.00000000000008 |
| | | | MTL-PERP | -0.00000000002983 | | | | MTL-PERP | -0.00000000002983 |
| | | | NEAR-PERP | 0.00000000007437 | | | | NEAR-PERP | 0.00000000007437 |
| | | | NEO-PERP | -0.00000000000001254 | | | | NEO-PERP | -0.00000000000001254 |
| | | | OMG | 0.00000005344323 | | | | OMG | 0.00000005344323 |
| | | | OMG-PERP | 0.00000000001554 | | | | OMG-PERP | 0.00000000001554 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | -0.00000000000001614 | | | | QTUM-PERP | -0.00000000000001614 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000001563 | | | | RUNE-PERP | -0.00000000000001563 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000001817 | | | | SNX-PERP | -0.00000000001817 |
| | | | SOL-PERP | -0.00000000000526 | | | | SOL-PERP | -0.00000000000526 |
| | | | SRM | 10.016841880000000 | | | | SRM | 10.016841880000000 |
| | | | SRM_LOCKED | 117.063158120000000 | | | | SRM_LOCKED | 117.063158120000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000011553 | | | | STORJ-PERP | 0.00000000011553 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000106592 | | | | SXP-PERP | 0.00000000106592 |
| | | | THETA-PERP | 0.00000000014175 | | | | THETA-PERP | 0.00000000014175 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000002756 | | | | TOMO-PERP | 0.00000000002756 |
| | | | TRX | 0.00233100000000 | | | | TRX | 0.00233100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000004263 | | | | UNI-PERP | -0.00000000000004263 |
| | | | USD | 502,816.189169164160000 | | | | USD | 502,816.189169164160000 |
| | | | USDT | 9.942177801815577 | | | | USDT | 9.942177801815577 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000004024 | | | | XMR-PERP | -0.00000000004024 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000005174 | | | | XTZ-PERP | 0.00000000005174 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000002 | | | | YFII-PERP | 0.00000000000002 |
| | | | ZEC-PERP | 0.00000000000150 | | | | ZEC-PERP | 0.00000000000150 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 35726 | Name on file | FTX Trading Ltd. | BNB | 33.653604600000000 | 6721 | Name on file | FTX Trading Ltd. | BNB | 33.653604600000000 |
| | | | BTC | 0.000049529236180 | | | | BTC | 0.000049529236180 |
| | | | ETH | 278.096000011160600 | | | | ETH | 278.096000011160600 |
| | | | ETHW | 206.403004281398380 | | | | ETHW | 206.403004281398380 |
| | | | RAY | 3,833.471851434517780 | | | | RAY | 0.00000000000000 |
| | | | SAND | 5,006.648120000000000 | | | | SAND | 5,006.648120000000000 |
| | | | SOL | 64,887.287632540405700 | | | | SOL | 0.00000000000000 |
| | | | STEP | 2,408.400000000000000 | | | | STEP | 2,408.400000000000000 |
| | | | TRX | 0.00001000000000 | | | | TRX | 0.00001000000000 |
| | | | USD | 3.467665133092151 | | | | USD | 3.467665133092151 |
| | | | USDT | 0.000000002275355 | | | | USDT | 0.000000002275355 |
| 55523 | Name on file | FTX Trading Ltd. | AAVE | 0.000047850000000 | 70765 | Name on file | FTX Trading Ltd. | AAVE | 0.000047850000000 |
| | | | BTC | 0.00000238000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ETH | 0.00064000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTT | 25.043000000000000 | | | | ALPHA | 0.126788350000000 |
| | | | LINK | 0.00818000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.116800000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | RUNE | 0.034000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | SHIB | 293.000000000000000 | | | | APE-PERP | 0.00000000000142 |
| | | | SOL | 0.030000000000000 | | | | AR-PERP | -0.00000000000017 |
| | | | USD | 233,600.000000000000000 | | | | ATOM-PERP | -0.00000000000025 |
| | | | XRP | 0.038000000000000 | | | | AUDIO-PERP | -0.00000000000159 |
| | | | | | | | | AURY | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000198 |
| | | | | | | | | AXS-PERP | 0.00000000000003 |
| | | | | | | | | BNB | 0.000000099975067 |
| | | | | | | | | BTC | 0.000002385000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ | 0.011500000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP | 0.000025249500000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.017980000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.0007248262696655 |
| | | | | | | | | ETH-PERP | -0.00000000000017 |
| | | | | | | | | ETHW | 0.000724862696655 |
| | | | | | | | | FLOW-PERP | 0.00000000000044 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.043242900000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FXS-PERP | 0.0000000000000056 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 0.0082150000000000 |
| | | | | | | | | GRT-20210924 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000001818 |
| | | | | | | | | KSM-PERP | 0.0000000000000001 |
| | | | | | | | | LINK | 0.0081844100000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000069 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.1168035150000000 |
| | | | | | | | | LUNA2_LOCKED | 2.6058749150000000 |
| | | | | | | | | LUNC | 0.0025949305328000 |
| | | | | | | | | LUNC-PERP | 0.0000000002980152 |
| | | | | | | | | MATIC | 0.0017500000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0000002720000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000000113 |
| | | | | | | | | RAY | 0.0000000009207175 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0001974200000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0304428600000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000000227 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 100,291.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0300000167682500 |
| | | | | | | | | SOL-PERP | 0.0000000000000113 |
| | | | | | | | | SRM | 0.0010950002544884 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000110000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | -0.0000000000000034 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 233,713.0256880131000000 |
| | | | | | | | | USDT | 0.0000000621020031 |
| | | | | | | | | USTC | 7,153.1858626141320000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0380000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000035000000000 |
| | | | | | | | | YFI-20210625 | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 37622 | Name on file | FTX Trading Ltd. | BCH | 0.0000000003480077 | 41096 | Name on file | FTX Trading Ltd. | BCH | 0.0000000003480077 |
| | | | BTC | 1.4397217632652360 | | | | BTC | 1.4397217632652360 |
| | | | DAI | 0.0000000002052318 | | | | DAI | 0.0000000002052318 |
| | | | ETH | 8.1199439024701620 | | | | ETH | 8.1199439024701620 |
| | | | ETHW | 5.4664427694290020 | | | | ETHW | 5.4664427694290020 |
| | | | FTT | 25.0969314900000000 | | | | FTT | 25.0969314900000000 |
| | | | HKD | 0.7694213000000000 | | | | HKD | 0.7694213000000000 |
| | | | LUNA2 | 0.0022924955820000 | | | | LUNA2 | 0.0022924955820000 |
| | | | LUNA2_LOCKED | 0.0053491563590000 | | | | LUNA2_LOCKED | 0.0053491563590000 |
| | | | TRX | 0.0108970000000000 | | | | TRX | 0.0108970000000000 |
| | | | USD | 183,224.1572569348000000 | | | | USD | 183,224.1572569348000000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USDT-20210924 | 0.0000000000000000 | | | | USDT-20210924 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.3245138294208090 | | | | USTC | 0.3245138294208090 |
| 56645 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.0000000000000000 | 90727 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 29971226192558872/FT | | | | | 29971226192558872/FTX | |
| | | | X SWAG PACK #590 | 1.0000000000000000 | | | | SWAG PACK #590 | 1.0000000000000000 |
| | | | 31018010515746645/FT | | | | | 31018010517574664S/FTX | |
| | | | X SWAG PACK #588 | 1.0000000000000000 | | | | SWAG PACK #588 | 1.0000000000000000 |
| | | | 40780096385847023I/FT | | | | | 40780096385847023I/FTX | |
| | | | X BEYOND #495 | 1.0000000000000000 | | | | BEYOND #495 | 1.0000000000000000 |
| | | | 48339259253585215/FT | | | | | 48339259253585215/FTX | |
| | | | X MOON #398 | 1.0000000000000000 | | | | MOON #398 | 1.0000000000000000 |
| | | | AAPL | 6.5700000000000000 | | | | AAPL | 6.5700000000000000 |
| | | | AAVE-20201225 | 0.0000000000000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | AAVE-20210625 | -0.0000000000000027 | | | | AAVE-20210625 | -0.0000000000000027 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | ALGO-20211231 | 0.0000000000000000 | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20210326 | 0.0000000000000000 | | | | ALT-20210326 | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AMZN | 115.9791200000000000 | | | | AMZN | 115.9791200000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000001591 | | | | APE-PERP | -0.0000000000001591 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-0325 | 0.0000000000000000 | | | | ATOM-0325 | 0.0000000000000000 |
| | | | ATOM-20210326 | 0.0000000000000000 | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000056 | | | | ATOM-PERP | 0.0000000000000056 |
| | | | AVAX-0624 | 0.0000000000000000 | | | | AVAX-0624 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20200626 | 0.0000000000000000 | | | | BAL-20200626 | 0.0000000000000000 |
| | | | BAL-20210326 | 0.0000000000000000 | | | | BAL-20210326 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000010 | | | | BAL-PERP | 0.0000000000000010 |
| | | | BAND-PERP | 0.0000000000000017 | | | | BAND-PERP | 0.0000000000000017 |
| | | | BNB | 0.0000000077738717 | | | | BNB | 0.0000000077738717 |
| | | | BNB-1230 | 0.0000000000000000 | | | | BNB-1230 | 0.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000003 | | | | BNB-20210924 | 0.0000000000000003 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000008445280 | | | | BNT | 0.0000000008445280 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.8179850600263640 | | | | BTC | 0.8179850600263640 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0125 | 0.0000000000000000 | | | | BTC-MOVE-0125 | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-0314 | 0.0000000000000000 | | | | BTC-MOVE-0314 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0315 | 0.00000000000000 | | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | BTC-MOVE-0511 | 0.00000000000000 | | | | BTC-MOVE-0511 | 0.00000000000000 |
| | | | BTC-MOVE-0512 | 0.00000000000000 | | | | BTC-MOVE-0512 | 0.00000000000000 |
| | | | BTC-MOVE-0513 | 0.00000000000000 | | | | BTC-MOVE-0513 | 0.00000000000000 |
| | | | BTC-MOVE-0514 | 0.00000000000000 | | | | BTC-MOVE-0514 | 0.00000000000000 |
| | | | BTC-MOVE-0531 | 0.00000000000000 | | | | BTC-MOVE-0531 | 0.00000000000000 |
| | | | BTC-MOVE-0601 | 0.00000000000000 | | | | BTC-MOVE-0601 | 0.00000000000000 |
| | | | BTC-MOVE-0613 | 0.00000000000000 | | | | BTC-MOVE-0613 | 0.00000000000000 |
| | | | BTC-MOVE-0617 | 0.00000000000000 | | | | BTC-MOVE-0617 | 0.00000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000 |
| | | | BTC-MOVE-0620 | 0.00000000000000 | | | | BTC-MOVE-0620 | 0.00000000000000 |
| | | | BTC-MOVE-0621 | 0.00000000000000 | | | | BTC-MOVE-0621 | 0.00000000000000 |
| | | | BTC-MOVE-0726 | 0.00000000000000 | | | | BTC-MOVE-0726 | 0.00000000000000 |
| | | | BTC-MOVE-0727 | 0.00000000000000 | | | | BTC-MOVE-0727 | 0.00000000000000 |
| | | | BTC-MOVE-0905 | 0.00000000000000 | | | | BTC-MOVE-0905 | 0.00000000000000 |
| | | | BTC-MOVE-0906 | 0.00000000000000 | | | | BTC-MOVE-0906 | 0.00000000000000 |
| | | | BTC-MOVE-1013 | 0.00000000000000 | | | | BTC-MOVE-1013 | 0.00000000000000 |
| | | | BTC-MOVE-1104 | 0.00000000000000 | | | | BTC-MOVE-1104 | 0.00000000000000 |
| | | | BTC-MOVE-20200507 | 0.00000000000000 | | | | BTC-MOVE-20200507 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 | | | | BTC-MOVE-20200509 | 0.00000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000 | | | | BTC-MOVE-20200510 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200516 | 0.00000000000000 | | | | BTC-MOVE-20200516 | 0.00000000000000 |
| | | | BTC-MOVE-20200518 | 0.00000000000000 | | | | BTC-MOVE-20200518 | 0.00000000000000 |
| | | | BTC-MOVE-20200519 | 0.00000000000000 | | | | BTC-MOVE-20200519 | 0.00000000000000 |
| | | | BTC-MOVE-20200520 | 0.00000000000000 | | | | BTC-MOVE-20200520 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 | | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-20200522 | 0.00000000000000 | | | | BTC-MOVE-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000 | | | | BTC-MOVE-20200524 | 0.00000000000000 |
| | | | BTC-MOVE-20200601 | 0.00000000000000 | | | | BTC-MOVE-20200601 | 0.00000000000000 |
| | | | BTC-MOVE-20200602 | 0.00000000000000 | | | | BTC-MOVE-20200602 | 0.00000000000000 |
| | | | BTC-MOVE-20200605 | 0.00000000000000 | | | | BTC-MOVE-20200605 | 0.00000000000000 |
| | | | BTC-MOVE-20200611 | 0.00000000000000 | | | | BTC-MOVE-20200611 | 0.00000000000000 |
| | | | BTC-MOVE-20200612 | 0.00000000000000 | | | | BTC-MOVE-20200612 | 0.00000000000000 |
| | | | BTC-MOVE-20200617 | 0.00000000000000 | | | | BTC-MOVE-20200617 | 0.00000000000000 |
| | | | BTC-MOVE-20200627 | 0.00000000000000 | | | | BTC-MOVE-20200627 | 0.00000000000000 |
| | | | BTC-MOVE-20200628 | 0.00000000000000 | | | | BTC-MOVE-20200628 | 0.00000000000000 |
| | | | BTC-MOVE-20200713 | 0.00000000000000 | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | BTC-MOVE-20200729 | 0.00000000000000 | | | | BTC-MOVE-20200729 | 0.00000000000000 |
| | | | BTC-MOVE-20200730 | 0.00000000000000 | | | | BTC-MOVE-20200730 | 0.00000000000000 |
| | | | BTC-MOVE-20200801 | 0.00000000000000 | | | | BTC-MOVE-20200801 | 0.00000000000000 |
| | | | BTC-MOVE-20200806 | 0.00000000000000 | | | | BTC-MOVE-20200806 | 0.00000000000000 |
| | | | BTC-MOVE-20200816 | 0.00000000000000 | | | | BTC-MOVE-20200816 | 0.00000000000000 |
| | | | BTC-MOVE-20200817 | 0.00000000000000 | | | | BTC-MOVE-20200817 | 0.00000000000000 |
| | | | BTC-MOVE-20200818 | 0.00000000000000 | | | | BTC-MOVE-20200818 | 0.00000000000000 |
| | | | BTC-MOVE-20200826 | 0.00000000000000 | | | | BTC-MOVE-20200826 | 0.00000000000000 |
| | | | BTC-MOVE-20200827 | 0.00000000000000 | | | | BTC-MOVE-20200827 | 0.00000000000000 |
| | | | BTC-MOVE-20200828 | 0.00000000000000 | | | | BTC-MOVE-20200828 | 0.00000000000000 |
| | | | BTC-MOVE-20200830 | 0.00000000000000 | | | | BTC-MOVE-20200830 | 0.00000000000000 |
| | | | BTC-MOVE-20200831 | 0.00000000000000 | | | | BTC-MOVE-20200831 | 0.00000000000000 |
| | | | BTC-MOVE-20200901 | 0.00000000000000 | | | | BTC-MOVE-20200901 | 0.00000000000000 |
| | | | BTC-MOVE-20200911 | 0.00000000000000 | | | | BTC-MOVE-20200911 | 0.00000000000000 |
| | | | BTC-MOVE-20200912 | 0.00000000000000 | | | | BTC-MOVE-20200912 | 0.00000000000000 |
| | | | BTC-MOVE-20200913 | 0.00000000000000 | | | | BTC-MOVE-20200913 | 0.00000000000000 |
| | | | BTC-MOVE-20200914 | 0.00000000000000 | | | | BTC-MOVE-20200914 | 0.00000000000000 |
| | | | BTC-MOVE-20200915 | 0.00000000000000 | | | | BTC-MOVE-20200915 | 0.00000000000000 |
| | | | BTC-MOVE-20201001 | 0.00000000000000 | | | | BTC-MOVE-20201001 | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | 0.00000000000000 | | | | BTC-MOVE-20201006 | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | 0.00000000000000 | | | | BTC-MOVE-20201007 | 0.00000000000000 |
| | | | BTC-MOVE-20201008 | 0.00000000000000 | | | | BTC-MOVE-20201008 | 0.00000000000000 |
| | | | BTC-MOVE-20201018 | 0.00000000000000 | | | | BTC-MOVE-20201018 | 0.00000000000000 |
| | | | BTC-MOVE-20201019 | 0.00000000000000 | | | | BTC-MOVE-20201019 | 0.00000000000000 |
| | | | BTC-MOVE-20201020 | 0.00000000000000 | | | | BTC-MOVE-20201020 | 0.00000000000000 |
| | | | BTC-MOVE-20201021 | 0.00000000000000 | | | | BTC-MOVE-20201021 | 0.00000000000000 |
| | | | BTC-MOVE-20201028 | 0.00000000000000 | | | | BTC-MOVE-20201028 | 0.00000000000000 |
| | | | BTC-MOVE-20201101 | 0.00000000000000 | | | | BTC-MOVE-20201101 | 0.00000000000000 |
| | | | BTC-MOVE-20201107 | 0.00000000000000 | | | | BTC-MOVE-20201107 | 0.00000000000000 |
| | | | BTC-MOVE-20201110 | 0.00000000000000 | | | | BTC-MOVE-20201110 | 0.00000000000000 |
| | | | BTC-MOVE-20201111 | 0.00000000000000 | | | | BTC-MOVE-20201111 | 0.00000000000000 |
| | | | BTC-MOVE-20201113 | 0.00000000000000 | | | | BTC-MOVE-20201113 | 0.00000000000000 |
| | | | BTC-MOVE-20201114 | 0.00000000000000 | | | | BTC-MOVE-20201114 | 0.00000000000000 |
| | | | BTC-MOVE-20201127 | 0.00000000000000 | | | | BTC-MOVE-20201127 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-20210610 | 0.00000000000000 | | | | BTC-MOVE-20210610 | 0.00000000000000 |
| | | | BTC-MOVE-20210616 | 0.00000000000000 | | | | BTC-MOVE-20210616 | 0.00000000000000 |
| | | | BTC-MOVE-20210622 | 0.00000000000000 | | | | BTC-MOVE-20210622 | 0.00000000000000 |
| | | | BTC-MOVE-20210629 | 0.00000000000000 | | | | BTC-MOVE-20210629 | 0.00000000000000 |
| | | | BTC-MOVE-20210630 | 0.00000000000000 | | | | BTC-MOVE-20210630 | 0.00000000000000 |
| | | | BTC-MOVE-20210724 | 0.00000000000000 | | | | BTC-MOVE-20210724 | 0.00000000000000 |
| | | | BTC-MOVE-20211018 | 0.00000000000000 | | | | BTC-MOVE-20211018 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.00000000000000 | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.00000000000000 | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.00000000000000 | | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.00000000000000 | | | | BTC-MOVE-2022Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.00000000000000 | | | | BTC-MOVE-2022Q4 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.00000000000000 | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.00000000000000 | | | | BTC-MOVE-WK-0506 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.00000000000000 | | | | BTC-MOVE-WK-0513 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0527 | 0.00000000000000 | | | | BTC-MOVE-WK-0527 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.00000000000000 | | | | BTC-MOVE-WK-0603 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.00000000000000 | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.00000000000000 | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.00000000000000 | | | | BTC-MOVE-WK-0729 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.00000000000000 | | | | BTC-MOVE-WK-0819 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000 | | | | BTC-MOVE-WK-0923 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.00000000000000 | | | | BTC-MOVE-WK-0930 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.00000000000000 | | | | BTC-MOVE-WK-1028 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 | | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.00000000000000 | | | | BTC-MOVE-WK-20200605 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.00000000000000 | | | | BTC-MOVE-WK-20200612 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.00000000000000 | | | | BTC-MOVE-WK-20200619 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000 | | | | BTC-MOVE-WK-20200703 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000 | | | | BTC-MOVE-WK-20200710 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.00000000000000 | | | | BTC-MOVE-WK-20200807 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.00000000000000 | | | | BTC-MOVE-WK-20200918 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.00000000000000 | | | | BTC-MOVE-WK-20201009 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.00000000000000 | | | | BTC-MOVE-WK-20201204 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210108 | 0.00000000000000 | | | | BTC-MOVE-WK-20210108 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210611 | 0.00000000000000 | | | | BTC-MOVE-WK-20210611 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.00000000000000 | | | | BTC-MOVE-WK-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.00000000000000 | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210709 | 0.00000000000000 | | | | BTC-MOVE-WK-20210709 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210716 | 0.00000000000000 | | | | BTC-MOVE-WK-20210716 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.00000000000000 | | | | BTC-MOVE-WK-20210813 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210910 | 0.00000000000000 | | | | BTC-MOVE-WK-20210910 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211008 | 0.00000000000000 | | | | BTC-MOVE-WK-20211008 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211015 | 0.00000000000000 | | | | BTC-MOVE-WK-20211015 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.00000000000000 | | | | BTC-MOVE-WK-20211022 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000004000000 | | | | BULL | 0.00000004000000 |
| | | | BVOL | 0.00000007800000 | | | | BVOL | 0.00000007800000 |
| | | | CEL-PERP | 0.00000000000454 | | | | CEL-PERP | 0.00000000000454 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-1230 | 0.00000000000000 | | | | CHZ-1230 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | COMP-20210326 | -0.00000000000004 | | | | COMP-20210326 | -0.00000000000004 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP-20210625 | 0.00000000000000000 | | | | COMP-20210625 | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX-PERP | -0.00000000000000142 | | | | CVX-PERP | -0.00000000000000142 |
| | | | DEFI-0930 | 0.00000000000000000 | | | | DEFI-0930 | 0.00000000000000000 |
| | | | DEFI-20200925 | 0.00000000000000000 | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | DEFI-20201225 | 0.00000000000000000 | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | DEFI-20210625 | 0.00000000000000000 | | | | DEFI-20210625 | 0.00000000000000000 |
| | | | DEFI-20210924 | 0.00000000000000000 | | | | DEFI-20210924 | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DMG-20200925 | 0.00000000000000000 | | | | DMG-20200925 | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE-20200925 | 0.00000000000000000 | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | DOGE-20210924 | 0.00000000000000000 | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | DOGEBEAR | 10,000,100.00000000000000000 | | | | DOGEBEAR | 10,000,100.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20201225 | 0.00000000000000000 | | | | DOT-20201225 | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 | | | | DOT-20210625 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000227 | | | | DOT-PERP | 0.00000000000000227 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000000 | | | | DOTPRESPLIT-20200925 | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 | | | | DRGN-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETH | 14.72766011172569000 | | | | ETH | 14.72766011172569000 |
| | | | ETH-0325 | 0.00000000000000000 | | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-0624 | 0.00000000000000000 | | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | | | ETH-0930 | 0.00000000000000000 |
| | | | ETH-1230 | 0.00000000000000000 | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-20200925 | 0.00000000000000000 | | | | ETH-20200925 | 0.00000000000000000 |
| | | | ETH-20201225 | -0.00000000000000003 | | | | ETH-20201225 | -0.00000000000000003 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000007 | | | | ETH-20211231 | 0.00000000000000007 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00016011172506800 | | | | ETHW | 0.00016011172506800 |
| | | | EXCH-20200925 | 0.00000000000000000 | | | | EXCH-20200925 | 0.00000000000000000 |
| | | | FIL-20201225 | 0.00000000000000000 | | | | FIL-20201225 | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000454 | | | | FLM-PERP | 0.00000000000000454 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,801.01190952544680000 | | | | FTT | 1,801.01190952544680000 |
| | | | FTT-PERP | -0.00000000000000227 | | | | FTT-PERP | -0.00000000000000227 |
| | | | FXS-PERP | 0.00000000000000454 | | | | FXS-PERP | 0.00000000000000454 |
| | | | GALA | 0.29050000000000000 | | | | GALA | 0.29050000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GMX | 0.00023520000000000 | | | | GMX | 0.00023520000000000 |
| | | | GODS | 0.01977800000000000 | | | | GODS | 0.01977800000000000 |
| | | | GOOGL | 251.36100000000000000 | | | | GOOGL | 251.36100000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-0930 | 0.00000000000000000 | | | | GST-0930 | 0.00000000000000000 |
| | | | GST-PERP | -0.00000000000001818 | | | | GST-PERP | -0.00000000000001818 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000012 | | | | ICP-PERP | 0.00000000000000012 |
| | | | IMX | 0.01957900000000000 | | | | IMX | 0.01957900000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KNC-20200626 | 0.00000000000000000 | | | | KNC-20200626 | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LEND-20201225 | 0.00000000000000000 | | | | LEND-20201225 | 0.00000000000000000 |
| | | | LEND-PERP | 0.00000000000000000 | | | | LEND-PERP | 0.00000000000000000 |
| | | | LINK-0624 | 0.00000000000000000 | | | | LINK-0624 | 0.00000000000000000 |
| | | | LINK-20200925 | 0.00000000000000000 | | | | LINK-20200925 | 0.00000000000000000 |
| | | | LINK-20210326 | 0.00000000000000000 | | | | LINK-20210326 | 0.00000000000000000 |
| | | | LINK-20210625 | 0.00000000000000000 | | | | LINK-20210625 | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC-20200925 | 0.00000000000000000 | | | | LTC-20200925 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000007 | | | | LTC-PERP | 0.00000000000000007 |
| | | | LUNA2 | 37.22207267000000000 | | | | LUNA2 | 37.22207267000000000 |
| | | | LUNA2_LOCKED | 86.85150289000000000 | | | | LUNA2_LOCKED | 86.85150289000000000 |
| | | | LUNC | 4,000,000.00000000000000000 | | | | LUNC | 4,000,000.00000000000000000 |
| | | | LUNC-PERP | -0.00000001788085000 | | | | LUNC-PERP | -0.00000001788085000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB | 40.09188660000000000 | | | | MCB | 40.09188660000000000 |
| | | | MKR-20200925 | 0.00000000000000000 | | | | MKR-20200925 | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000000795 | | | | NEAR-PERP | -0.00000000000000795 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | QI | 0.36590000000000000 | | | | QI | 0.36590000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | RUNE-20200925 | 0.00000000000000000 | | | | RUNE-20200925 | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-20210326 | 0.00000000000000000 | | | | SHIT-20210326 | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.03115870769767000 | | | | SOL | 0.03115870769767000 |
| | | | SOL-0624 | 0.00000000000000014 | | | | SOL-0624 | 0.00000000000000014 |
| | | | SOL-0930 | 0.00000000000000000 | | | | SOL-0930 | 0.00000000000000000 |
| | | | SOL-1230 | 0.00000000000000000 | | | | SOL-1230 | 0.00000000000000000 |
| | | | SOL-20201225 | 0.00000000000000000 | | | | SOL-20201225 | 0.00000000000000000 |
| | | | SOL-20210326 | 0.00000000000000000 | | | | SOL-20210326 | 0.00000000000000000 |
| | | | SOL-20211231 | 0.00000000000000000 | | | | SOL-20211231 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 2.56960510000000000 | | | | SRM | 2.56960510000000000 |
| | | | SRM_LOCKED | 1,027.44913443000000000 | | | | SRM_LOCKED | 1,027.44913443000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-1230 | 0.00000000000000000 | | | | SUSHI-1230 | 0.00000000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000000 | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000000 | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SWEAT | 1.00000000000000000 | | | | SWEAT | 1.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-20200626 | 0.00000000000000000 | | | | THETA-20200626 | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000454 | | | | THETA-PERP | 0.00000000000000454 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRX-0624 | 0.00000000000000000 | | | | TRX-0624 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000000000 | | | | UNI-20210326 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 47,102.9184894299300000 | | | | USD | 47,102.9184894299300000 |
| | | | USDT | 20,063.3572775123320000 | | | | USDT | 20,063.3572775123320000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000270800000000 | | | | WBTC | 0.0000270800000000 |
| | | | XAUT-20211231 | 0.0000000000000000 | | | | XAUT-20211231 | 0.0000000000000000 |
| | | | XLMBULL | 0.0000000950000000 | | | | XLMBULL | 0.0000000950000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-0624 | 0.0000000000000000 | | | | XRP-0624 | 0.0000000000000000 |
| | | | XRP-0930 | 0.0000000000000000 | | | | XRP-0930 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210924 | 0.0000000000000000 | | | | XTZ-20210924 | 0.0000000000000000 |
| | | | XTZ-20211231 | 0.0000000000000000 | | | | XTZ-20211231 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000400000000 | | | | YFI | 0.0000000400000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 11306 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000230459300 | 59944 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000230459300 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BNB | 0.0002273137713660 | | | | BNB | 0.0002273137713660 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000761566209870 | | | | BTC | 0.0000761566209870 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-MOVE-0704 | 0.0000000000000000 | | | | BTC-MOVE-0704 | 0.0000000000000000 |
| | | | BTC-MOVE-20191026 | 0.0000000000000000 | | | | BTC-MOVE-20191026 | 0.0000000000000000 |
| | | | BTC-MOVE-20191028 | 0.0000000000000000 | | | | BTC-MOVE-20191028 | 0.0000000000000000 |
| | | | BTC-MOVE-20191030 | 0.0000000000000000 | | | | BTC-MOVE-20191030 | 0.0000000000000000 |
| | | | BTC-MOVE-20191101 | 0.0000000000000000 | | | | BTC-MOVE-20191101 | 0.0000000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000000 | | | | BTC-MOVE-20191102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191106 | 0.0000000000000000 | | | | BTC-MOVE-20191106 | 0.0000000000000000 |
| | | | BTC-MOVE-20191215 | 0.0000000000000000 | | | | BTC-MOVE-20191215 | 0.0000000000000000 |
| | | | BTC-MOVE-20191218 | 0.0000000000000000 | | | | BTC-MOVE-20191218 | 0.0000000000000000 |
| | | | BTC-MOVE-20200310 | 0.0000000000000000 | | | | BTC-MOVE-20200310 | 0.0000000000000000 |
| | | | BTC-MOVE-20200311 | 0.0000000000000000 | | | | BTC-MOVE-20200311 | 0.0000000000000000 |
| | | | BTC-MOVE-20200428 | 0.0000000000000000 | | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | BTC-MOVE-20200928 | 0.0000000000000000 | | | | BTC-MOVE-20200928 | 0.0000000000000000 |
| | | | BTC-MOVE-20200929 | 0.0000000000000000 | | | | BTC-MOVE-20200929 | 0.0000000000000000 |
| | | | BTC-MOVE-20201004 | 0.0000000000000000 | | | | BTC-MOVE-20201004 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20191227 | -0.0000000005858207 | | | | BTMX-20191227 | -0.0000000005858207 |
| | | | BTMX-20200327 | 0.0000000000000000 | | | | BTMX-20200327 | 0.0000000000000000 |
| | | | CEL | 0.5433915679178380 | | | | CEL | 0.5433915679178380 |
| | | | CRV | 0.0000000010000000 | | | | CRV | 0.0000000010000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DOGE-20201225 | 0.0000000000000000 | | | | DOGE-20201225 | 0.0000000000000000 |
| | | | DOT | 0.0632441947817470 | | | | DOT | 0.0632441947817470 |
| | | | EDEN | 0.0750000000000000 | | | | EDEN | 0.0750000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | | | ETC-20200327 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0002998126715810 | | | | ETH | 0.0002998126715810 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000003 | | | | ETH-20210326 | 0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 3.7000370011513800 | | | | ETHW | 3.7000370011513800 |
| | | | FTT | 1,000.5902000745200000 | | | | FTT | 1,000.5902000745200000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | HT | 6,719.4627480000000000 | | | | HT | 6,719.4627480000000000 |
| | | | LINK-20191227 | -0.0000000000000113 | | | | LINK-20191227 | -0.0000000000000113 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | PAXG-20200626 | 0.0000000000000000 | | | | PAXG-20200626 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | SHIT-20191227 | 0.0000000000000000 | | | | SHIT-20191227 | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000001 | | | | SHIT-PERP | -0.0000000000000001 |
| | | | SNX | 0.3871296487565740 | | | | SNX | 0.3871296487565740 |
| | | | SRM | 727.9603250800000000 | | | | SRM | 727.9603250800000000 |
| | | | SRM_LOCKED | 5,683.5296843000000000 | | | | SRM_LOCKED | 5,683.5296843000000000 |
| | | | SUN | 338,450.0050000000000000 | | | | SUN | 338,450.0050000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000520000000000 | | | | TRX | 0.0000520000000000 |
| | | | TRYB-20200626 | 0.0000000000000000 | | | | TRYB-20200626 | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000002910 | | | | TRYB-PERP | 0.0000000000002910 |
| | | | USD | 87,377.0059309680000000 | | | | USD | 87,377.0059309680000000 |
| | | | USDT | 0.0039940993420620 | | | | USDT | 0.0039940993420620 |
| | | | WBTC | 0.0000001000000000 | | | | WBTC | 0.0000001000000000 |
| | | | XRP-20191227 | 0.0000000000000000 | | | | XRP-20191227 | 0.0000000000000000 |
| | | | XRPBEAR | 0.0000000000000000 | | | | XRPBEAR | 0.0000000000000000 |
| | | | XTZ-20200327 | 0.0000000000000000 | | | | XTZ-20200327 | 0.0000000000000000 |
| 57723 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 | 86349 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGOMOON | 3,140,000.0000000000000000 | | | | ALGOMOON | 3,140,000.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-20200327 | 0.0000000000000000 | | | | ATOM-20200327 | 0.0000000000000000 |
| | | | AVAX | 0.0000000064452506 | | | | AVAX | 0.0000000064452506 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT | 0.0000000080016217 | | | | BIT | 0.0000000080016217 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BSV-20200327 | 0.0000000000000000 | | | | BSV-20200327 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-MOVE-20191117 | 0.0000000000000000 | | | | BTC-MOVE-20191117 | 0.0000000000000000 |
| | | | BTC-MOVE-20191206 | 0.0000000000000000 | | | | BTC-MOVE-20191206 | 0.0000000000000000 |
| | | | BTC-MOVE-20191208 | 0.0000000000000000 | | | | BTC-MOVE-20191208 | 0.0000000000000000 |
| | | | BTC-MOVE-20191209 | 0.0000000000000000 | | | | BTC-MOVE-20191209 | 0.0000000000000000 |
| | | | BTC-MOVE-20191211 | 0.0000000000000000 | | | | BTC-MOVE-20191211 | 0.0000000000000000 |
| | | | BTC-MOVE-20191213 | 0.0000000000000000 | | | | BTC-MOVE-20191213 | 0.0000000000000000 |
| | | | BTC-MOVE-20191215 | 0.0000000000000000 | | | | BTC-MOVE-20191215 | 0.0000000000000000 |
| | | | BTC-MOVE-20191217 | 0.0000000000000000 | | | | BTC-MOVE-20191217 | 0.0000000000000000 |
| | | | BTC-MOVE-20191218 | 0.0000000000000000 | | | | BTC-MOVE-20191218 | 0.0000000000000000 |
| | | | BTC-MOVE-20191219 | 0.0000000000000000 | | | | BTC-MOVE-20191219 | 0.0000000000000000 |
| | | | BTC-MOVE-20191224 | 0.0000000000000000 | | | | BTC-MOVE-20191224 | 0.0000000000000000 |
| | | | BTC-MOVE-20191225 | 0.0000000000000000 | | | | BTC-MOVE-20191225 | 0.0000000000000000 |
| | | | BTC-MOVE-20200105 | 0.0000000000000000 | | | | BTC-MOVE-20200105 | 0.0000000000000000 |
| | | | BTC-MOVE-20200110 | 0.0000000000000000 | | | | BTC-MOVE-20200110 | 0.0000000000000000 |
| | | | BTC-MOVE-20200113 | 0.0000000000000000 | | | | BTC-MOVE-20200113 | 0.0000000000000000 |
| | | | BTC-MOVE-20200121 | 0.0000000000000000 | | | | BTC-MOVE-20200121 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200129 | 0.0000000000000000 | | | | BTC-MOVE-20200129 | 0.0000000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000000 | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | BTC-MOVE-20200216 | 0.0000000000000000 | | | | BTC-MOVE-20200216 | 0.0000000000000000 |
| | | | BTC-MOVE-20200219 | 0.0000000000000000 | | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000000 | | | | BTC-MOVE-20200220 | 0.0000000000000000 |
| | | | BTC-MOVE-20200314 | 0.0000000000000000 | | | | BTC-MOVE-20200314 | 0.0000000000000000 |
| | | | BTC-MOVE-20200315 | 0.0000000000000000 | | | | BTC-MOVE-20200315 | 0.0000000000000000 |
| | | | BTC-MOVE-20200316 | 0.0000000000000000 | | | | BTC-MOVE-20200316 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200322 | 0.0000000000000000 | | | | BTC-MOVE-20200322 | 0.0000000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000000 | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200327 | 0.0000000000000000 | | | | BTC-MOVE-20200327 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191129 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191129 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191213 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191213 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191227 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191227 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | | | ETC-20200327 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000168125965 | | | | ETH | 0.0000000168125965 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000991191640 | | | | ETHW | 0.0000000991191640 |
| | | | FTT | 0.0000000331319834 | | | | FTT | 0.0000000331319834 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HT-20200327 | 0.0000000000000000 | | | | HT-20200327 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 | | | | LEO-20200327 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | -0.0000000011758070 | | | | LOOKS | -0.0000000011758070 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200327 | 0.0000000000000000 | | | | MATIC-20200327 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0955032400000000 | | | | SRM | 0.0955032400000000 |
| | | | SRM_LOCKED | 33.1014246200000000 | | | | SRM_LOCKED | 33.1014246200000000 |
| | | | TOMO-20191227 | 0.0000000000000000 | | | | TOMO-20191227 | 0.0000000000000000 |
| | | | TOMO-20200327 | 0.0000000000000000 | | | | TOMO-20200327 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.1785000000000000 | | | | TRX | 0.1785000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 131,599.1955768585000000 | | | | USD | 131,599.1955768585000000 |
| | | | USDT | 0.0000000191758760 | | | | USDT | 0.0000000191758760 |
| | | | XTZ-20191227 | 0.0000000000000000 | | | | XTZ-20191227 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 47212 | Name on file | FTX Trading Ltd. | FTT | 25.0000000000000000 | 52391 | Name on file | FTX Trading Ltd. | FTT | 25.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | | |
| | | | USD | 73,240.0366600000000000 | | | | USD | 73,240.0366600000000000 |
| | | | USDT | 35,011.0005208175000000 | | | | USDT | 35,011.0005208175000000 |
| 56502 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 86242 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0088360000000000 | | | | BNB | 0.0088360000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000044607510 | | | | BTC | 0.0000000044607510 |
| | | | DOGE | 0.0085000000000000 | | | | DOGE | 0.0085000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000001818 | | | | DOT-PERP | 0.0000000000001818 |
| | | | ETH | 0.0004762587333020 | | | | ETH | 0.0004762587333020 |
| | | | ETH-PERP | -0.0000000000000039 | | | | ETH-PERP | -0.0000000000000039 |
| | | | FIDA | 5,479.5693561700000000 | | | | FIDA | 5,479.5693561700000000 |
| | | | FIDA_LOCKED | 2,093,152.4306438300000000 | | | | FIDA_LOCKED | 2,093,152.4306438300000000 |
| | | | FTT | 3,134.3497158600000000 | | | | FTT | 3,134.3497158600000000 |
| | | | FTT-PERP | 0.0000000000001818 | | | | FTT-PERP | 0.0000000000001818 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT | 9.9946650000000000 | | | | HT | 9.9946650000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000007275 | | | | LINK-PERP | 0.0000000000007275 |
| | | | LUNA2 | 1,359.4671350000000000 | | | | LUNA2 | 1,359.4671350000000000 |
| | | | LUNA2_LOCKED | 3,172.0899810000000000 | | | | LUNA2_LOCKED | 3,172.0899810000000000 |
| | | | LUNC | 296,026,830.7893792000000000 | | | | LUNC | 296,026,830.7893792000000000 |
| | | | MATIC | 5.0000000000000000 | | | | MATIC | 5.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO | 6.8786000000000000 | | | | MNGO | 6.8786000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 17.0157831500000000 | | | | MOB | 17.0157831500000000 |
| | | | OMG-PERP | -0.0000000000001818 | | | | OMG-PERP | -0.0000000000001818 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 6,125.8878542800000000 | | | | SRM | 6,125.8878542800000000 |
| | | | SRM_LOCKED | 4,915,892.2849471100000000 | | | | SRM_LOCKED | 4,915,892.2849471100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 256,490.5291450323000000 | | | | USD | 256,490.5291450323000000 |
| | | | USDT | 87.6604089686651790 | | | | USDT | 87.6604089686651790 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 6710 | Name on file | FTX Trading Ltd. | 1INCH | 8.4360000000000000 | 59416 | Name on file | FTX Trading Ltd. | 1INCH | 8.4360000000000000 |
| | | | AAVE | 0.0032000000000000 | | | | AAVE | 0.0032000000000000 |
| | | | ALCX | 299.5470000000000000 | | | | ALCX | 299.5470000000000000 |
| | | | ALGO | 274,599.5260000000000000 | | | | ALGO | 274,599.5260000000000000 |
| | | | APE | 5,921.1000000000000000 | | | | APE | 5,921.1000000000000000 |
| | | | APT | 0.5000000000000000 | | | | APT | 0.5000000000000000 |
| | | | ATLAS | 2,000,000.0000000000000000 | | | | ATLAS | 2,000,000.0000000000000000 |
| | | | ATOM | 29,801.5788600000000000 | | | | ATOM | 29,801.5788600000000000 |
| | | | AUD | 445.0810258125000000 | | | | AUD | 445.0810258125000000 |
| | | | AVAX | 4,322.3159717200000000 | | | | AVAX | 4,322.3159717200000000 |
| | | | AXS | 1.2557952500000000 | | | | AXS | 1.2557952500000000 |
| | | | BADGER | 10,136.8475799300000000 | | | | BADGER | 10,136.8475799300000000 |
| | | | BAL | 755.2916400000000000 | | | | BAL | 755.2916400000000000 |
| | | | BAND | 0.5000000000000000 | | | | BAND | 0.5000000000000000 |
| | | | BCH | 2,897.8014600000000000 | | | | BCH | 2,897.8014600000000000 |
| | | | BIT | 1,372.5632000000000000 | | | | BIT | 1,372.5632000000000000 |
| | | | BNB | 0.0095800000000000 | | | | BNB | 0.0095800000000000 |
| | | | BOBA | 0.8298808000000000 | | | | BOBA | 0.8298808000000000 |
| | | | BTC | 2.5317425489507250 | | | | BTC | 2.5317425489507250 |
| | | | CEL | 27.4000000000000000 | | | | CEL | 27.4000000000000000 |
| | | | CHR | 299,393.5614000000000000 | | | | CHR | 299,393.5614000000000000 |
| | | | CHZ | 6.7710000000000000 | | | | CHZ | 6.7710000000000000 |
| | | | COMP | 628.7173950000000000 | | | | COMP | 628.7173950000000000 |
| | | | CREAM | 642.4050000000000000 | | | | CREAM | 642.4050000000000000 |
| | | | CRO | 571,701.5398266300000000 | | | | CRO | 571,701.5398266300000000 |
| | | | CRV | 42,012.5250000000000000 | | | | CRV | 42,012.5250000000000000 |
| | | | CVX | 7,306.7380000000000000 | | | | CVX | 7,306.7380000000000000 |
| | | | DAI | 99,990.0771198000000000 | | | | DAI | 99,990.0771198000000000 |
| | | | DOGE | 3,572.3440000000000000 | | | | DOGE | 3,572.3440000000000000 |
| | | | DOT | 9,989.6438700000000000 | | | | DOT | 9,989.6438700000000000 |
| | | | DYDX | 4,462.8000000000000000 | | | | DYDX | 4,462.8000000000000000 |
| | | | ENJ | 205,924.4150000000000000 | | | | ENJ | 205,924.4150000000000000 |
| | | | ENS | 10,470.2218377600000000 | | | | ENS | 10,470.2218377600000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 15.1533400000000000 | | | | ETH | 15.1533400000000000 |
| | | | ETHW | 199,999.6997467400000000 | | | | ETHW | 199,999.6997467400000000 |
| | | | FIDA | 36,182.0000000000000000 | | | | FIDA | 36,182.0000000000000000 |
| | | | FTM | 52,806.3486400000000000 | | | | FTM | 52,806.3486400000000000 |
| | | | FTT | 75.0864345700000000 | | | | FTT | 75.0864345700000000 |
| | | | FXS | 5,001.1920000000000000 | | | | FXS | 5,001.1920000000000000 |
| | | | GALA | 2,010,050.7810000000000000 | | | | GALA | 2,010,050.7810000000000000 |
| | | | GARI | 6,624.0721962900000000 | | | | GARI | 6,624.0721962900000000 |
| | | | GMT | 0.7000000000000000 | | | | GMT | 0.7000000000000000 |
| | | | GMX | 5.8800000000000000 | | | | GMX | 5.8800000000000000 |
| | | | GODS | 28,012.7222000000000000 | | | | GODS | 28,012.7222000000000000 |
| | | | GOG | 16,529.2680000000000000 | | | | GOG | 16,529.2680000000000000 |
| | | | GRT | 125,721.0766150500000000 | | | | GRT | 125,721.0766150500000000 |
| | | | GST | 33.8172450000000000 | | | | GST | 33.8172450000000000 |
| | | | HT | 16.3003530000000000 | | | | HT | 16.3003530000000000 |
| | | | HUM | 267,961.7781865900000000 | | | | HUM | 267,961.7781865900000000 |
| | | | IMX | 99,990.5548096700000000 | | | | IMX | 99,990.5548096700000000 |
| | | | JOE | 170,182.8990000000000000 | | | | JOE | 170,182.8990000000000000 |
| | | | KNC | 0.3240900900000000 | | | | KNC | 0.3240900900000000 |
| | | | LDO | 23,870.9000000000000000 | | | | LDO | 23,870.9000000000000000 |
| | | | LINK | 0.6156500000000000 | | | | LINK | 0.6156500000000000 |
| | | | LOOKS | 194,269.3974880000000000 | | | | LOOKS | 194,269.3974880000000000 |
| | | | LRC | 399,987.3100000000000000 | | | | LRC | 399,987.3100000000000000 |
| | | | LTC | 4,999.3206900000000000 | | | | LTC | 4,999.3206900000000000 |
| | | | LUNA2 | 641.3894621700000000 | | | | LUNA2 | 641.3894621700000000 |
| | | | LUNA2_LOCKED | 1,496.5754116700000000 | | | | LUNA2_LOCKED | 1,496.5754116700000000 |
| | | | LUNC | 99.9700000000000000 | | | | LUNC | 99.9700000000000000 |
| | | | MANA | 99,816.9927506800000000 | | | | MANA | 99,816.9927506800000000 |
| | | | MASK | 0.7300000000000000 | | | | MASK | 0.7300000000000000 |
| | | | MATIC | 99,971.8617530000000000 | | | | MATIC | 99,971.8617530000000000 |
| | | | MKR | 0.0254100000000000 | | | | MKR | 0.0254100000000000 |
| | | | NEAR | 19,998.8600000000000000 | | | | NEAR | 19,998.8600000000000000 |
| | | | OMG | 0.2100000000000000 | | | | OMG | 0.2100000000000000 |
| | | | PERP | 37,306.3960394800000000 | | | | PERP | 37,306.3960394800000000 |
| | | | QI | 1,654,776.0000000000000000 | | | | QI | 1,654,776.0000000000000000 |
| | | | RAY | 24,992.4277509600000000 | | | | RAY | 24,992.4277509600000000 |
| | | | REEF | 80,706,918.8001980000000000 | | | | REEF | 80,706,918.8001980000000000 |
| | | | REN | 252,413.5839000000000000 | | | | REN | 252,413.5839000000000000 |
| | | | RNDR | 69,998.7250000000000000 | | | | RNDR | 69,998.7250000000000000 |
| | | | RSR | 3,610,802.3030260000000000 | | | | RSR | 3,610,802.3030260000000000 |
| | | | SAND | 199,991.3952074000000000 | | | | SAND | 199,991.3952074000000000 |
| | | | SHIB | 4,297,851,233.0000000000000000 | | | | SHIB | 4,297,851,233.0000000000000000 |
| | | | SLND | 50,000.0000000000000000 | | | | SLND | 50,000.0000000000000000 |
| | | | SNX | 0.2638910000000000 | | | | SNX | 0.2638910000000000 |
| | | | SOL | 5.3244000000000000 | | | | SOL | 5.3244000000000000 |
| | | | SOS | 0.0000001700000000 | | | | SOS | 0.0000001700000000 |
| | | | SPELL | 19,992,874.0000000000000000 | | | | SPELL | 19,992,874.0000000000000000 |
| | | | SRM | 47,565.4986859600000000 | | | | SRM | 47,565.4986859600000000 |
| | | | SRM_LOCKED | 23,208.1145720400000000 | | | | SRM_LOCKED | 23,208.1145720400000000 |
| | | | STG | 0.6018792500000000 | | | | STG | 0.6018792500000000 |
| | | | STMX | 14,690,235.3026460000000000 | | | | STMX | 14,690,235.3026460000000000 |
| | | | SUSHI | 55,670.9178377800000000 | | | | SUSHI | 55,670.9178377800000000 |
| | | | SXP | 472,618.6208549300000000 | | | | SXP | 472,618.6208549300000000 |
| | | | TOMO | 9,803.5000000000000000 | | | | TOMO | 9,803.5000000000000000 |
| | | | TONCOIN | 3,252.5640000000000000 | | | | TONCOIN | 3,252.5640000000000000 |
| | | | TRU | 33,916.0000000000000000 | | | | TRU | 33,916.0000000000000000 |
| | | | TRX | 16.0044130000000000 | | | | TRX | 16.0044130000000000 |
| | | | UNI | 23,927.2884565600000000 | | | | UNI | 23,927.2884565600000000 |
| | | | USD | 7,954,779.0997242120000000 | | | | USD | 7,954,779.0997242120000000 |
| | | | USDT | 53,771.2381377218100000 | | | | USDT | 53,771.2381377218100000 |
| | | | VGX | 12.6500000000000000 | | | | VGX | 12.6500000000000000 |
| | | | WAVES | 243.5000000000000000 | | | | WAVES | 243.5000000000000000 |
| | | | WRK | 26,742.0700000000000000 | | | | WRK | 26,742.0700000000000000 |
| | | | XRP | 1,000,193.5138758400000000 | | | | XRP | 1,000,193.5138758400000000 |
| | | | YFI | 0.0021140000000000 | | | | YFI | 0.0021140000000000 |
| | | | ZRX | 182,813.0574400000000000 | | | | ZRX | 182,813.0574400000000000 |
| 76782 | Name on file | FTX Trading Ltd. | AAVE | 455.4400000000000000 | 92463 | Name on file | FTX Trading Ltd. | AAVE | 455.4400000000000000 |
| | | | AXS-PERP | 0.0000000000000909 | | | | AXS-PERP | 0.0000000000000909 |
| | | | BNB-PERP | 0.0000000000000909 | | | | BNB-PERP | 0.0000000000000909 |
| | | | BTC | 0.0000652750000000 | | | | BTC | 0.0000652750000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 3,596.3643578000000000 | | | | ETH | 3,596.3643578000000000 |
| | | | ETH-PERP | -0.0000000000001364 | | | | ETH-PERP | -0.0000000000001364 |
| | | | ETHW | 17.1036297000000000 | | | | ETHW | 17.1036297000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000008185 | | | | LTC-PERP | 0.0000000000008185 |
| | | | SOL-PERP | 0.0000000000014551 | | | | SOL-PERP | 0.0000000000014551 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | UNI | 663.8000000000000000 | | | | UNI | 663.8000000000000000 |
| | | | USD | 4,533,894.9157188210000000 | | | | USD | 4,533,894.9157188210000000 |
| | | | USDT | 55,175.2500000000000000 | | | | USDT | 55,175.2500000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 57187 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 | 73579 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.0000000000000000 |
| | | | BTC | 7.2806238469500000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | AAPL-0930 | 0.0000000000000028 |
| | | | ETH | 0.0000000186000074 | | | | AAPL-1230 | 0.0000000000000028 |
| | | | ETHW | 0.0005196096720095 | | | | AAVE | 0.0000000000000000 |
| | | | FTT | 1,000.0537530211800000 | | | | AAVE-0325 | -0.0000000000000185 |
| | | | LUNA2 | 204.8312682800000000 | | | | AAVE-0624 | 0.0000000000000000 |
| | | | MATIC | 0.0000000000018084 | | | | AAVE-0930 | 0.0000000000000191 |
| | | | SOL | 0.0000000005000000 | | | | AAVE-1230 | 0.0000000000000000 |
| | | | SRM | 10,295.9923548400000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | USD | 857,613.4300000000000000 | | | | AAVE-20210624 | 0.0000000000000078 |
| | | | USDC | 600,100.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000010 |
| | | | USDT | 804.6211991209980000 | | | | AAVE-20210924 | -0.0000000000000341 |
| | | | | | | | | AAVE-20211231 | 0.0000000000000056 |
| | | | | | | | | AAVE-PERP | -0.0000000000000380 |
| | | | | | | | | ADA-0325 | 0.0000000000000000 |
| | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | ADA-0930 | 0.0000000000000000 |
| | | | | | | | | ADA-1230 | 0.0000000000000000 |
| | | | | | | | | ADA-20210326 | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | | | | | | ADA-20211231 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-0624 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-0325 | 0.0000000000000000 |
| | | | | | | | | ALT-0624 | -0.0000000000000000 |
| | | | | | | | | ALT-0930 | -0.0000000000000004 |
| | | | | | | | | ALT-1230 | -0.0000000000000000 |
| | | | | | | | | ALT-20210326 | 0.0000000000000003 |
| | | | | | | | | ALT-20210625 | 0.0000000000000000 |
| | | | | | | | | ALT-20210924 | 0.0000000000000003 |
| | | | | | | | | ALT-20211231 | -0.0000000000000013 |
| | | | | | | | | ALT-PERP | 0.0000000000000054 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ARK-0930 | -0.0000000000000056 |
| | | | | | | | | AR-PERP | 0.0000000000008071 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-0325 | 0.0000000000000682 |
| | | | | | | | | ATOM-0624 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ATOM-0930 | 0.0000000000000300 |
| | | | | | | | | ATOM-1230 | 0.0000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.0000000000000341 |
| | | | | | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | | | | | | ATOM-20211231 | -0.0000000000000682 |
| | | | | | | | | ATOM-PERP | -0.0000000000030922 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-0325 | 0.0000000000000000 |
| | | | | | | | | AVAX-20201225 | 0.0000000000000909 |
| | | | | | | | | AVAX-20210326 | -0.0000000000000767 |
| | | | | | | | | AVAX-20210625 | -0.0000000000000056 |
| | | | | | | | | AVAX-20210924 | -0.0000000000000454 |
| | | | | | | | | AVAX-20211231 | -0.0000000000000227 |
| | | | | | | | | AXS-PERP | 0.0000000000007048 |
| | | | | | | | | BAL-0325 | 0.0000000000000227 |
| | | | | | | | | BAL-20210326 | 0.0000000000000000 |
| | | | | | | | | BAL-20210924 | -0.0000000000000909 |
| | | | | | | | | BAL-20211231 | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | -0.0000000000000454 |
| | | | | | | | | BCH-0325 | 0.0000000000000000 |
| | | | | | | | | BCH-0624 | 0.0000000000000000 |
| | | | | | | | | BCH-20210625 | -0.0000000000000014 |
| | | | | | | | | BCH-20210924 | 0.0000000000000000 |
| | | | | | | | | BCH-20211231 | -0.0000000000000001 |
| | | | | | | | | BCH-PERP | 0.0000000000000028 |
| | | | | | | | | BNB-0325 | 0.0000000000000014 |
| | | | | | | | | BNB-0624 | 0.0000000000000000 |
| | | | | | | | | BNB-0930 | -0.0000000000000014 |
| | | | | | | | | BNB-1230 | -0.0000000000000028 |
| | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | BNB-20210625 | 0.0000000000000028 |
| | | | | | | | | BNB-20210924 | -0.0000000000000042 |
| | | | | | | | | BNB-20211231 | -0.0000000000000014 |
| | | | | | | | | BNB-PERP | -0.0000000000000401 |
| | | | | | | | | BSV-0325 | 0.0000000000000000 |
| | | | | | | | | BSV-0624 | 0.0000000000000000 |
| | | | | | | | | BSV-20201225 | 0.0000000000000000 |
| | | | | | | | | BSV-20210326 | -0.0000000000000007 |
| | | | | | | | | BSV-20210625 | 0.0000000000000000 |
| | | | | | | | | BSV-20210924 | -0.0000000000000056 |
| | | | | | | | | BSV-20211231 | 0.0000000000000035 |
| | | | | | | | | BSV-PERP | -0.0000000000000021 |
| | | | | | | | | BTC | 7.2806238469500000 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | 0.0000000000000004 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | -0.0000000000000003 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000001 |
| | | | | | | | | BTC-PERP | -0.0000000000000016 |
| | | | | | | | | CEL-0930 | 0.0000000000001455 |
| | | | | | | | | CEL-20210924 | -0.0000000000001364 |
| | | | | | | | | CEL-PERP | -0.0000000000018735 |
| | | | | | | | | CHZ-20210924 | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000000900000000 |
| | | | | | | | | COMP-0325 | 0.0000000000000227 |
| | | | | | | | | COMP-0624 | -0.0000000000000007 |
| | | | | | | | | COMP-0930 | 0.0000000000000341 |
| | | | | | | | | COMP-1230 | 0.0000000000000000 |
| | | | | | | | | COMP-20210326 | 0.0000000000000028 |
| | | | | | | | | COMP-20210625 | -0.0000000000000017 |
| | | | | | | | | COMP-20210924 | -0.0000000000000170 |
| | | | | | | | | COMP-20211231 | -0.0000000000000028 |
| | | | | | | | | COMP-PERP | 0.0000000000000369 |
| | | | | | | | | CREAM-20210625 | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000056 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000113 |
| | | | | | | | | DEFI-0325 | 0.0000000000000000 |
| | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | DEFI-1230 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.0000000000000001 |
| | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000013 |
| | | | | | | | | DOGE-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-0325 | 0.0000000000000000 |
| | | | | | | | | DOT-0624 | 0.0000000000000000 |
| | | | | | | | | DOT-0930 | -0.0000000000000909 |
| | | | | | | | | DOT-1230 | 0.0000000000001818 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-20210924 | -0.0000000000000454 |
| | | | | | | | | DOT-20211231 | 0.0000000000000795 |
| | | | | | | | | DOT-PERP | 0.0000000000002501 |
| | | | | | | | | DRGN-0624 | 0.0000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.0000000000000001 |
| | | | | | | | | DRGN-20210625 | 0.0000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.0000000000000005 |
| | | | | | | | | DRGN-20211231 | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | -0.0000000000001913 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | -0.0000000000002273 |
| | | | | | | | | EOS-0325 | 0.0000000000000000 |
| | | | | | | | | EOS-0624 | 0.0000000000000000 |
| | | | | | | | | EOS-0930 | 0.0000000000001818 |
| | | | | | | | | EOS-1230 | 0.0000000000000000 |
| | | | | | | | | EOS-20210326 | 0.0000000000000000 |
| | | | | | | | | EOS-20210625 | -0.0000000000000909 |
| | | | | | | | | EOS-20210924 | -0.0000000000000909 |
| | | | | | | | | EOS-20211231 | -0.0000000000000909 |
| | | | | | | | | EOS-PERP | -0.0000000000001913 |
| | | | | | | | | ETC-PERP | 0.0000000000000227 |
| | | | | | | | | ETH | 0.0000001186000074 |
| | | | | | | | | ETH-0325 | 0.0000000000000014 |
| | | | | | | | | ETH-0331 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | -0.0000000000000028 |
| | | | | | | | | ETH-1230 | 0.0000000000000015 |
| | | | | | | | | ETH-20210326 | -0.0000000000000227 |
| | | | | | | | | ETH-20210625 | -0.0000000000000078 |
| | | | | | | | | ETH-20210924 | 0.0000000000000046 |
| | | | | | | | | ETH-20211231 | -0.0000000000000056 |
| | | | | | | | | ETHE-0930 | 0.0000000000000341 |
| | | | | | | | | ETH-PERP | -0.0000000000000952 |
| | | | | | | | | ETHW | 0.0005196096726095 |
| | | | | | | | | EXCH-0624 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.0000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
| | | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | | FIL-0624 | 0.0000000000000000 |
| | | | | | | | | | FIL-0930 | -0.0000000000000454 |
| | | | | | | | | | FIL-1230 | 0.0000000000000206 |
| | | | | | | | | | FIL-20210625 | -0.0000000000000007 |
| | | | | | | | | | FIL-20210924 | -0.0000000000000113 |
| | | | | | | | | | FIL-20211231 | -0.0000000000000113 |
| | | | | | | | | | FIL-PERP | 0.0000000000002728 |
| | | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | | FTT | 1,000.0537530211188100 |
| | | | | | | | | | FTT-PERP | -0.0000000000002103 |
| | | | | | | | | | FXS-PERP | -0.0000000000001818 |
| | | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | | GBTC-0930 | 0.0000000000063410 |
| | | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | | GRT-0325 | 0.0000000000000000 |
| | | | | | | | | | GRT-0624 | 0.0000000000000000 |
| | | | | | | | | | GRT-20210924 | 0.0000000000000000 |
| | | | | | | | | | GRT-20211231 | 0.0000000000000000 |
| | | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | | HNT-PERP | -0.0000000000002273 |
| | | | | | | | | | ICP-PERP | -0.0000000000000227 |
| | | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | | KNC-PERP | 0.0000000000000909 |
| | | | | | | | | | LDO-PERP | 82,203.0000000000000000 |
| | | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | | LINK-0325 | 0.0000000000000000 |
| | | | | | | | | | LINK-0624 | 0.0000000000000000 |
| | | | | | | | | | LINK-0930 | 0.0000000000000227 |
| | | | | | | | | | LINK-20210625 | 0.0000000000000000 |
| | | | | | | | | | LINK-20210924 | 0.0000000000000000 |
| | | | | | | | | | LINK-20211231 | 0.0000000000000000 |
| | | | | | | | | | LINK-PERP | 0.0000000000002330 |
| | | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | | LTC-0325 | 0.0000000000000000 |
| | | | | | | | | | LTC-0624 | 0.0000000000000000 |
| | | | | | | | | | LTC-0930 | -0.0000000000002227 |
| | | | | | | | | | LTC-1230 | 0.0000000000000000 |
| | | | | | | | | | LTC-20210625 | -0.0000000000000007 |
| | | | | | | | | | LTC-20210924 | 0.0000000000000056 |
| | | | | | | | | | LTC-20211231 | 0.0000000000000028 |
| | | | | | | | | | LTC-PERP | -0.0000000000000298 |
| | | | | | | | | | LUNA2 | 61.4493804830000000 |
| | | | | | | | | | LUNA2_LOCKED | 143.3818878000000000 |
| | | | | | | | | | LUNC-PERP | -0.0000000000004774 |
| | | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | | MATIC | 0.0000000801180084 |
| | | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | | MID-0325 | -0.0000000000000003 |
| | | | | | | | | | MID-0624 | 0.0000000000000000 |
| | | | | | | | | | MID-0930 | 0.0000000000000000 |
| | | | | | | | | | MID-1230 | 0.0000000000000003 |
| | | | | | | | | | MID-20201225 | -0.0000000000000006 |
| | | | | | | | | | MID-20210326 | -0.0000000000000019 |
| | | | | | | | | | MID-20210625 | -0.0000000000000026 |
| | | | | | | | | | MID-20210924 | 0.0000000000000000 |
| | | | | | | | | | MID-20211231 | 0.0000000000000010 |
| | | | | | | | | | MID-PERP | -0.0000000000000002 |
| | | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | | MKR-PERP | -0.0000000000000258 |
| | | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.0000000000000909 |
| | | | | | | | | | NEO-PERP | 0.0000000000000028 |
| | | | | | | | | | OKB-20210924 | 0.0000000000000000 |
| | | | | | | | | | OKB-20211231 | 0.0000000000000000 |
| | | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | | OMG-20210625 | 0.0000000000000000 |
| | | | | | | | | | OMG-20210924 | 0.0000000000001818 |
| | | | | | | | | | OMG-20211231 | 0.0000000000000227 |
| | | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | | OP-0930 | 0.0000000000000000 |
| | | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | | PERP-PERP | 0.0000000000000909 |
| | | | | | | | | | PRIV-0624 | 0.0000000000000000 |
| | | | | | | | | | PRIV-20210326 | -0.0000000000000007 |
| | | | | | | | | | PRIV-20210625 | 0.0000000000000003 |
| | | | | | | | | | PRIV-20210924 | -0.0000000000000008 |
| | | | | | | | | | PRIV-20211231 | 0.0000000000000002 |
| | | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | | QTUM-PERP | -0.0000000000001136 |
| | | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | | RUNE-PERP | -0.0000000000007275 |
| | | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | | SHIT-0624 | 0.0000000000000000 |
| | | | | | | | | | SHIT-1230 | 0.0000000000000000 |
| | | | | | | | | | SHIT-20201225 | -0.0000000000000007 |
| | | | | | | | | | SHIT-20210326 | -0.0000000000000000 |
| | | | | | | | | | SHIT-20210625 | -0.0000000000000007 |
| | | | | | | | | | SHIT-20210924 | -0.0000000000000001 |
| | | | | | | | | | SHIT-20211231 | -0.0000000000000001 |
| | | | | | | | | | SHIT-PERP | 0.0000000000000004 |
| | | | | | | | | | SNX-PERP | -0.0000000000006366 |
| | | | | | | | | | SOL | 0.0000000050000000 |
| | | | | | | | | | SOL-0325 | -0.0000000000000113 |
| | | | | | | | | | SOL-0624 | 0.0000000000000000 |
| | | | | | | | | | SOL-0930 | -0.0000000000000113 |
| | | | | | | | | | SOL-1230 | -0.0000000000000290 |
| | | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | | SOL-20211231 | -0.0000000000000170 |
| | | | | | | | | | SOL-PERP | 0.0000000000002216 |
| | | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | | SPY-0930 | 0.0000000000000007 |
| | | | | | | | | | SRM | 194.8403892300000000 |
| | | | | | | | | | SRM_LOCKED | 10,101.1519656100000000 |
| | | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | | | | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | | SXP-20210326 | 0.0000000000000000 |
| | | | | | | | | | SXP-20210625 | 0.0000000000000000 |
| | | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | | THETA-20210625 | 0.0000000000000000 |
| | | | | | | | | | THETA-20210924 | 0.0000000000000000 |
| | | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | | TRX-0325 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | TRX-0624 | 0.00000000000000000 |
| | | | | | | | | TRX-0930 | 0.00000000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000000 |
| | | | | | | | | TRX-20210924 | 0.00000000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-0325 | 0.00000000000000000 |
| | | | | | | | | UNI-0624 | 0.00000000000000000 |
| | | | | | | | | UNI-0930 | -0.00000000000000454 |
| | | | | | | | | UNI-20210326 | -0.00000000000000682 |
| | | | | | | | | UNI-20210625 | -0.00000000000000454 |
| | | | | | | | | UNI-20210924 | 0.00000000000000000 |
| | | | | | | | | UNI-20211231 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000009777 |
| | | | | | | | | USD | 1,457,713.43128177000000 |
| | | | | | | | | USDT | 804.621199120998500 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000071 |
| | | | | | | | | XRP-0325 | 0.00000000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000000 |
| | | | | | | | | XRP-0930 | 0.00000000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-0325 | 0.00000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000000003637 |
| | | | | | | | | XTZ-20210924 | -0.00000000000003637 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000127 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 29497 | Name on file | FTX Trading Ltd. | ATLAS | 429,582.78919513000000000 | 89816 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | BNB | 42.33538287000000 | | | | AAVE-PERP | -0.00000000000000035 |
| | | | BTC | 4.71528907000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | DOT | 1,983.01603641000000 | | | | ALGO-PERP | -0.00000000000000156 |
| | | | ETH | 41.77618418000000 | | | | ALICE-PERP | -0.00000000000000227 |
| | | | ETHW | 13.90898034000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | FTT | 2.97538195000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | FXS | 1,179.43369906000000 | | | | APE-PERP | 0.00000000000000682 |
| | | | GMT | 3,970.07270267000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | MATIC | 9,536.50687153000000 | | | | ASD-PERP | -0.00000000000116415 |
| | | | SRM | 16.31360163000000 | | | | ATLAS | 429,582.78919513000000000 |
| | | | SRM_LOCKED | 58.41825276000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | USDT | 34,791.08000000000000 | | | | ATOM-PERP | -0.00000000000000156 |
| | | | | | | | | AUDIO-PERP | -0.00000000000015470 |
| | | | | | | | | AVAX-20210924 | 0.00000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000000497 |
| | | | | | | | | AXS-PERP | -0.00000000000001513 |
| | | | | | | | | BAND-PERP | -0.00000000000001136 |
| | | | | | | | | BNB | 42.33538287000000 |
| | | | | | | | | BNB-PERP | -0.00000000000000022 |
| | | | | | | | | BTC | 4.71528907000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTT-PERP | 21,000,000.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000001732 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | -0.00000000000001818 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 1,983.01603641000000 |
| | | | | | | | | DOT-PERP | -0.00000000000000738 |
| | | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000170 |
| | | | | | | | | EGLD-PERP | -0.00000000000000055 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000042 |
| | | | | | | | | EOS-PERP | 0.00000000000005456 |
| | | | | | | | | ETC-PERP | 0.00000000000000056 |
| | | | | | | | | ETH | 41.77618418494650 |
| | | | | | | | | ETH-PERP | 0.00000000000000042 |
| | | | | | | | | ETHW | 13.90898034498447 |
| | | | | | | | | FLW-PERP | -0.00000000000005456 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 2.97538195000000 |
| | | | | | | | | FTT-PERP | -0.00000000000000703 |
| | | | | | | | | FXS | 1,179.43369906000000 |
| | | | | | | | | FXS-PERP | -0.00000000000000113 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GMT | 3,970.07270267000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000001534 |
| | | | | | | | | ICP-PERP | 0.00000000000000170 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000003183 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | -0.00000000000000317 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000005002 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000003211 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000000000002131 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 9,536.50687153000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000000483 |
| | | | | | | | | NEO-PERP | 0.00000000000000227 |
| | | | | | | | | OMG-PERP | -0.00000000000000227 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000454 |
| | | | | | | | | PERP-PERP | 0.00000000000000454 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000001818 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000001250 |
| | | | | | | | | SOL-PERP | -0.0000000000000177 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 16.3136016300000000 |
| | | | | | | | | SRM_LOCKED | 58.4182527600000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.0000000000000454 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000009436 |
| | | | | | | | | USD | -36.4648622827181180 |
| | | | | | | | | USDT | 34,791.0758115515350000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000113 |
| | | | | | | | | | 0.0000000000000000 |
| 82990 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 83398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | AURY | 0.6226879200000000 | | | | | |
| | | | BCH | 0.0020049100000000 | | | | | |
| | | | BCH-20210625 | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.9917868693773398 | | | | | |
| | | | BNBBULL | 0.0000035000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | -0.0000509476344435 | | | | | |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | |
| | | | BTC-20211231 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0005000000000000 | | | | | |
| | | | COMP | 0.0089280200000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | COPE | 500.0030000000000000 | | | | | |
| | | | CRO | 0.0006000000000000 | | | | | |
| | | | DOGE | 5.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-20210625 | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0002618852506120 | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | |
| | | | ETH-20210924 | 0.0000000000000000 | | | | | |
| | | | ETH-20211231 | 0.0000000000000042 | | | | | |
| | | | ETHBULL | 0.0001948595000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000010 | | | | | |
| | | | ETHW | 0.5392618852506120 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0011583600000000 | | | | | |
| | | | FTT-PERP | -0.0000000000001818 | | | | | |
| | | | GRT | 0.0600000000000000 | | | | | |
| | | | GRT-20210625 | 0.0000000000000000 | | | | | |
| | | | GRTBULL | 0.0020899100000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HNT | 0.8925000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINK | 0.6111120000000000 | | | | | |
| | | | LINK-20210625 | 0.0000000000000000 | | | | | |
| | | | LINKBULL | 0.0004750000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0080000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 7.8981356748765190 | | | | | |
| | | | MATICBULL | 0.0010000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 0.4251840000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK | 0.0195550000000000 | | | | | |
| | | | RUNE | 0.9000000000000000 | | | | | |
| | | | SAND | 9.9982000000000000 | | | | | |
| | | | SOL | 0.0110071800000000 | | | | | |
| | | | SOL-20210625 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 3.6251162900000000 | | | | | |
| | | | SRM_LOCKED | 12.5166348900000000 | | | | | |
| | | | SUSHIBULL | 1.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | UNI | 0.7517550000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 246,497.5090932187000000 | | | | | |
| | | | USDT | 0.0068491317304320 | | | | | |
| | | | VETBULL | 0.0000050000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI | 0.0002996000000000 | | | | | |
| | | | YFI-20210326 | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX | 0.0050000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 83171 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 83398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | AURY | 0.6226879200000000 | | | | | |
| | | | BCH | 0.0020049100000000 | | | | | |
| | | | BCH-20210625 | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.9917868693773398 | | | | | |
| | | | BNBBULL | 0.0000035000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | -0.0000509476344435 | | | | | |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | |
| | | | BTC-20211231 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0005000000000000 | | | | | |
| | | | COMP | 0.0089280200000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COPE | 500.003000000000000 | | | | | |
| | | | CRO | 0.000600000000000 | | | | | |
| | | | DOGE | 5.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-20210625 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000261885250612 | | | | | |
| | | | ETH-20210326 | 0.000000000000000 | | | | | |
| | | | ETH-20210625 | 0.000000000000000 | | | | | |
| | | | ETH-20210924 | 0.000000000000000 | | | | | |
| | | | ETH-20211231 | 0.000000000000042 | | | | | |
| | | | ETHBULL | 0.000019485950000 | | | | | |
| | | | ETH-PERP | 0.000000000000010 | | | | | |
| | | | ETHW | 0.539261885250612 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.001158360000000 | | | | | |
| | | | FTT-PERP | -0.000000000001818 | | | | | |
| | | | GRT | 0.060000000000000 | | | | | |
| | | | GRT-20210625 | 0.000000000000000 | | | | | |
| | | | GRTBULL | 0.002089910000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HNT | 0.892500000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.611112000000000 | | | | | |
| | | | LINK-20210625 | 0.000000000000000 | | | | | |
| | | | LINKBULL | 0.000475000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 0.008000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 7.898135674476519 | | | | | |
| | | | MATICBULL | 0.001000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.425184000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | ROOK | 0.019555000000000 | | | | | |
| | | | RUNE | 0.900000000000000 | | | | | |
| | | | SAND | 9.998200000000000 | | | | | |
| | | | SOL | 0.011007180000000 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 3.625116290000000 | | | | | |
| | | | SRM_LOCKED | 12.516634890000000 | | | | | |
| | | | SUSHIBULL | 1.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | UNI | 0.751755000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 246,497.509093218700000 | | | | | |
| | | | USDT | 0.006849131730432 | | | | | |
| | | | VETBULL | 0.000005000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI | 0.002296000000000 | | | | | |
| | | | YFI-20210326 | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZRX | 0.005000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 10876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3105298937459371555/FTT X FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 | | | | 3105298937459371555/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 |
| | | | 3228938212001011487/FTT X FOUNDATION GROUP DONATION CERIFICATE #80 | 1.000000000000000 | | | | 3228938212001011487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.000000000000000 |
| | | | 3367767663623609524/FTT X FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 | | | | 3367767663623609524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 |
| | | | 3476301688267203216/FTT X FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 | | | | 3476301688267203216/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 |
| | | | 3496505666674765067/FTT X FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 | | | | 3496505666674765067/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 |
| | | | 3673997812354733217/FTT X FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 | | | | 3673997812354733217/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 |
| | | | 3989316468859921237/FTT X FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 | | | | 3989316468859921237/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 |
| | | | 4110622913987997307/FTT X FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 | | | | 4110622913987997307/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 |
| | | | 4350843502666372367/FTT X FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 | | | | 4350843502666372367/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 |
| | | | 4397476269881469757/FTT X FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 | | | | 4397476269881469757/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 |
| | | | 5085175049903146227/FTT X FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 | | | | 5085175049903146227/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 |
| | | | 5109090783258899147/FTT X FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 | | | | 5109090783258899147/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 |
| | | | 5248611188750745847/FTT X FOUNDATION GROUP DONATION CERIFICATE #92 | 1.000000000000000 | | | | 5248611188750745847/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.000000000000000 |
| | | | 5321626798312639567/FTT X FOUNDATION GROUP DONATION CERIFICATE #87 | 1.000000000000000 | | | | 5321626798312639567/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.000000000000000 |
| | | | 5448355817784381607/FTT X FOUNDATION GROUP DONATION CERIFICATE #53 | 1.000000000000000 | | | | 5448355817784381607/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.000000000000000 |
| | | | 5737056541938484937/FTT X FOUNDATION GROUP DONATION CERIFICATE #47 | 1.000000000000000 | | | | 5737056541938484937/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000001364 | | | | AAVE-PERP | -0.000000000001364 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000003637 | | | | ATOM-0325 | 0.000000000003637 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000003637 | | | | ATOM-PERP | -0.000000000003637 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000113 |
| | | | BNB | 8.658.029306200000000 |
| | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000007332 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000028296886443 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000130000000 |
| | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 |
| | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000010913 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000004670 |
| | | | ETHW | 0.000000007500000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.671155000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.059703211187882 |
| | | | FTT-PERP | -0.000000000003183 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000003637 |
| | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000143402440 |
| | | | LUNC | 0.013382650000000 |
| | | | LUNC-PERP | -0.000000000018189 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000023 |
| | | | RUNE-PERP | -0.000000000014551 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001564268 |
| | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000030951 |
| | | | SRM | 73.876684350000000 |
| | | | SRM_LOCKED | 7,764.196146330000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,383,949.892549338000000 |
| | | | USDT | 0.002231743876812 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000454 |
| 36396 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3105298937459371555/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 |
| | | | 3228938212001101487/FTX FOUNDATION GROUP DONATION CERTIFICATE #80 | 1.000000000000000 |
| | | | 3367767663623609524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 |
| | | | 3476301688267203326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 |
| | | | 3496505666674765067/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 |
| | | | 3673997812354733217/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 |
| | | | 3989316468859921237/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 |
| | | | 4110622913987997307/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 |
| | | | 4350843502666372367/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 |
| | | | 4397476269881469757/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 |
| | | | 5085175049903146227/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 |
| | | | 5109090783258889147/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000113 |
| | | | BNB | 8.658.029306200000000 |
| | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000007332 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000028296886443 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000130000000 |
| | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 |
| | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000010913 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000004670 |
| | | | ETHW | 0.000000007500000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.671155000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.059703211187882 |
| | | | FTT-PERP | -0.000000000003183 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000003637 |
| | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000143402440 |
| | | | LUNC | 0.013382650000000 |
| | | | LUNC-PERP | -0.000000000018189 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000023 |
| | | | RUNE-PERP | -0.000000000014551 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001564268 |
| | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000030951 |
| | | | SRM | 73.876684350000000 |
| | | | SRM_LOCKED | 7,764.196146330000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,383,949.892549338000000 |
| | | | USDT | 0.002231743876812 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000454 |
| 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3105298937459371555/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 |
| | | | 3228938212001101487/FTX FOUNDATION GROUP DONATION CERTIFICATE #80 | 1.000000000000000 |
| | | | 3367767663623609524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 |
| | | | 3476301688267203326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 |
| | | | 3496505666674765067/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 |
| | | | 3673997812354733217/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 |
| | | | 3989316468859921237/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 |
| | | | 4110622913987997307/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 |
| | | | 4350843502666372367/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 |
| | | | 4397476269881469757/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 |
| | | | 5085175049903146227/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 |
| | | | 5109090783258889147/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | S24861118875074584/FT | | | | | S24861118875074584/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #92 | 1.00000000000000 | | | | DONATION CERIFICATE #92 | 1.00000000000000 |
| | | | 5321626798312639565/FT | | | | | 5321626798312639565/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #87 | 1.00000000000000 | | | | DONATION CERIFICATE #87 | 1.00000000000000 |
| | | | 5448355817784381605/FT | | | | | 5448355817784381605/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #53 | 1.00000000000000 | | | | DONATION CERIFICATE #53 | 1.00000000000000 |
| | | | 5737056541938484935/FT | | | | | 5737056541938484935/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #47 | 1.00000000000000 | | | | DONATION CERIFICATE #47 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000001364 | | | | AAVE-PERP | -0.00000000001364 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000003637 | | | | ATOM-0325 | 0.00000000003637 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000003637 | | | | ATOM-PERP | -0.00000000003637 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000113 | | | | BCH-PERP | -0.00000000000113 |
| | | | BNB | 8,658.02930620000000 | | | | BNB | 8,658.02930620000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000007332 | | | | BNB-PERP | 0.00000000007332 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002829686443 | | | | BTC | 0.00002829686443 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000094 | | | | BTC-PERP | 0.00000000000094 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000001300000 | | | | COMP | 0.00000001300000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000141 | | | | COMP-PERP | -0.00000000000141 |
| | | | DOGE | 0.00000000145615 | | | | DOGE | 0.00000000145615 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04504000000000 | | | | DOT | 0.04504000000000 |
| | | | DOT-0325 | -0.00000000003637 | | | | DOT-0325 | -0.00000000003637 |
| | | | DOT-20210924 | -0.00000000007275 | | | | DOT-20210924 | -0.00000000007275 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001913 | | | | DOT-PERP | -0.00000000001913 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00041793166315 | | | | ETH | 0.00041793166315 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000004670 | | | | ETH-PERP | -0.00000000004670 |
| | | | ETHW | 0.00000000750000 | | | | ETHW | 0.00000000750000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.67115500000000 | | | | FTM | 0.67115500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.05970312118782 | | | | FTT | 0.05970312118782 |
| | | | FTT-PERP | -0.00000000003183 | | | | FTT-PERP | -0.00000000003183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000003637 | | | | LINK-PERP | -0.00000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000006145818 | | | | LUNA2 | 0.00000006145818 |
| | | | LUNA2_LOCKED | 0.00000014340244 | | | | LUNA2_LOCKED | 0.00000014340244 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.00000000018189 | | | | LUNC-PERP | -0.00000000018189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000023 | | | | ROOK-PERP | -0.00000000000023 |
| | | | RUNE-PERP | -0.00000000001451 | | | | RUNE-PERP | -0.00000000001451 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000156426 | | | | SOL | 0.00000000156426 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000030951 | | | | SOL-PERP | 0.00000000030951 |
| | | | SRM | 73.87668435000000 | | | | SRM | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254933000000 | | | | USD | 4,383,949.89254933000000 |
| | | | USDT | 0.00223174387612 | | | | USDT | 0.00223174387612 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |
| 39718 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3105298937459337155/FT | | | | | 3105298937459337155/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #91 | 1.00000000000000 | | | | DONATION CERIFICATE #91 | 1.00000000000000 |
| | | | 3228938212001001487/FT | | | | | 3228938212001001487/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #80 | 1.00000000000000 | | | | DONATION CERIFICATE #80 | 1.00000000000000 |
| | | | 3367767663623695245/FT | | | | | 3367767663623695245/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #96 | 1.00000000000000 | | | | DONATION CERIFICATE #96 | 1.00000000000000 |
| | | | 3476301688267203265/FT | | | | | 3476301688267203265/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #54 | 1.00000000000000 | | | | DONATION CERIFICATE #54 | 1.00000000000000 |
| | | | 3496505666674765065/FT | | | | | 3496505666674765065/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #78 | 1.00000000000000 | | | | DONATION CERIFICATE #78 | 1.00000000000000 |
| | | | 3673997812354733215/FT | | | | | 3673997812354733215/FTX | |
| | | | X FOUNDATION GROUP | | | | | FOUNDATION GROUP | |
| | | | DONATION CERIFICATE | | | | | | |
| | | | #71 | 1.00000000000000 | | | | DONATION CERIFICATE #71 | 1.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 398931646885992123/FTX X FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 | | | | 398931646885992123/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 |
| | | | 411062291398799730/FTX X FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 | | | | 411062291398799730/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 |
| | | | 435084350266637236/FTX X FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 | | | | 435084350266637236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 |
| | | | 439747626988146975/FTX X FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 | | | | 439747626988146975/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 |
| | | | 508517504990314622/FTX X FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 | | | | 508517504990314622/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 |
| | | | 510909078325889914/FTX X FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 | | | | 510909078325889914/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 |
| | | | 524861118875074584/FTX X FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 | | | | 524861118875074584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 |
| | | | 532162679831263956/FTX X FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 | | | | 532162679831263956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 |
| | | | 544835581778438160/FTX X FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 | | | | 544835581778438160/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 |
| | | | 573705654193848493/FTX X FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 | | | | 573705654193848493/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000001364 | | | | AAVE-PERP | -0.00000000001364 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000003637 | | | | ATOM-0325 | 0.00000000003637 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000003637 | | | | ATOM-PERP | -0.00000000003637 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000113 | | | | BCH-PERP | -0.00000000000113 |
| | | | BNB | 8,658.02930620000000 | | | | BNB | 8,658.02930620000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000007332 | | | | BNB-PERP | 0.00000000007332 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002829686443 | | | | BTC | 0.00002829686443 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000013000000 | | | | COMP | 0.00000013000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000141 | | | | COMP-PERP | -0.00000000000141 |
| | | | DOGE | 0.000000001456315 | | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04504000000000 | | | | DOT | 0.04504000000000 |
| | | | DOT-0325 | -0.000000000003637 | | | | DOT-0325 | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 | | | | DOT-20210924 | -0.000000000007275 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001913 | | | | DOT-PERP | -0.00000000001913 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.000417931663515 | | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000004670 | | | | ETH-PERP | -0.00000000004670 |
| | | | ETHW | 0.00000000750000 | | | | ETHW | 0.00000000750000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.67115500000000 | | | | FTM | 0.67115500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.059703221187882 | | | | FTT | 0.059703221187882 |
| | | | FTT-PERP | -0.000000000003183 | | | | FTT-PERP | -0.000000000003183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.000000000003637 | | | | LINK-PERP | -0.000000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000000061458188 | | | | LUNA2 | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000143402240 | | | | LUNA2_LOCKED | 0.000000143402240 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.000000000018139 | | | | LUNC-PERP | -0.000000000018139 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000023 | | | | ROOK-PERP | -0.00000000000023 |
| | | | RUNE-PERP | -0.000000000014551 | | | | RUNE-PERP | -0.000000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001564268 | | | | SOL | 0.00000001564268 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000003951 | | | | SOL-PERP | 0.00000000003951 |
| | | | SRM | 73.87668435000000 | | | | SRM | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254933800000 | | | | USD | 4,383,949.89254933800000 |
| | | | USDT | 0.002231743876812 | | | | USDT | 0.002231743876812 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |
| 11900 | Name on file | FTX Trading Ltd. | 1INCH | 0.298922191377826 | 53231 | Name on file | FTX Trading Ltd. | 1INCH | 0.298922191377826 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.108232258803259 | | | | AAVE | 0.108232258803259 |
| | | | AAVE-PERP | -0.00000000000113 | | | | AAVE-PERP | -0.00000000000113 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-PERP | 0.000000000000028 | | | | ADA-PERP | 0.000000000000028 |
| | | | ALCX-PERP | 0.000000000000028 | | | | ALCX-PERP | 0.000000000000028 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.058812981989522 | | | | AVAX | 0.058812981989522 |
| | | | AVAX-PERP | -0.000000000000270 | | | | AVAX-PERP | -0.000000000000270 |
| | | | BAL-PERP | -0.000000000000007 | | | | BAL-PERP | -0.000000000000007 |
| | | | BAND-PERP | -240.900000000003000 | | | | BAND-PERP | -240.900000000003000 |
| | | | BNB | 0.003089900890475 | | | | BNB | 0.003089900890475 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000001818 | | | | BOLSONARO2022 | 0.000000000001818 |
| | | | BTC | 4.011089545656127 | | | | BTC | 4.011089545656127 |
| | | | BTC-PERP | -0.000099999999971 | | | | BTC-PERP | -0.000099999999971 |
| | | | CAKE-PERP | -0.000000000000113 | | | | CAKE-PERP | -0.000000000000113 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.448413214000000 | | | | COMP | 0.448413214000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DODO | 0.016504000000000 | | | | DODO | 0.016504000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.863837088282321 | | | | DOGE | 0.863837088282321 |
| | | | DOGE-PERP | -1.000000000000000 | | | | DOGE-PERP | -1.000000000000000 |
| | | | DOT | 0.262545070465672 | | | | DOT | 0.262545070465672 |
| | | | DOT-PERP | -0.000000000001364 | | | | DOT-PERP | -0.000000000001364 |
| | | | ENS | 0.002982500000000 | | | | ENS | 0.002982500000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.004510000000000 | | | | ETH | 0.004510000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.004510000000000 | | | | ETHW | 0.004510000000000 |
| | | | FLM-PERP | -0.000000002153683 | | | | FLM-PERP | -0.000000002153683 |
| | | | FTT | 309.986756940000000 | | | | FTT | 309.986756940000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000014 | | | | FXS-PERP | -0.000000000000014 |
| | | | GALA | 144.867204050000000000 | | | | GALA | 144.867204050000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000007 | | | | HT-PERP | -0.000000000000007 |
| | | | ICP-PERP | 0.000000000000113 | | | | ICP-PERP | 0.000000000000113 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA | 106,058.437650000000000 | | | | LINA | 106,058.437650000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 261.109755400000000 | | | | LUNA2_LOCKED | 261.109755400000000 |
| | | | LUNC | 0.000000006869099 | | | | LUNC | 0.000000006869099 |
| | | | LUNC-PERP | -0.000000000092768 | | | | LUNC-PERP | -0.000000000092768 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 1.194695000000000 | | | | MATIC | 1.194695000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MPLX | 0.022640000000000 | | | | MPLX | 0.022640000000000 |
| | | | OMG | 2,582.050095000000000 | | | | OMG | 2,582.050095000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000075369500000 | | | | PAXG | 0.000075369500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 0.035564000000000 | | | | POLIS | 0.035564000000000 |
| | | | PUNDIX-PERP | -0.000000000000454 | | | | PUNDIX-PERP | -0.000000000000454 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000056 | | | | RNDR-PERP | -0.000000000000056 |
| | | | SHIB | 101.000000000000000 | | | | SHIB | 101.000000000000000 |
| | | | SNX-PERP | -0.000000000000113 | | | | SNX-PERP | -0.000000000000113 |
| | | | SOL | 0.011484756442550 | | | | SOL | 0.011484756442550 |
| | | | SOL-PERP | 0.000000000000009 | | | | SOL-PERP | 0.000000000000009 |
| | | | SRM | 42.487166710000000 | | | | SRM | 42.487166710000000 |
| | | | SRM_LOCKED | 1,630.022879970000000 | | | | SRM_LOCKED | 1,630.022879970000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 0.236125000000000 | | | | SUSHI | 0.236125000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 2.032500000000000 | | | | TRUMP2024 | 2.032500000000000 |
| | | | TRX | 0.924345583081404 | | | | TRX | 0.924345583081404 |
| | | | USD | 41,354.520852434995000 | | | | USD | 41,354.520852434995000 |
| | | | USDT | 0.006592042779440 | | | | USDT | 0.006592042779440 |
| | | | USTC | 1.607630000000000 | | | | USTC | 1.607630000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.828700000000000 | | | | WBTC | 0.828700000000000 |
| | | | XAUT | 0.000017020000000 | | | | XAUT | 0.000017020000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.769399039521260 | | | | XRP | 0.769399039521260 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | -0.000000000000001 | | | | YFII-PERP | -0.000000000000001 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 10375 | Name on file | FTX Trading Ltd. | APT | 2,000.004465000000000 | 35411 | Name on file | FTX Trading Ltd. | APT | 2,000.004465000000000 |
| | | | ATLAS | 10,009.050000000000000 | | | | ATLAS | 10,009.050000000000000 |
| | | | AXS-PERP | -0.000000000000009 | | | | AXS-PERP | -0.000000000000009 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -200.000000000000000 | | | | ETH-PERP | -200.000000000000000 |
| | | | FTT | 1,000.031751938360600 | | | | FTT | 1,000.031751938360600 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 8,249.462520000000000 | | | | LUNA2_LOCKED | 8,249.462520000000000 |
| | | | LUNC | 1,000,000.000000000000000 | | | | LUNC | 1,000,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 100.004061141430030 | | | | SOL | 100.004061141430030 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,054,287.565945669800000 | | | | USD | 1,054,287.565945669800000 |
| | | | USDT | 46,000.000000029280000 | | | | USDT | 46,000.000000029280000 |
| | | | USTC | 0.000000001932800 | | | | USTC | 0.000000001932800 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 17130 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92514 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000000000000 | | | | ALTBULL | 0.000000000000000 |
| | | | ASDBULL | 0.000000000000000 | | | | ASDBULL | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | | | BADGER-PERP | 0.000000000000001 |
| | | | BAND-PERP | -0.000000000000014 | | | | BAND-PERP | -0.000000000000014 |
| | | | BNB | 0.010000000000000 | | | | BNB | 0.010000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000007000000 | | | | DEFIBULL | 0.000000007000000 |
| | | | DOGEBULL | 0.000000008050000 | | | | DOGEBULL | 0.000000008050000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETH | 0.001008009429325 | | | | ETH | 0.001008009429325 |
| | | | ETHBULL | 0.000000006900000 | | | | ETHBULL | 0.000000006900000 |
| | | | ETHW | 0.000000003815255 | | | | ETHW | 0.000000003815255 |
| | | | EUR | 0.000000007978102 | | | | EUR | 0.000000007978102 |
| | | | FIDA | 0.000000002060186 | | | | FIDA | 0.000000002060186 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004188410 | | | | FTT | 25.000000004188410 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000003500000 | | | | GRTBULL | 0.000000003500000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005000000 | | | | RUNE | 0.000000005000000 |
| | | | SOL | 0.080000005000000 | | | | SOL | 0.080000005000000 |
| | | | SRM | 0.046464540000000 | | | | SRM | 0.046464540000000 |
| | | | SRM_LOCKED | 80.523054700000000 | | | | SRM_LOCKED | 80.523054700000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000002723850 | | | | TOMO | 0.000000002723850 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 109,342.082452188100000 | | | | USD | 109,342.082452188100000 |
| | | | USDT | 0.000000002348066 | | | | USDT | 0.000000002348066 |
| 59006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92514 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000008000000 | | | | ALTBULL | 0.000000008000000 |
| | | | ASDBULL | 0.000000005000000 | | | | ASDBULL | 0.000000005000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000001 | | | | BADGER-PERP | -0.000000000000001 |
| | | | BAND-PERP | -0.000000000000014 | | | | BAND-PERP | -0.000000000000014 |
| | | | BNB | 0.010000000000000 | | | | BNB | 0.010000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000007000000 | | | | DEFIBULL | 0.000000007000000 |
| | | | DOGEBULL | 0.000000008050000 | | | | DOGEBULL | 0.000000008050000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETH | 0.001008009429325 | | | | ETH | 0.001008009429325 |
| | | | ETHBULL | 0.000000006900000 | | | | ETHBULL | 0.000000006900000 |
| | | | ETHW | 0.000000003815255 | | | | ETHW | 0.000000003815255 |
| | | | EUR | 0.000000007978102 | | | | EUR | 0.000000007978102 |
| | | | FIDA | 0.000000002060186 | | | | FIDA | 0.000000002060186 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004188410 | | | | FTT | 25.000000004188410 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000003500000 | | | | GRTBULL | 0.000000003500000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005000000 | | | | RUNE | 0.000000005000000 |
| | | | SOL | 0.080000005000000 | | | | SOL | 0.080000005000000 |
| | | | SRM | 0.046464540000000 | | | | SRM | 0.046464540000000 |
| | | | SRM_LOCKED | 80.523054700000000 | | | | SRM_LOCKED | 80.523054700000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000002723850 | | | | TOMO | 0.000000002723850 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 109,342.082452188100000 | | | | USD | 109,342.082452188100000 |
| | | | USDT | 0.000000002348066 | | | | USDT | 0.000000002348066 |
| 15967 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76251 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000042 | | | | AAVE-PERP | -0.000000000000042 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -62.400000000000000 | | | | AGLD-PERP | -62.400000000000000 |
| | | | AKRO | 403,593.556590000000000 | | | | AKRO | 403,593.556590000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000001818 | | | | AVAX-PERP | 0.000000000001818 |
| | | | AXS-PERP | -5.200000000000000 | | | | AXS-PERP | -5.200000000000000 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | 0.000000000000025 | | | | BAND-PERP | 0.000000000000025 |
| | | | BAO | 8,653,000.000000000000000 | | | | BAO | 8,653,000.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000003879725 | | | | BCH | 0.000000003879725 |
| | | | BCH-PERP | 0.000000000000023 | | | | BCH-PERP | 0.000000000000023 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000001023 | | | | BNB-PERP | 0.000000000001023 |
| | | | BRZ | 0.000000000929396 | | | | BRZ | 0.000000000929396 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 5.295537417042914 | | | | BTC | 5.295537417042914 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | BTC-PERP | -0.001899999999999 | | | | BTC-PERP | -0.001899999999999 |
| | | | BULL | 0.000000005410000 | | | | BULL | 0.000000005410000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000003637 | | | | EOS-PERP | 0.000000000003637 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.500558153211640 | | | | ETH | 0.500558153211640 |
| | | | ETH-PERP | 0.000000000000056 | | | | ETH-PERP | 0.000000000000056 |
| | | | ETHW | 0.000553151827343 | | | | ETHW | 0.000553151827343 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.015000000000000 | | | | FTM | 0.015000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | FTT | 1,015.00015001069950 | | | | FTT | 1,015.00015001069950 |
| | | | FTT-PERP | -0.00000000000229 | | | | FTT-PERP | -0.00000000000229 |
| | | | FXS-PERP | -0.00000000000004 | | | | FXS-PERP | -0.00000000000004 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.49999999999945 | | | | HNT-PERP | 0.49999999999945 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN | 2,105.60000000000000 | | | | KIN | 2,105.60000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000341 | | | | KNC-PERP | 0.00000000000341 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000028 | | | | KSM-PERP | -0.00000000000028 |
| | | | LINK | 0.01500000500000 | | | | LINK | 0.01500000500000 |
| | | | LINK-PERP | -7.90000000000000 | | | | LINK-PERP | -7.90000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.04644067000000 | | | | LTC | 0.04644067000000 |
| | | | LTC-PERP | -0.68000000000199 | | | | LTC-PERP | -0.68000000000199 |
| | | | LUNA2 | 27.95827027040000 | | | | LUNA2 | 27.95827027040000 |
| | | | LUNA2_LOCKED | 65.23596397760000 | | | | LUNA2_LOCKED | 65.23596397760000 |
| | | | LUNC | 90.06446012753850 | | | | LUNC | 90.06446012753850 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000001 | | | | MTL-PERP | -0.00000000000001 |
| | | | NEAR-PERP | -0.00000000000007 | | | | NEAR-PERP | -0.00000000000007 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000003 | | | | PERP-PERP | 0.00000000000003 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.15897000000000 | | | | REN | 0.15897000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000222 | | | | RUNE-PERP | 0.00000000000222 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.89302490500000 | | | | SOL | 1.89302490500000 |
| | | | SOL-PERP | -0.00000000000001 | | | | SOL-PERP | -0.00000000000001 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 120.98121347000000 | | | | SRM | 120.98121347000000 |
| | | | SRM_LOCKED | 649.41445875000000 | | | | SRM_LOCKED | 649.41445875000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000003637 | | | | SXP-PERP | -0.00000000000003637 |
| | | | THETA-PERP | 0.00000000000007 | | | | THETA-PERP | 0.00000000000007 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00631700000000 | | | | TRX | 0.00631700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000227 | | | | UNI-PERP | 0.00000000000227 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 1,452.31002197356250 | | | | USD | 1,452.31002197356250 |
| | | | USDT | 151,925.71882667704000 | | | | USDT | 151,925.71882667704000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | -11.50000000000000 | | | | WAVES-PERP | -11.50000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | | | XMR-PERP | 0.00000000000007 |
| | | | XRP | 0.00039949000000 | | | | XRP | 0.00039949000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000010 | | | | XTZ-PERP | -0.00000000000010 |
| | | | YFI | 1.00002000821861 | | | | YFI | 1.00002000821861 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000028 | | | | ZEC-PERP | 0.00000000000028 |
| | | | ZIL-PERP | -770.00000000000000 | | | | ZIL-PERP | -770.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 46833 | Name on file | FTX Trading Ltd. | BTC | 0.00008756350797970 | 93243 | Name on file | FTX Trading Ltd. | BTC | 0.00008822842120600 |
| | | | FTT | 25.01750266000000000 | | | | ETH | 0.00000099695072500 |
| | | | TRX | 0.00000400864000000 | | | | ETHW | 0.00000099695072500 |
| | | | USD | 150,748.46000000000000 | | | | FTT | 25.01750266000000000 |
| | | | USDT | 0.00000001541546800 | | | | TRX | 0.00000370605865600 |
| | | | | | | | | USD | 150,748.46000000000000 |
| | | | | | | | | USDT | 0.00000001541546800 |
| 41912 | Name on file | FTX Trading Ltd. | BTC | 7.81068386986605040 | 90014 | Name on file | FTX Trading Ltd. | BTC | 7.81068386986605040 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | C98 | 430.91380000000000 | | | | C98 | 430.91380000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EUR | 20,250.62698086000000 | | | | EUR | 20,250.62698086000000 |
| | | | FTT | 163.15437814269500 | | | | FTT | 163.15437814269500 |
| | | | MATIC | 17,519.25500000000000 | | | | MATIC | 17,519.25500000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | USD | 1.28198621256934800 | | | | USD | 1.28198621256934800 |
| | | | USDT | 2.96205318000000000 | | | | USDT | 2.96205318000000000 |
| 27165 | Name on file | FTX Trading Ltd. | ETH | 0.05015405000000000 | 53609* | Name on file | FTX Trading Ltd. | ATOM | 0.11671950000000000 |
| | | | FTT | 150.09500000000000 | | | | AVAX | 0.00000000000000000 |
| | | | HT | 5,000.23000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | LUNA2 | 151.08578632000000 | | | | BOBA | 0.08733300000000000 |
| | | | USD | 165,256.58000000000000 | | | | BOBA-PERP | 0.00000000000005912 |
| | | | | | | | | BTC | 0.00009971044015000 |
| | | | | | | | | BTC-PERP | 0.00000000000000455 |
| | | | | | | | | CELO-PERP | -0.00000000000000455 |
| | | | | | | | | DOT | 0.01201000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000001137 |
| | | | | | | | | ETH | 0.05015405000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000000000 |
| | | | | | | | | ETHW | 0.00061293639505600 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 150.09513000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS | 0.00000100000000767 |
| | | | | | | | | FXS-PERP | 0.00000100000000767 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | HT | 5,000.23000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 151.08578632632000 |
| | | | | | | | | LUNA2_LOCKED | 0.04699409474000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00010000000000000 |
| | | | | | | | | NEAR | 0.00500000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000142 |
| | | | | | | | | OKB | 0.05206904012080 |
| | | | | | | | | OMG | 0.16160000000000 |
| | | | | | | | | OMG-20211231 | -0.00000000000114 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM | 0.011314760000000 |
| | | | | | | | | | SRM_LOCKED | 19.608494730000000 |
| | | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | | USD | 165,256.580712444000000 |
| | | | | | | | | | USDT | 0.069094750000000 |
| | | | | | | | | | USTC | 0.000000000745860 |
| | | | | | | | | | WBTC | 0.000091330339355 |
| 36912 | Name on file | FTX Trading Ltd. | ATOM | 0.116719500000000 | | 53609* | Name on file | FTX Trading Ltd. | ATOM | 0.116719500000000 |
| | | | AVAX | 0.000000000000000 | | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA | 0.087333000000000 | | | | | BOBA | 0.087333000000000 |
| | | | BOBA-PERP | 0.000000000005912 | | | | | BOBA-PERP | 0.000000000005912 |
| | | | BTC | 0.000099710440150 | | | | | BTC | 0.000099710440150 |
| | | | BTC-PERP | 0.000000000000002 | | | | | BTC-PERP | 0.000000000000002 |
| | | | CELO-PERP | -0.000000000000454 | | | | | CELO-PERP | -0.000000000000455 |
| | | | DOT | 0.012010000000000 | | | | | DOT | 0.012010000000000 |
| | | | DOT-PERP | -0.000000000001136 | | | | | DOT-PERP | -0.000000000001137 |
| | | | ETH | 0.050154055000000 | | | | | ETH | 0.050154055000000 |
| | | | ETH-PERP | -0.000000000000029 | | | | | ETH-PERP | -0.000000000000030 |
| | | | ETHW | 0.000612936395056 | | | | | ETHW | 0.000612936395056 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.095130000000000 | | | | | FTT | 150.095130000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.000010000000000 | | | | | FXS | 0.000010000000000 |
| | | | FXS-PERP | 0.000000000000767 | | | | | FXS-PERP | 0.000000000000767 |
| | | | GLMR-PERP | 0.000000000000000 | | | | | GLMR-PERP | 0.000000000000000 |
| | | | HT | 5,000.230000000000000 | | | | | HT | 5,000.230000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | | HT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 151.085786326320000 | | | | | LUNA2 | 151.085786326320000 |
| | | | LUNA2_LOCKED | 0.046994094740000 | | | | | LUNA2_LOCKED | 0.046994094740000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.005000000000000 | | | | | MATIC | 0.005000000000000 |
| | | | NEAR | 0.000000000000000 | | | | | NEAR | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000142 | | | | | NEAR-PERP | -0.000000000000142 |
| | | | OKB | 0.052069040120804 | | | | | OKB | 0.052069040120804 |
| | | | OMG | 0.161600000000000 | | | | | OMG | 0.161600000000000 |
| | | | OMG-20211231 | -0.000000000000113 | | | | | OMG-20211231 | -0.000000000000114 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.011314760000000 | | | | | SRM | 0.011314760000000 |
| | | | SRM_LOCKED | 19.608494730000000 | | | | | SRM_LOCKED | 19.608494730000000 |
| | | | TRX | 0.000000000000000 | | | | | TRX | 0.000000000000000 |
| | | | USD | 165,256.580712443500000 | | | | | USD | 165,256.580712444000000 |
| | | | USDT | 0.069094750000000 | | | | | USDT | 0.069094750000000 |
| | | | USTC | 0.000000000745860 | | | | | USTC | 0.000000000745860 |
| | | | WBTC | 0.000091330339354 | | | | | WBTC | 0.000091330339355 |
| 31077 | Name on file | FTX Trading Ltd. | MOB | 18,442,604,071.000000000000000 | | 31140 | Name on file | FTX Trading Ltd. | COIN | 184.426040710000000 |
| | | | SHIB | 5.000000000000000 | | | | | SHIB | 5,000.000000000000000 |
| 17096 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | | 88121 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000007500000 | | | | | BADGER | 0.000000007500000 |
| | | | BAL | 0.000000000000000 | | | | | BAL | 0.000000002500000 |
| | | | BNB | 0.000000000000000 | | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000011478316 | | | | | BTC | 0.000000011478316 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | | COMP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.011226838096913 | | | | | ETH | 0.011226838096913 |
| | | | ETH-PERP | -0.000000000000018 | | | | | ETH-PERP | -0.000000000000018 |
| | | | FTT | 0.016818172203796 | | | | | FTT | 0.016818172203796 |
| | | | KNC | 0.000000010000000 | | | | | KNC | 0.000000010000000 |
| | | | LINK | 0.000000000000000 | | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | | LTC | 0.000000000000000 |
| | | | PERP | 0.000000000000000 | | | | | PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | | RUNE | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | | SNX | 0.000000000000000 |
| | | | SOL | 0.000000006633773 | | | | | SOL | 0.000000006633773 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.422014560000000 | | | | | SRM | 1.422014560000000 |
| | | | SRM_LOCKED | 616.087816070000000 | | | | | SRM_LOCKED | 616.087816070000000 |
| | | | USD | 211,523.089715994080000 | | | | | USD | 211,523.089715994080000 |
| | | | USDT | 0.123849615552898 | | | | | USDT | 0.123849615552898 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000015100000 | | | | | YFI | 0.000000015100000 |
| 34443 | Name on file | FTX Trading Ltd. | BNB | 0.037754990000000 | | 41631 | Name on file | FTX Trading Ltd. | BNB | 0.037754991925821 |
| | | | BTC | 10.828066280000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | CRO | 3,757,390.419696260000000 | | | | | BTC | 10.828066289617556 |
| | | | ETHW | 40,510.167912560000000 | | | | | CRO | 3,757,390.419696260000000 |
| | | | FTT | 351.052287620000000 | | | | | DYDX-PERP | 0.000000000001818 |
| | | | MOB | 26,720.488210100000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | SRM | 0.316264930000000 | | | | | ETH | 0.000000008305821 |
| | | | SRM_LOCKED | 148.959623190000000 | | | | | ETHW | 40,510.167912563740000 |
| | | | USD | 288,057.130000000000000 | | | | | FTT | 351.052287620000000 |
| | | | USDT | 12.110000000000000 | | | | | MOB | 26,720.488210107742000 |
| | | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | RAY-PERP | -0.000000000000362 |
| | | | | | | | | | RON-PERP | -0.000000000000362 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM | 0.316264930000000 |
| | | | | | | | | | SRM_LOCKED | 148.959623190000000 |
| | | | | | | | | | USD | 288,057.131618764830000 |
| | | | | | | | | | USDT | 12.114893987680427 |
| | | | | | | | | | USTC | 0.000000003500000 |
| | | | | | | | | | WBTC | 0.000000000000000 |
| | | | | | | | | | YFI | 0.000000000107608 |
| | | | | | | | | | YFI-PERP | 0.000000000000000 |
| 18643 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003366301 | | 53426 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003366301 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002174731 | | | | | AMPL | 0.000000002174731 |
| | | | AMPL-PERP | 0.000000000000000 | | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.000000005459872 | | | | | APT | 0.000000005459872 |
| | | | ASD-PERP | 0.000000000007275 | | | | | ASD-PERP | 0.000000000007275 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000011013490 | | | | | AUD | 0.000000011013490 |
| | | | AVAX | 0.000000000781997 | | | | | AVAX | 0.000000000781997 |
| | | | AVAX-PERP | -0.000000000000227 | | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.014541888821145 | | | | | BAND | 0.014541888821145 |
| | | | BAND-PERP | -0.000000000000637 | | | | | BAND-PERP | -0.000000000000637 |
| | | | BCH | 0.000000000000000 | | | | | BCH | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.010000004454870 | | | | | BNB | 0.010000004454870 |
| | | | BNB-20200327 | 0.000000000000000 | | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20200626 | 0.000000000000028 | | | | | BNB-20200626 | 0.000000000000028 |
| | | | BNB-20200925 | 0.000000000000000 | | | | | BNB-20200925 | 0.000000000000000 |

53609* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000014 | | | | BNB-PERP | -0.0000000000000014 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-20201225 | 0.0000000000000003 | | | | BSV-20201225 | 0.0000000000000003 |
| | | | BSV-PERP | 0.0000000000000003 | | | | BSV-PERP | 0.0000000000000003 |
| | | | BTC | 0.0000000334098440 | | | | BTC | 0.0000000334098440 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20200314 | 0.0000000000000000 | | | | BTC-MOVE-20200314 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200325 | 0.0000000000000000 | | | | BTC-MOVE-20200325 | 0.0000000000000000 |
| | | | BTC-MOVE-20200329 | 0.0000000000000000 | | | | BTC-MOVE-20200329 | 0.0000000000000000 |
| | | | BTC-MOVE-20200330 | 0.0000000000000000 | | | | BTC-MOVE-20200330 | 0.0000000000000000 |
| | | | BTC-MOVE-20200401 | 0.0000000000000000 | | | | BTC-MOVE-20200401 | 0.0000000000000000 |
| | | | BTC-MOVE-20200629 | 0.0000000000000000 | | | | BTC-MOVE-20200629 | 0.0000000000000000 |
| | | | BTC-MOVE-20200712 | 0.0000000000000000 | | | | BTC-MOVE-20200712 | 0.0000000000000000 |
| | | | BTC-MOVE-20200718 | 0.0000000000000000 | | | | BTC-MOVE-20200718 | 0.0000000000000000 |
| | | | BTC-MOVE-20200719 | 0.0000000000000000 | | | | BTC-MOVE-20200719 | 0.0000000000000000 |
| | | | BTC-MOVE-20200720 | 0.0000000000000000 | | | | BTC-MOVE-20200720 | 0.0000000000000000 |
| | | | BTC-MOVE-20200721 | 0.0000000000000000 | | | | BTC-MOVE-20200721 | 0.0000000000000000 |
| | | | BTC-MOVE-20201017 | 0.0000000000000000 | | | | BTC-MOVE-20201017 | 0.0000000000000000 |
| | | | BTC-MOVE-20201018 | 0.0000000000000000 | | | | BTC-MOVE-20201018 | 0.0000000000000000 |
| | | | BTC-MOVE-20201114 | 0.0000000000000000 | | | | BTC-MOVE-20201114 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | 0.0000000000000000 | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200925 | 0.0000000000000000 | | | | BTMX-20200925 | 0.0000000000000000 |
| | | | BTMX-20201225 | 0.0000000000000000 | | | | BTMX-20201225 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | BTT | 1,000.0000000000000000 | | | | BTT | 1,000.0000000000000000 |
| | | | CEL | 0.0000000023757725 | | | | CEL | 0.0000000023757725 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000095000000 | | | | COMP | 0.0000000095000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 196.2641048600000000 | | | | DOGE | 196.2641048600000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.2400000164570200 | | | | ETH | 0.2400000164570200 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000001 | | | | ETH-20201225 | 0.0000000000000001 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | -0.0000000000000001 | | | | ETH-20210625 | -0.0000000000000001 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000001 | | | | ETH-PERP | -0.0000000000000001 |
| | | | ETHW | 0.0000000041301500 | | | | ETHW | 0.0000000041301500 |
| | | | FIL-PERP | 0.0000000000000014 | | | | FIL-PERP | 0.0000000000000014 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.1557563284298280 | | | | FTT | 25.1557563284298280 |
| | | | FTT-PERP | -0.0000000000000028 | | | | FTT-PERP | -0.0000000000000028 |
| | | | GRT | 0.0000000100000000 | | | | GRT | 0.0000000100000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT | 5,083.8000000000000000 | | | | HT | 5,083.8000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | -0.0000000100000000 | | | | IMX | -0.0000000100000000 |
| | | | JPY | 14,505.5327120000000000 | | | | JPY | 14,505.5327120000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000100000000 | | | | LOOKS | 0.0000000100000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-20210924 | 0.0000000000000000 | | | | LTC-20210924 | 0.0000000000000000 |
| | | | LTC-20211231 | 0.0000000000000000 | | | | LTC-20211231 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000117322450 | | | | LUNA2 | 0.0000000117322450 |
| | | | LUNA2_LOCKED | 0.0000000404119050 | | | | LUNA2_LOCKED | 0.0000000404119050 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-20200925 | 0.0000000000000000 | | | | OKB-20200925 | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000011109220 | | | | STETH | 0.0000000011109220 |
| | | | STORJ-PERP | -0.0000000000003637 | | | | STORJ-PERP | -0.0000000000003637 |
| | | | SUN | 6,384,513.4584980000000000 | | | | SUN | 6,384,513.4584980000000000 |
| | | | SXP-PERP | -0.0000000000000113 | | | | SXP-PERP | -0.0000000000000113 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 1,102,366.0001550063000000 | | | | TRX | 1,102,366.0001550063000000 |
| | | | TRX-20211231 | 0.0000000000000000 | | | | TRX-20211231 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000000028 | | | | UNI-20210326 | 0.0000000000000028 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-20211231 | 0.0000000000000000 | | | | UNI-20211231 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 21,411.0219024382700000 | | | | USD | 21,411.0219024382700000 |
| | | | USDT | 91.4900001172761700 | | | | USDT | 91.4900001172761700 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000003 | | | | XTZ-PERP | -0.0000000000000003 |
| 37082 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000008173510 | 53212 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000008173510 |
| | | | AMD | 131.1500000000000000 | | | | AMD | 131.1500000000000000 |
| | | | AMZN | 374.5732666590000000 | | | | AMZN | 374.5732666590000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000004629729 | | | | DAI | 0.0000000004629729 |
| | | | ETH | 0.0000000008441442 | | | | ETH | 0.0000000008441442 |
| | | | FTM | 0.0000000054593280 | | | | FTM | 0.0000000054593280 |
| | | | FTT | 0.0000000055238200 | | | | FTT | 0.0000000055238200 |
| | | | HT | 0.0000000009037900 | | | | HT | 0.0000000009037900 |
| | | | LUNA2 | 253.0251312000000000 | | | | LUNA2 | 253.0251312000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 590.39197290000000 | | | | LUNA2_LOCKED | 590.39197290000000 |
| | | | LUNC | 0.00000000099600 | | | | LUNC | 0.00000000099600 |
| | | | NVDA | 0.00000000036420 | | | | NVDA | 0.00000000036420 |
| | | | SRM | 0.20522600000000 | | | | SRM | 0.20522600000000 |
| | | | SRM_LOCKED | 10.16163420000000 | | | | SRM_LOCKED | 10.16163420000000 |
| | | | TSLA | 438.28399719129400 | | | | TSLA | 438.28399719129400 |
| | | | USD | 1.39660148347827O | | | | USD | 1.39660148347827O |
| | | | USTC | 0.00000000718722? | | | | USTC | 0.00000000718722? |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 59034 | Name on file | FTX Trading Ltd. | ALCK | 15.99693600000000 | 91380 | Name on file | FTX Trading Ltd. | AUDIO | 22,995.53800000000000 |
| | | | APE | 0.05538000000000 | | | | BADGER | 799.84660000000000 |
| | | | AUDIO | 22,995.53800000000000 | | | | FTT | 307.14076720000000 |
| | | | BADGER | 799.84660000000000 | | | | GRT | 48,490.68800000000000 |
| | | | BAL | 0.00800800000000 | | | | IMX | 4,199.46640000000000 |
| | | | BAT | 0.35980000000000 | | | | LOOKS | 10,498.22580000000000 |
| | | | COMP | 0.00005600000000 | | | | LUNA2 | 33.92400000000000 |
| | | | DOGE | 0.99544913000000 | | | | LUNC | 1,355,292.51720000000000 |
| | | | ENJ | 0.67020000000000 | | | | SLP | 697,934.04000000000000 |
| | | | FTT | 307.14076720000000 | | | | USD | 47,221.19955415352000 |
| | | | GRT | 48,490.68800000000000 | | | | USDT | 1,349.96246443084150O |
| | | | HT | 400.01588153000000 | | | | XRP | 93,459.61720000000000 |
| | | | IMX | 4,199.46640000000000 | | | | | |
| | | | LOOKS | 10,498.22580000000000 | | | | | |
| | | | LUNA2 | 10.17721577000000 | | | | | |
| | | | LUNA2_LOCKED | 23.74683681000000 | | | | | |
| | | | LUNC | 1,355,292.57222330000000 | | | | | |
| | | | NEAR | 0.03016000000000 | | | | | |
| | | | SLP | 697,934.04000000000000 | | | | | |
| | | | SOL | 0.00396627589316O | | | | | |
| | | | SRM | 0.85450000000000 | | | | | |
| | | | TRX | 0.98215400000000 | | | | | |
| | | | USD | 47,221.19955415352000 | | | | | |
| | | | USDT | 1,349.96246443084150O | | | | | |
| | | | USTC | 0.00000000567882O | | | | | |
| | | | XRP | 93,459.61720000000000 | | | | | |
| 76780 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00493455200000 | | | | AAVE | 0.00493455200000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000113 | | | | ATOM-PERP | -0.00000000000113 |
| | | | AVAX-PERP | -0.00000000000056 | | | | AVAX-PERP | -0.00000000000056 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00841630000000 | | | | BNB | 0.00841630000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.34245139241372B | | | | BTC | 0.34245139241372B |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | COMP | 0.00001143100000 | | | | COMP | 0.00001143100000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.00996000000000 | | | | COPE | 0.00996000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00015199890000 | | | | ETH | 0.00015199890000 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.64012644890000 | | | | ETHW | 0.64012644890000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.00506500000000 | | | | FTM | 0.00506500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.04465600000000 | | | | FTT | 0.04465600000000 |
| | | | FTT-PERP | 0.00000000000682 | | | | FTT-PERP | 0.00000000000682 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GBP | 18,670.12557304124000 | | | | GBP | 18,670.12557304124000 |
| | | | GRT | 0.32208000000000 | | | | GRT | 0.32208000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINK | 0.00804100000000 | | | | LINK | 0.00804100000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00838826500000 | | | | LTC | 0.00838826500000 |
| | | | LTC-PERP | -0.00000000000014 | | | | LTC-PERP | -0.00000000000014 |
| | | | LUNC-PERP | -0.00000000000284 | | | | LUNC-PERP | -0.00000000000284 |
| | | | MATIC | 3.59920000000000 | | | | MATIC | 3.59920000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY | 0.21967380000000 | | | | OXY | 0.21967380000000 |
| | | | RAY | 0.84251506000000 | | | | RAY | 0.84251506000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK | 0.00036644300000 | | | | ROOK | 0.00036644300000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB | 3,100.00000000000000 | | | | SHIB | 3,100.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00265669000000 | | | | SOL | 0.00265669000000 |
| | | | SOL-PERP | -0.00000000000156 | | | | SOL-PERP | -0.00000000000156 |
| | | | SPELL | 1.24450000000000 | | | | SPELL | 1.24450000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 6.50923079000000 | | | | SRM | 6.50923079000000 |
| | | | SRM_LOCKED | 37.85478283000000 | | | | SRM_LOCKED | 37.85478283000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.04678500000000 | | | | STEP | 0.04678500000000 |
| | | | SUSHI | 0.00273750000000 | | | | SUSHI | 0.00273750000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.12325200000000 | | | | TRX | 0.12325200000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 77,112.74961663781000 | | | | USD | 77,112.74961663781000 |
| | | | USDT | 0.00397753144000I | | | | USDT | 0.00397753144000I |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 0.07113500000000 | | | | XRP | 0.07113500000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 47565 | Name on file | FTX Trading Ltd. | AMPL | 253.05697299673170O | 60129 | Name on file | FTX Trading Ltd. | AMPL | 253.05697299673170O |
| | | | AXS | 28.36734798316703? | | | | AXS | 28.36734798316703? |
| | | | BTC | 4.27479432087500O | | | | BTC | 4.27479432087500O |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | ETH | 81.21567779000000 | | | | ETH | 81.21567779000000 |
| | | | ETHW | 81.04207304000000 | | | | ETHW | 81.04207304000000 |
| | | | HNT | 250.00000000000000 | | | | HNT | 250.00000000000000 |
| | | | LUNA2 | 12.77861344000000 | | | | LUNA2 | 12.77861344000000 |
| | | | LUNA2_LOCKED | 29.81676446900000O | | | | LUNA2_LOCKED | 29.81676446900000O |
| | | | LUNC | 2,782.56998000000000 | | | | LUNC | 2,782.56998000000000 |
| | | | SOL | 475.00050000000000 | | | | SOL | 475.00050000000000 |
| | | | UNI | 100.00000000000000 | | | | UNI | 100.00000000000000 |
| | | | USD | 69.57641283630608O | | | | USD | 69.57641283630608O |
| 45977 | Name on file | FTX Trading Ltd. | ETH | 2.26749052312817B | 47034 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000008629796 |
| | | | USD | 2,763,612.28371956621987O | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | -0.00000000000383 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | -0.00000000000015 |
| | | | | | | | | ALT-PERP | -0.00000000000015 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000001818 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000015599 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000007503 |
| | | | | | | | | AXS-PERP | 0.00000000000000682 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000000014 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-20200925 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000001818 |
| | | | | | | | | BNT-PERP | 0.00000000000001818 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00006448039 1028 |
| | | | | | | | | BTC-MOVE-20210413 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000006 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL | 0.08071240 1594100 |
| | | | | | | | | CELO-PERP | 0.00000000000000454 |
| | | | | | | | | CEL-PERP | -0.00000000000021827 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP | 0.00000000025000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | -0.00000000000006250 |
| | | | | | | | | CREAM-PERP | -0.00000000000000009 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | -0.00000000000000007 |
| | | | | | | | | DMG-PERP | -0.00000000000002728 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000000061 26675 |
| | | | | | | | | DOGEBULL | 0.00000000077 00000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000004547 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000000021827 |
| | | | | | | | | ETC-PERP | 0.00000000000000056 |
| | | | | | | | | ETH | 2.26749052 3128178 |
| | | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | | ETH-20201225 | 0.00000000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000870 |
| | | | | | | | | ETHW | 0.00081192883 1226 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000000056 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.28276765 8571043 |
| | | | | | | | | FTT-PERP | -0.00000000000002046 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000454 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | IMX | 0.02113000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KLLINC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-20210924 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000000056 |
| | | | | | | | | LUNA2 | 0.00000004 1340587 |
| | | | | | | | | LUNA2_LOCKED | 0.00000009 6461371 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC | 0.00900200000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000005911 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000094994 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000001 41551 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000001 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.00000000051 44120 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 3.04635410 0000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-PERP | 0.0000000000003637 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 58.7779398900000000 |
| | | | | | | | | SRM_LOCKED | 311.6312902700000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000003637 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | -0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-20201225 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000002728 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2,764,612.2837195667000000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000004547 |
| | | | | | | | | YFI | 0.0000000040000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000113 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 16445 | Name on file | FTX Trading Ltd. | USD | 106,605.0000000000000000 | 91574 | Name on file | FTX Trading Ltd. | ATOM | 0.1269540000000000 |
| | | | | | | | | AVAX | 0.0513240000000000 |
| | | | | | | | | BNB | 0.0057150500000000 |
| | | | | | | | | BTC | 0.0000589052500000 |
| | | | | | | | | CHZ | 0.3974000000000000 |
| | | | | | | | | DOGE | 0.2343725000000000 |
| | | | | | | | | DOT | 0.2006320000000000 |
| | | | | | | | | ETH | 0.0008478250000000 |
| | | | | | | | | ETHW | 0.0009044450000000 |
| | | | | | | | | LINK | 0.0686340000000000 |
| | | | | | | | | LTC | 0.0060351000000000 |
| | | | | | | | | LUNA2 | 0.0027506924540000 |
| | | | | | | | | LUNA2_LOCKED | 0.0064182823920000 |
| | | | | | | | | LUNC | 0.0088610500000000 |
| | | | | | | | | MATIC | 0.5854800000000000 |
| | | | | | | | | NEAR | 0.0264150000000000 |
| | | | | | | | | SNX | 0.0892710000000000 |
| | | | | | | | | SOL | 0.0030804000000000 |
| | | | | | | | | TRX | 0.6886000000000000 |
| | | | | | | | | UNI | 0.0060555000000000 |
| | | | | | | | | USD | 106,594.9058844610800000 |
| | | | | | | | | USDT | 0.1108149968255000 |
| | | | | | | | | XRP | 0.0219000000000000 |
| 42868 | Name on file | FTX Trading Ltd. | ATOM | 0.1269540000000000 | 91574 | Name on file | FTX Trading Ltd. | ATOM | 0.1269540000000000 |
| | | | AVAX | 0.0513240000000000 | | | | AVAX | 0.0513240000000000 |
| | | | BNB | 0.0057150500000000 | | | | BNB | 0.0057150500000000 |
| | | | BTC | 0.0000589052500000 | | | | BTC | 0.0000589052500000 |
| | | | CHZ | 0.3974000000000000 | | | | CHZ | 0.3974000000000000 |
| | | | DOGE | 0.2343725000000000 | | | | DOGE | 0.2343725000000000 |
| | | | DOT | 0.2006320000000000 | | | | DOT | 0.2006320000000000 |
| | | | ETH | 0.0008478250000000 | | | | ETH | 0.0008478250000000 |
| | | | ETHW | 0.0009044450000000 | | | | ETHW | 0.0009044450000000 |
| | | | LINK | 0.0686340000000000 | | | | LINK | 0.0686340000000000 |
| | | | LTC | 0.0060351000000000 | | | | LTC | 0.0060351000000000 |
| | | | LUNA2 | 0.0027506924540000 | | | | LUNA2 | 0.0027506924540000 |
| | | | LUNA2_LOCKED | 0.0064182823920000 | | | | LUNA2_LOCKED | 0.0064182823920000 |
| | | | LUNC | 0.0088610500000000 | | | | LUNC | 0.0088610500000000 |
| | | | MATIC | 0.5854800000000000 | | | | MATIC | 0.5854800000000000 |
| | | | NEAR | 0.0264150000000000 | | | | NEAR | 0.0264150000000000 |
| | | | SNX | 0.0892710000000000 | | | | SNX | 0.0892710000000000 |
| | | | SOL | 0.0030804000000000 | | | | SOL | 0.0030804000000000 |
| | | | TRX | 0.6886000000000000 | | | | TRX | 0.6886000000000000 |
| | | | UNI | 0.0060555000000000 | | | | UNI | 0.0060555000000000 |
| | | | USD | 106,594.9058844610800000 | | | | USD | 106,594.9058844610800000 |
| | | | USDT | 0.1108149968255000 | | | | USDT | 0.1108149968255000 |
| | | | XRP | 0.0219000000000000 | | | | XRP | 0.0219000000000000 |
| 7940 | Name on file | FTX Trading Ltd. | BTC | 0.0000000006282004 | 90887 | Name on file | FTX Trading Ltd. | BTC | 0.0000000006282004 |
| | | | CRV | 0.0000000658665200 | | | | CRV | 0.0000000658665200 |
| | | | DOGE | 0.0000000005573051 | | | | DOGE | 0.0000000005573051 |
| | | | ETH | 144.7507471176249700 | | | | ETH | 144.7507471176249700 |
| | | | ETHW | 0.0000000009415486 | | | | ETHW | 0.0000000009415486 |
| | | | FTT | 0.0173427284750630 | | | | FTT | 0.0173427284750630 |
| | | | GBP | 0.0000000033305191 | | | | GBP | 0.0000000033305191 |
| | | | SOL | 0.0000000001624371 | | | | SOL | 0.0000000001624371 |
| | | | SPELL | 0.0000000085520885 | | | | SPELL | 0.0000000085520885 |
| | | | SRM | 0.6481807700000000 | | | | SRM | 0.6481807700000000 |
| | | | SRM_LOCKED | 2.6332445400000000 | | | | SRM_LOCKED | 2.6332445400000000 |
| | | | USD | 0.0000122916530810 | | | | USD | 0.0000122916530810 |
| | | | USDT | 0.0000000038168420 | | | | USDT | 0.0000000038168420 |
| 9289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000005 | 9293 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000005 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000033173792 | | | | AMPL | 0.0000000033173792 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000003637 | | | | APE-PERP | 0.0000000000003637 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0290379700000000 | | | | ATOM | 0.0290379700000000 |
| | | | ATOM-PERP | -0.0000000000000035 | | | | ATOM-PERP | -0.0000000000000035 |
| | | | AURY | 0.0000000002995200 | | | | AURY | 0.0000000002995200 |
| | | | AVAX-PERP | 0.0000000000000383 | | | | AVAX-PERP | 0.0000000000000383 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BF_POINT | 1,100.0000000000000000 | | | | BF_POINT | 1,100.0000000000000000 |
| | | | BNB | 13.1043147589069910 | | | | BNB | 13.1043147589069910 |
| | | | BNB-20190927 | 0.0000000000000000 | | | | BNB-20190927 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1358211877286586 | | | | BTC | 0.1358211877286586 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20190927 | -0.0000000000000003 | | | | BTC-20190927 | -0.0000000000000003 |
| | | | BTC-MOVE-0207 | 0.0000000000000000 | | | | BTC-MOVE-0207 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000000 | | | | BTC-MOVE-2021Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.0000000000000000 | | | | BTC-MOVE-2022Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.0000000000000000 | | | | BTC-MOVE-WK-0121 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200731 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000023 | | | | BTC-PERP | -0.0000000000000023 |
| | | | CEL | 0.0000000002807966 | | | | CEL | 0.0000000002807966 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 209.9658000000000000 | | | | CHZ | 209.9658000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE | 10,463.0000000000000000 | | | | DOGE | 10,463.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0449962600000000 | | | | DOT | 0.0449962600000000 |
| | | | DOT-PERP | -0.0000000000000156 | | | | DOT-PERP | -0.0000000000000156 |
| | | | DYDX | 279.3244810844093940 | | | | DYDX | 279.3244810844093940 |
| | | | DYDX-PERP | 0.0000000000000113 | | | | DYDX-PERP | 0.0000000000000113 |
| | | | EGLD-PERP | 0.0000000000000030 | | | | EGLD-PERP | 0.0000000000000030 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 84.811111278271700 | | | | ETH | 84.811111278271700 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000042 | | | | ETH-PERP | -0.000000000000042 |
| | | | ETHW | 1.685085924930853 | | | | ETHW | 1.685085924930853 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000085 | | | | FLOW-PERP | -0.000000000000085 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003221475 | | | | FTT | 0.000000003221475 |
| | | | FTT-PERP | 0.000000000000284 | | | | FTT-PERP | 0.000000000000284 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025620418 | | | | LUNA2 | 0.000000025620418 |
| | | | LUNA2_LOCKED | 0.000000059780975 | | | | LUNA2_LOCKED | 0.000000059780975 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000085 | | | | LUNC-PERP | -0.000000000000085 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 31.138245985767803 | | | | SOL | 31.138245985767803 |
| | | | SOL-PERP | -0.000000000000056 | | | | SOL-PERP | -0.000000000000056 |
| | | | SRM | 0.182078080000000 | | | | SRM | 0.182078080000000 |
| | | | SRM_LOCKED | 157.770660490000000 | | | | SRM_LOCKED | 157.770660490000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 14,949.695481080000000 | | | | TRX | 14,949.695481080000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 397.160315281064800 | | | | USD | 397.160315281064800 |
| | | | USDT | 0.000000028775826 | | | | USDT | 0.000000028775826 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 43014 | Name on file | FTX Trading Ltd. | 294028124567990654/TH E HILL BY FTX #3773 | 1.000000000000000 | 70063 | Name on file | FTX Trading Ltd. | 294028124567990654/THE HILL BY FTX #3773 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000008038538 | | | | AXS | 0.000000008038538 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000454 | | | | BCH-PERP | 0.000000000000454 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007135455 | | | | BNB | 0.000000007135455 |
| | | | BNB-0325 | 0.000000000000000 | | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000021088139 | | | | BTC | 0.000000021088139 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000028 | | | | BTC-PERP | -0.000000000000028 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008889804 | | | | CEL | 0.000000008889804 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000019781480 | | | | ETH | 0.000000019781480 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002088757 | | | | ETHW | 0.000000002088757 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007237177 | | | | FTM | 0.000000007237177 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.065559463680100 | | | | FTT | 150.065559463680100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000147353357800 | | | | LUNA2 | 0.000147353357800 |
| | | | LUNA2_LOCKED | 0.000343824501600 | | | | LUNA2_LOCKED | 0.000343824501600 |
| | | | LUNC | 0.000000002211383 | | | | LUNC | 0.000000002211383 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -10,000.000000000000000 | | | | SOL-PERP | -10,000.000000000000000 |
| | | | SPELL | 0.000000100000000 | | | | SPELL | 0.000000100000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.165850380000000 | | | | SRM | 0.165850380000000 |
| | | | SRM_LOCKED | 143.709360700000000 | | | | SRM_LOCKED | 143.709360700000000 |
| | | | TRX | 1,000,000.066250002100000 | | | | TRX | 1,000,000.066250002100000 |
| | | | TRX-PERP | -1,000,000.000000000000000 | | | | TRX-PERP | -1,000,000.000000000000000 |
| | | | USD | 382,802.525394481800000 | | | | USD | 382,802.525394481800000 |
| | | | USDT | 0.000000007870866 | | | | USDT | 0.000000007870866 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.028585846848720 | | | | USTC | 0.028585846848720 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000010 | | | | YFI-PERP | 0.000000000000010 |
| 34954 | Name on file | FTX Trading Ltd. | BTC | 9.470614615000000 | 35018 | Name on file | FTX Trading Ltd. | BLT | 0.702200000000000 |
| | | | DOT | 5,998.167462000000000 | | | | BTC | 9.470614615000000 |
| | | | FTT | 18,447.535085000000000 | | | | DOT | 5,998.167462000000000 |
| | | | LUNA2 | 5,019.933344368441000 | | | | ETH | 0.004785200000000 |
| | | | NEAR | 10,879.932192000000000 | | | | ETHW | 0.004785200000000 |
| | | | SOL | 1,115.038366900000000 | | | | FTT | 18,447.535085000000000 |
| | | | USD | 2.678621039921808 | | | | LUNA2 | 0.000487443617400 |
| | | | USDT | 1,000.211361502706376 | | | | LUNA2_LOCKED | 5,019.933344368441000 |
| | | | | | | | | NEAR | 10,879.932192000000000 |
| | | | | | | | | SOL | 1,115.038366900000000 |
| | | | | | | | | TRX | 0.105385000000000 |
| | | | | | | | | USD | 2.678621039921808 |
| | | | | | | | | USDT | 1,000.211361502706376 |
| | | | | | | | | USTC | 0.079000000000000 |
| 28928 | Name on file | FTX Trading Ltd. | LINK | 28,865.000000000000000 | 92929 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 |
| | | | SXP | 1.015901470000000 | | | | LINK | 28,865.739501210000000 |
| | | | UBXT | 1.000000000000000 | | | | SXP | 1.015901470000000 |
| | | | USDT | 0.120000000000000 | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USDT | 0.117746300000000 |
| 45076 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 | 92929 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 |
| | | | LINK | 28,865.739501210000000 | | | | LINK | 28,865.739501210000000 |
| | | | SXP | 1.015901470000000 | | | | SXP | 1.015901470000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USDT | 0.117744630000000 | | | | USDT | 0.117744630000000 |
| 39297 | Name on file | FTX Trading Ltd. | 312202394351383856/FT X FOUNDATION CERIFICATE DONATION CERIFICATE #106 | | 40152 | Name on file | FTX Trading Ltd. | 312202394351383856/FTX FOUNDATION GROUP DONATION CERIFICATE #106 | |
| | | | AAVE-PERP | -0.000000000000227 | | | | AAVE-PERP | -0.000000000000227 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALEPH | 0.000000000000000 | | | | ALEPH | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000003637 | | | | AXS-PERP | 0.000000000003637 |
| | | | BICO | 0.333330000000000 | | | | BICO | 0.333330000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000021765293 | | | | BTC | 0.000000021765293 |
| | | | BTC-PERP | 0.000000000000966 | | | | BTC-PERP | 0.000000000000966 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000021827 | | | | DOT-PERP | 0.000000000021827 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000029103 | | | | EOS-PERP | 0.000000000029103 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000044487220 | | | | ETH | 0.000000044487220 |
| | | | ETH-PERP | -0.000000000007275 | | | | ETH-PERP | -0.000000000007275 |
| | | | EUR | 0.000000000207206 | | | | EUR | 0.000000000207206 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,002.135654880476100 | | | | FTT | 1,002.135654880476100 |
| | | | FTT-PERP | 0.000000000001913 | | | | FTT-PERP | 0.000000000001913 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000087311 | | | | LUNC-PERP | 0.000000000087311 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.166420090000000 | | | | SOL | 0.166420090000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.412527420000000 | | | | SRM | 0.412527420000000 |
| | | | SRM_LOCKED | 357.455011040000000 | | | | SRM_LOCKED | 357.455011040000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 396,542.684325105100000 | | | | USD | 396,542.684325105100000 |
| | | | USDT | 0.000000032352979 | | | | USDT | 0.000000032352979 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 65374 | Name on file | FTX Trading Ltd. | BNB | 0.000000006240345 | 92437 | Name on file | FTX Trading Ltd. | BNB | 0.000000006240345 |
| | | | BTC | 78.027270361381170 | | | | BTC | 78.027270361381170 |
| | | | DAI | 0.000000004613460 | | | | DAI | 0.000000004613460 |
| | | | ETH | 0.000000000042450 | | | | ETH | 0.000000000042450 |
| | | | LUNA2 | 0.040008407680000 | | | | LUNA2 | 0.040008407680000 |
| | | | LUNA2_LOCKED | 0.093352951260000 | | | | LUNA2_LOCKED | 0.093352951260000 |
| | | | USD | 0.138138366058390 | | | | USD | 0.138138366058390 |
| | | | USDT | 69.913584582292600 | | | | USDT | 69.913584582292600 |
| | | | USTC | 0.000000006436670 | | | | USTC | 0.000000006436670 |
| | | | WBTC | 0.000000006799831 | | | | WBTC | 0.000000006799831 |
| 92391 | Name on file | FTX Trading Ltd. | BNB | 0.000000006240345 | 92437 | Name on file | FTX Trading Ltd. | BNB | 0.000000006240345 |
| | | | BTC | 78.027270361381170 | | | | BTC | 78.027270361381170 |
| | | | DAI | 0.000000004613460 | | | | DAI | 0.000000004613460 |
| | | | ETH | 0.000000000042450 | | | | ETH | 0.000000000042450 |
| | | | LUNA2 | 0.040008407680000 | | | | LUNA2 | 0.040008407680000 |
| | | | LUNA2_LOCKED | 0.093352951260000 | | | | LUNA2_LOCKED | 0.093352951260000 |
| | | | USD | 0.138138366058390 | | | | USD | 0.138138366058390 |
| | | | USDT | 69.913584582292600 | | | | USDT | 69.913584582292600 |
| | | | USTC | 0.000000006436670 | | | | USTC | 0.000000006436670 |
| | | | WBTC | 0.000000006799831 | | | | WBTC | 0.000000006799831 |
| 21860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 66045 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | AURY | 0.830200000000000 | | | | AURY | 0.830200000000000 |
| | | | BAL | 0.000180000000000 | | | | BAL | 0.000180000000000 |
| | | | BAND | 0.038860000000000 | | | | BAND | 0.038860000000000 |
| | | | CHZ | 0.752000000000000 | | | | CHZ | 0.752000000000000 |
| | | | CRO | 8.558000000000000 | | | | CRO | 8.558000000000000 |
| | | | CVX | 0.010000000000000 | | | | CVX | 0.010000000000000 |
| | | | GARI | 0.928311380000000 | | | | GARI | 0.928311380000000 |
| | | | GMT | 0.974400000000000 | | | | GMT | 0.974400000000000 |
| | | | LUNA2 | 0.006509133910000 | | | | LUNA2 | 0.006509133910000 |
| | | | LUNA2_LOCKED | 0.015187989580000 | | | | LUNA2_LOCKED | 0.015187989580000 |
| | | | PUNDIX | 0.042840000000000 | | | | PUNDIX | 0.042840000000000 |
| | | | RAY | 0.786200000000000 | | | | RAY | 0.786200000000000 |
| | | | SNX | 0.059300000000000 | | | | SNX | 0.059300000000000 |
| | | | SOL | 0.001512000000000 | | | | SOL | 0.001512000000000 |
| | | | STMX | 5.576827080000000 | | | | STMX | 5.576827080000000 |
| | | | SXP | 0.084700000000000 | | | | SXP | 0.084700000000000 |
| | | | TONCOIN | 0.042300000000000 | | | | TONCOIN | 0.042300000000000 |
| | | | TRX | 0.876649000000000 | | | | TRX | 0.876649000000000 |
| | | | USD | 175,994.207426422280000 | | | | USD | 175,994.207426422280000 |
| | | | USDT | 0.000000002602990 | | | | USDT | 0.000000002602990 |
| | | | USTC | 0.921400000000000 | | | | USTC | 0.921400000000000 |
| | | | WAVES | 0.350000000000000 | | | | WAVES | 0.350000000000000 |
| | | | WRX | 0.680000000000000 | | | | WRX | 0.680000000000000 |
| | | | XRP | 0.075795000000000 | | | | XRP | 0.075795000000000 |
| 13171 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 59019 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 290144875904628634/FT X SWAG PACK #15 | | | | | 290144875904628634/FTX SWAG PACK #15 | |
| | | | AAVE | 1.000000000000000 | | | | AAVE | 1.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000170 | | | | AAVE-PERP | 0.000000000000170 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000113 | | | | ALICE-PERP | -0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | -0.000000000917900 | | | | AMPL | -0.000000000917900 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000113 | | | | APE-PERP | 0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000085 | | | | AR-PERP | 0.000000000000085 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 276.002580142454000 | | | | AVAX | 276.002580142454000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-20211231 | -0.0000000000000113 |
| | | | AVAX-PERP | 0.0000000000000113 |
| | | | AXS-PERP | 0.0000000000000483 |
| | | | BADGER-PERP | 0.0000000000000056 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-1230 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000063608000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000176912250 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | -0.0000000000000001 |
| | | | BTC-1230 | -0.0000000000000003 |
| | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-20201103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000073 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-0624 | 0.0000000000000077 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000227 |
| | | | CREAM-20210625 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | -0.0000000000000909 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000525000000 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000003 |
| | | | ETH-0930 | 0.0000000000000014 |
| | | | ETH-1230 | 0.0000000000000003 |
| | | | ETH-20200925 | -0.0000000000000006 |
| | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000014 |
| | | | ETH-PERP | -0.0000000000000401 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000023192 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1906333213413446 |
| | | | FTT-PERP | -0.0000000000000454 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000001818 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000454 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000001818 |
| | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000007 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-1230 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | -0.0000000000000170 |
| | | | LINK-PERP | -0.0000000000002756 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-0624 | 0.0000000000000000 |
| | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000028 |
| | | | LUNA2 | 37.9176446400000000 |
| | | | LUNA2_LOCKED | 88.4745041700000000 |
| | | | LUNC | 0.0000000329743100 |
| | | | LUNC-PERP | -0.0000000000001335 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000001364 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000383050000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001364 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-20211231 | -0.0000000000000113 |
| | | | AVAX-PERP | 0.0000000000000113 |
| | | | AXS-PERP | 0.0000000000000483 |
| | | | BADGER-PERP | 0.0000000000000056 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-1230 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000063608000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000176912250 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | -0.0000000000000001 |
| | | | BTC-1230 | -0.0000000000000003 |
| | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-20201103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000073 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-0624 | 0.0000000000000077 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000227 |
| | | | CREAM-20210625 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | -0.0000000000000909 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000525000000 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000003 |
| | | | ETH-0930 | 0.0000000000000014 |
| | | | ETH-1230 | 0.0000000000000003 |
| | | | ETH-20200925 | -0.0000000000000006 |
| | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000014 |
| | | | ETH-PERP | -0.0000000000000401 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000023192 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1906333213413446 |
| | | | FTT-PERP | -0.0000000000000454 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000001818 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000454 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000001818 |
| | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000007 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-1230 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | -0.0000000000000170 |
| | | | LINK-PERP | -0.0000000000002756 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-0624 | 0.0000000000000000 |
| | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000028 |
| | | | LUNA2 | 37.9176446400000000 |
| | | | LUNA2_LOCKED | 88.4745041700000000 |
| | | | LUNC | 0.0000000329743100 |
| | | | LUNC-PERP | -0.0000000000001335 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000001364 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000383050000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001364 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Claims to be Disallowed** / **Surviving Claims** | |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000000000000 | | | | SNX | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000007825000 | | | | SNX-PERP | 0.0000000007825000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000002614 | | | | SOL-PERP | 0.0000000002614 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 94.4887969500000 | | | | SRM | 94.4887969500000 |
| | | | SRM_LOCKED | 2,180.8323347100000 | | | | SRM_LOCKED | 2,180.8323347100000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000077275 | | | | STEP-PERP | 0.0000000000077275 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000001000000000 | | | | SUSHI | 0.0000001000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000001364 | | | | THETA-PERP | 0.0000000000001364 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 1,755.0000000000000 | | | | TRX | 1,755.0000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000454 | | | | UNI-PERP | -0.0000000000000454 |
| | | | USD | 583,947.7188672230000 | | | | USD | 583,947.7188672230000 |
| | | | USDT | 61,424.9607552250000 | | | | USDT | 61,424.9607552250000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000022946330 | | | | USTC | 0.0000000022946330 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000095000000 | | | | WBTC | 0.0000000095000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-0930 | 0.0000000000000000 | | | | YFI-0930 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 20840 | Name on file | FTX Trading Ltd. | 1INCH | 100.0000000000000000 | 58065 | Name on file | FTX Trading Ltd. | 1INCH | 100.0000000000000000 |
| | | | BTC | 6.5587110338560019 | | | | BTC | 6.5587110338560019 |
| | | | BTC-PERP | -0.0095399078983559 | | | | BTC-PERP | -0.0095399078983559 |
| | | | ETH | -0.0095399078983559 | | | | ETH | -0.0095399078983559 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | -250.2403515683983200 | | | | ETHW | -250.2403515683983200 |
| | | | FTT | 25.0988125000000000 | | | | FTT | 25.0988125000000000 |
| | | | LUNA2 | 2.7930350930000000 | | | | LUNA2 | 2.7930350930000000 |
| | | | LUNA2_LOCKED | 6.5170818830000000 | | | | LUNA2_LOCKED | 6.5170818830000000 |
| | | | LUNC | 8.9810000000000000 | | | | LUNC | 8.9810000000000000 |
| | | | SOL | 42.1764375400000000 | | | | SOL | 42.1764375400000000 |
| | | | USD | 5,193.1547312174650000 | | | | USD | 5,193.1547312174650000 |
| | | | USDT | 9.7100000136843800 | | | | USDT | 9.7100000136843800 |
| | | | USTC | 0.7229413008859130 | | | | USTC | 0.7229413008859130 |
| | | | WBTC | 0.0000775491885730 | | | | WBTC | 0.0000775491885730 |
| 92143 | Name on file | FTX Trading Ltd. | BTC | 134.0170000000000000 | 92188 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |
| | | | USD | 297,784.9816728000000000 | | | | USD | 0.0000000000000000 |
| 8655 | Name on file | FTX Trading Ltd. | BTC | 7.9149570718938870 | 92418 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.0000000000000000 |
| | | | ETHW | 0.0000999080000000 | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | FTT | 97.4216704700000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.4639000000000000 | | | | AXS-PERP | 0.0000000000000014 |
| | | | TRX | 0.0000590000000000 | | | | BAO | 0.0000000100000000 |
| | | | USD | 0.0000799584059240 | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BRZ | 0.0000000004852850 |
| | | | | | | | | BTC | 7.9149570718938870 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0331 | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH | -0.0000000077754036 |
| | | | | | | | | ETH-0331 | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000999891118699 |
| | | | | | | | | FTT | 97.4216704700000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000056 |
| | | | | | | | | LTC | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.4639000000000000 |
| | | | | | | | | OKB-20211231 | -0.0000000000000262 |
| | | | | | | | | OKB-PERP | 0.0000000000000085 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000590000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000799584059240 |
| | | | | | | | | USDT | 0.0001140664923333 |
| 26526 | Name on file | FTX Trading Ltd. | BTC | 0.0000512300000000 | 64785 | Name on file | FTX Trading Ltd. | BTC | 0.0000512300000000 |
| | | | ETH | 0.0000766316300000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | FTT | 150.8958370000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | USD | 303,962.7300000000000000 | | | | ETH | 0.0000766321867600 |
| | | | USDT | 0.7500000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | WBTC | 0.9078558200000000 | | | | FTT | 150.8958370000000000 |
| | | | | | | | | USD | 303,962.7330342330000000 |
| | | | | | | | | USDT | 0.7486768019465700 |
| | | | | | | | | WBTC | 0.9078558200000000 |
| 46196 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 | 92624 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 |
| | | | BTC | 13.3554721859473200 | | | | BTC | 13.3554721859473200 |
| | | | BTC-PERP | -0.0000000000000007 | | | | BTC-PERP | -0.0000000000000007 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0936011400000000 | | | | FTT | 0.0936011400000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SRM | 1.3430206900000000 | | | | SRM | 1.3430206900000000 |
| | | | SRM_LOCKED | 8.0169793100000000 | | | | SRM_LOCKED | 8.0169793100000000 |
| | | | USD | 24,661.1580470227960000 | | | | USD | 24,661.1580470227960000 |
| | | | USDT | 0.0000000160315360 | | | | USDT | 0.0000000160315360 |
| 24032 | Name on file | FTX Trading Ltd. | AAVE | 30.8758167768453700 | 92345 | Name on file | FTX Trading Ltd. | AAVE | 30.8758167768453700 |
| | | | ATLAS | 26,050.1302500000000000 | | | | ATLAS | 26,050.1302500000000000 |
| | | | ATOM | 0.0000000076074800 | | | | ATOM | 0.0000000076074800 |
| | | | AVAX | 0.0000000043295550 | | | | AVAX | 0.0000000043295550 |
| | | | BNB | 7.8515209657355710 | | | | BNB | 7.8515209657355710 |
| | | | BTC | 0.0211940269032600 | | | | BTC | 0.0211940269032600 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BULL | 0.0000000066000000 | | | | BULL | 0.0000000066000000 |
| | | | CHZ | 21,180.1059000000000000 | | | | CHZ | 21,180.1059000000000000 |
| | | | COIN | 0.0000000065200000 | | | | COIN | 0.0000000065200000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP | 0.00000000950000 | | | | COMP | 0.00000000950000 |
| | | | ETH | 89.05961256053651 | | | | ETH | 89.05961256053651 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | ETHW | 0.00000007565210 | | | | ETHW | 0.00000007565210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.24926897317890 | | | | FTT | 730.24926897317890 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.00000000316090 | | | | MAPS | 0.00000000316090 |
| | | | MATIC | 0.00000000406381 | | | | MATIC | 0.00000000406381 |
| | | | RAY | 0.00000002632658 | | | | RAY | 0.00000002632658 |
| | | | RUNE | 0.00000000478619 | | | | RUNE | 0.00000000478619 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | SUSHI | 0.00000000361850 | | | | SUSHI | 0.00000000361850 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.00000000643478 | | | | UNI | 0.00000000643478 |
| | | | UNISWAPBULL | 0.00000000000000 | | | | UNISWAPBULL | 0.00000000000000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.00000000520411 | | | | USDT | 0.00000000520411 |
| | | | USTC | 256.27152523077000 | | | | USTC | 256.27152523077000 |
| | | | WBTC | 0.00000000077823 | | | | WBTC | 0.00000000077823 |
| | | | YFI | 0.00000000000783820 | | | | YFI | 0.00000000000783820 |
| 89020 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 | 93345 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 |
| | | | ATLAS | 26,050.13025000000000 | | | | ATLAS | 26,050.13025000000000 |
| | | | ATOM | 0.00000000760748 | | | | ATOM | 0.00000000760748 |
| | | | AVAX | 0.00000004329555 | | | | AVAX | 0.00000004329555 |
| | | | BNB | 7.85152096573571 | | | | BNB | 7.85152096573571 |
| | | | BTC | 0.02119402690326 | | | | BTC | 0.02119402690326 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BULL | 0.00000000660000 | | | | BULL | 0.00000000660000 |
| | | | CHZ | 21,180.10590000000000 | | | | CHZ | 21,180.10590000000000 |
| | | | COIN | 0.00000000520000 | | | | COIN | 0.00000000520000 |
| | | | COMP | 0.00000000950000 | | | | COMP | 0.00000000950000 |
| | | | ETH | 89.05961256053651 | | | | ETH | 89.05961256053651 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | ETHW | 0.00000007565210 | | | | ETHW | 0.00000007565210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.24926897317890 | | | | FTT | 730.24926897317890 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.00000000316090 | | | | MAPS | 0.00000000316090 |
| | | | MATIC | 0.00000000406381 | | | | MATIC | 0.00000000406381 |
| | | | RAY | 0.00000002632658 | | | | RAY | 0.00000002632658 |
| | | | RUNE | 0.00000000478619 | | | | RUNE | 0.00000000478619 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | SUSHI | 0.00000000361850 | | | | SUSHI | 0.00000000361850 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.00000000643478 | | | | UNI | 0.00000000643478 |
| | | | UNISWAPBULL | 0.00000000000000 | | | | UNISWAPBULL | 0.00000000000000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.00000000520411 | | | | USDT | 0.00000000520411 |
| | | | USTC | 256.27152523077000 | | | | USTC | 256.27152523077000 |
| | | | WBTC | 0.00000000077823 | | | | WBTC | 0.00000000077823 |
| | | | YFI | 0.00000000000783820 | | | | YFI | 0.00000000000783820 |
| 89073 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 | 93345 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 |
| | | | ATLAS | 26,050.13025000000000 | | | | ATLAS | 26,050.13025000000000 |
| | | | ATOM | 0.00000000760748 | | | | ATOM | 0.00000000760748 |
| | | | AVAX | 0.00000004329555 | | | | AVAX | 0.00000004329555 |
| | | | BNB | 7.85152096573571 | | | | BNB | 7.85152096573571 |
| | | | BTC | 0.02119402690326 | | | | BTC | 0.02119402690326 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BULL | 0.00000000660000 | | | | BULL | 0.00000000660000 |
| | | | CHZ | 21,180.10590000000000 | | | | CHZ | 21,180.10590000000000 |
| | | | COIN | 0.00000000520000 | | | | COIN | 0.00000000520000 |
| | | | COMP | 0.00000000950000 | | | | COMP | 0.00000000950000 |
| | | | ETH | 89.05961256053651 | | | | ETH | 89.05961256053651 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | ETHW | 0.00000007565210 | | | | ETHW | 0.00000007565210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.24926897317890 | | | | FTT | 730.24926897317890 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.00000000316090 | | | | MAPS | 0.00000000316090 |
| | | | MATIC | 0.00000000406381 | | | | MATIC | 0.00000000406381 |
| | | | RAY | 0.00000002632658 | | | | RAY | 0.00000002632658 |
| | | | RUNE | 0.00000000478619 | | | | RUNE | 0.00000000478619 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | SUSHI | 0.00000000361850 | | | | SUSHI | 0.00000000361850 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.00000000643478 | | | | UNI | 0.00000000643478 |
| | | | UNISWAPBULL | 0.00000000000000 | | | | UNISWAPBULL | 0.00000000000000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.00000000520411 | | | | USDT | 0.00000000520411 |
| | | | USTC | 256.27152523077000 | | | | USTC | 256.27152523077000 |
| | | | WBTC | 0.00000000077823 | | | | WBTC | 0.00000000077823 |
| | | | YFI | 0.00000000000783820 | | | | YFI | 0.00000000000783820 |
| 17510 | Name on file | FTX Trading Ltd. | AVAX | 0.00000200000000 | 70822 | Name on file | FTX Trading Ltd. | AVAX | 0.00000200000000 |
| | | | BTC | 2.22087372050000 | | | | BTC | 2.22087372050000 |
| | | | ETH | 20.00000000000000 | | | | ETH | 20.00000000000000 |
| | | | ETHW | 20.00000000000000 | | | | ETHW | 20.00000000000000 |
| | | | LUNA2 | 31.04251137000000 | | | | LUNA2 | 31.04251137000000 |
| | | | LUNA2_LOCKED | 72.43252652000000 | | | | LUNA2_LOCKED | 72.43252652000000 |
| | | | LUNC | 100.00000000000000 | | | | LUNC | 100.00000000000000 |
| | | | SAND | 4,500.00000000000000 | | | | SAND | 4,500.00000000000000 |
| | | | SOL | 249.97000000000000 | | | | SOL | 249.97000000000000 |
| | | | USD | 59,794.02822487336000 | | | | USD | 59,794.02822487336000 |
| 84083 | Name on file | FTX Trading Ltd. | USD | 160,000.00000000000000 | 84186 | Name on file | FTX Trading Ltd. | USD | 160,000.00000000000000 |
| 21593 | Name on file | FTX Trading Ltd. | BIDEN | 0.00000000000271 | 54824 | Name on file | FTX Trading Ltd. | BIDEN | 0.00000000000271 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00007968000000 | | | | BTC | 0.00007968000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000607636 | | | | ETH | 0.00000000607636 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000305632 | | | | ETHW | 0.00000000305632 |
| | | | FTT | 31.59164983000000 | | | | FTT | 31.59164983000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SOL | 0.06474441569555 | | | | SOL | 0.06474441569555 |
| | | | SOL-PERP | -0.00000000001455 | | | | SOL-PERP | -0.00000000001455 |
| | | | SRM | -4,734.92820114000000 | | | | SRM | -4,734.92820114000000 |
| | | | SRM_LOCKED | 4,998.55435933000000 | | | | SRM_LOCKED | 4,998.55435933000000 |
| | | | TRUMP | -0.00000000002591 03 | | | | TRUMP | -0.00000000002591 03 |
| | | | TRUMPFEB | 0.00000000043655 | | | | TRUMPFEB | 0.00000000043655 |
| | | | USD | 500,003.09651897340000 | | | | USD | 500,003.09651897340000 |
| | | | USDT | 4.23043459162343 | | | | USDT | 4.23043459162343 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| 55107 | Name on file | FTX Trading Ltd. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 57,059.0000000000000000 | 91893 | Name on file | FTX Trading Ltd. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 57,059.0000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,425,000.0000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,425,000.0000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 1,285,000.0000000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 1,285,000.0000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 2,141,667.0000000000000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 2,141,667.0000000000000000 |
| | | | MSRM_LOCKED | 1.0000000000000000 | | | | MSRM_LOCKED | 1.0000000000000000 |
| | | | SRM | 1,000.0000000000000000 | | | | SRM | 22,182,590.0000000000000000 |
| | | | SRM_LOCKED | 101,319,118.0000000000000000 | | | | SRM_LOCKED | 79,137,528.0000000000000000 |
| 17212 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 54449 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | FTT | 250.3942000000000000 | | | | FTT | 250.3942000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0274171401900000 | | | | LUNA2 | 0.0274171401900000 |
| | | | LUNA2_LOCKED | 0.0639733271100000 | | | | LUNA2_LOCKED | 0.0639733271100000 |
| | | | LUNC | 5,970.1400000000000000 | | | | LUNC | 5,970.1400000000000000 |
| | | | SLRS | 0.7000000000000000 | | | | SLRS | 0.7000000000000000 |
| | | | TRX | 0.0000600000000000 | | | | TRX | 0.0000600000000000 |
| | | | USD | 1,943.5050115459014000 | | | | USD | 1,943.5050115459014000 |
| | | | USDT | 500,508.7002954712400000 | | | | USDT | 500,508.7002954712400000 |
| 18195 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000002108780 | 53318 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000002108780 |
| | | | AVAX | 296.6849605470132500 | | | | AVAX | 296.6849605470132500 |
| | | | BNB | 0.0000000002879360 | | | | BNB | 0.0000000002879360 |
| | | | BTC | 9.1059257525089310 | | | | BTC | 9.1059257525089310 |
| | | | FIDA | 3.4542994500000000 | | | | FIDA | 3.4542994500000000 |
| | | | FIDA_LOCKED | 7.9730685000000000 | | | | FIDA_LOCKED | 7.9730685000000000 |
| | | | FTM | 13,152.1956070200098000 | | | | FTM | 13,152.1956070200098000 |
| | | | FTT | 0.0000000005256000 | | | | FTT | 0.0000000005256000 |
| | | | LINK | 336.5213572189302000 | | | | LINK | 336.5213572189302000 |
| | | | MSRM_LOCKED | 1.0000000000000000 | | | | MSRM_LOCKED | 1.0000000000000000 |
| | | | NEAR | 2,000.0300000000000000 | | | | NEAR | 2,000.0300000000000000 |
| | | | RUNE | 0.0000000002591120 | | | | RUNE | 0.0000000002591120 |
| | | | SOL | 22,517.6442858218833000 | | | | SOL | 22,517.6442858218833000 |
| | | | SRM | 1,612.4374399100000000 | | | | SRM | 1,612.4374399100000000 |
| | | | SRM_LOCKED | 876,066.7630225000000000 | | | | SRM_LOCKED | 876,066.7630225000000000 |
| | | | UNI | 0.0000000003484260 | | | | UNI | 0.0000000003484260 |
| | | | USD | 230,035.3756507211700000 | | | | USD | 230,035.3756507211700000 |
| 38621 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92142 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000000 | | | | APE-PERP | -0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000000 | | | | ATOM-PERP | -0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 10.8187171875000000 | | | | BTC | 10.8187171875000000 |
| | | | BTC-PERP | 0.0000000000000002 | | | | BTC-PERP | 0.0000000000000002 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 126.9391951434801800 | | | | ETH | 126.9391951434801800 |
| | | | ETH-PERP | -0.0000000000000003 | | | | ETH-PERP | -0.0000000000000003 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000981604113 | | | | FTT | 0.0000000981604113 |
| | | | FTT-PERP | 0.0000000000000009 | | | | FTT-PERP | 0.0000000000000009 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0047241613600000 | | | | LUNA2 | 0.0047241613600000 |
| | | | LUNA2_LOCKED | 0.0110230525100000 | | | | LUNA2_LOCKED | 0.0110230525100000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000454 | | | | SOL-PERP | 0.0000000000000454 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 185.4035827958464180 | | | | USD | 185.4035827958464180 |
| | | | USDT | 0.3253630610598000 | | | | USDT | 0.3253630610598000 |
| | | | USTC | 0.0000000003282956 | | | | USTC | 0.0000000003282956 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000014 | | | | XMR-PERP | 0.0000000000000014 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 46647 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 82671 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0612717500000000 | | | | ATOM | 0.0612717500000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0243052800000000 | | | | AVAX | 0.0243052800000000 |
| | | | AVAX-PERP | 0.0000000000000909 | | | | AVAX-PERP | 0.0000000000000909 |
| | | | BTC | 3.0000249164509987 | | | | BTC | 3.0000249164509987 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 34.5663222025000000 | | | | ETH | 34.5663222025000000 |
| | | | ETHW | 0.0001278250000000 | | | | ETHW | 0.0001278250000000 |
| | | | FTM | 0.0098094700000000 | | | | FTM | 0.0098094700000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 205.3830517585675500 | | | | FTT | 205.3830517585675500 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINK | 0.0971382500000000 | | | | LINK | 0.0971382500000000 |
| | | | LUNA2 | 1.4128800500000000 | | | | LUNA2 | 1.4128800500000000 |
| | | | LUNA2_LOCKED | 3.2967201180000000 | | | | LUNA2_LOCKED | 3.2967201180000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY | 0.5553450000000000 | | | | RAY | 0.5553450000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0054364500000000 | | | | SOL | 0.0054364500000000 |
| | | | SOL-PERP | 0.0000000000005456 | | | | SOL-PERP | 0.0000000000005456 |
| | | | SRM | 79.3683383900000000 | | | | SRM | 79.3683383900000000 |
| | | | SRM_LOCKED | 395.1581432200000000 | | | | SRM_LOCKED | 395.1581432200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | STG | 0.74593034000000 | | | | | |
| | | | SUSHI | 0.13712250000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 3,412.46912300000000 | | | | | |
| | | | USD | 662,203.52019997870000 | | | | | |
| | | | USDT | 0.00575666475907 | | | | | |
| | | | USTC | 200.00000000000000 | | | | | |
| | | | XRP | 0.70363000000000 | | | | | |
| 27268 | Name on file | FTX Trading Ltd. | LINK | 144.30000000000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 |
| | | | QI | 612,570.45400000000000 | | | | CRO | 2.59200000000000 |
| | | | SLND | 28.54598500000000 | | | | ETH | 0.00022630000000 |
| | | | USD | 98,338.00000000000000 | | | | ETHW | 0.00022630000000 |
| | | | USDT | 1.33000000000000 | | | | FIDA | 0.41765000000000 |
| | | | | | | | | LINK | 744.30000000000000 |
| | | | | | | | | LTC | 0.00791800000000 |
| | | | | | | | | MATIC | 0.27900000000000 |
| | | | | | | | | MNGO | 9.99600000000000 |
| | | | | | | | | QI | 612,570.45400000000000 |
| | | | | | | | | SLND | 28.54598500000000 |
| | | | | | | | | SOL | 0.00390400000000 |
| | | | | | | | | SRM | 0.20781828000000 |
| | | | | | | | | SRM_LOCKED | 14.79218172000000 |
| | | | | | | | | TRX | 0.00077800000000 |
| | | | | | | | | TULIP | 0.06006000000000 |
| | | | | | | | | UNI | 0.03586500000000 |
| | | | | | | | | USD | 98,338.90642404597000 |
| | | | | | | | | USDT | 1.33021270872332 |
| | | | | | | | | XRP | 0.97500000000000 |
| 55009 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 |
| | | | CRO | 2.59200000000000 | | | | CRO | 2.59200000000000 |
| | | | ETH | 0.00022630000000 | | | | ETH | 0.00022630000000 |
| | | | ETHW | 0.00022630000000 | | | | ETHW | 0.00022630000000 |
| | | | FIDA | 0.41765000000000 | | | | FIDA | 0.41765000000000 |
| | | | LINK | 744.30000000000000 | | | | LINK | 744.30000000000000 |
| | | | LTC | 0.00791800000000 | | | | LTC | 0.00791800000000 |
| | | | MATIC | 0.27900000000000 | | | | MATIC | 0.27900000000000 |
| | | | MNGO | 9.99600000000000 | | | | MNGO | 9.99600000000000 |
| | | | QI | 612,570.45400000000000 | | | | QI | 612,570.45400000000000 |
| | | | SLND | 28.54598500000000 | | | | SLND | 28.54598500000000 |
| | | | SOL | 0.00390400000000 | | | | SOL | 0.00390400000000 |
| | | | SRM | 0.20781828000000 | | | | SRM | 0.20781828000000 |
| | | | SRM_LOCKED | 14.79218172000000 | | | | SRM_LOCKED | 14.79218172000000 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | TULIP | 0.06006000000000 | | | | TULIP | 0.06006000000000 |
| | | | UNI | 0.03586500000000 | | | | UNI | 0.03586500000000 |
| | | | USD | 98,338.90642404597000 | | | | USD | 98,338.90642404597000 |
| | | | USDT | 1.33021270872332 | | | | USDT | 1.33021270872332 |
| | | | XRP | 0.97500000000000 | | | | XRP | 0.97500000000000 |
| 72560 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 |
| | | | CRO | 2.59200000000000 | | | | CRO | 2.59200000000000 |
| | | | ETH | 0.00022630000000 | | | | ETH | 0.00022630000000 |
| | | | ETHW | 0.00022630000000 | | | | ETHW | 0.00022630000000 |
| | | | FIDA | 0.41765000000000 | | | | FIDA | 0.41765000000000 |
| | | | LINK | 744.30000000000000 | | | | LINK | 744.30000000000000 |
| | | | LTC | 0.00791800000000 | | | | LTC | 0.00791800000000 |
| | | | MATIC | 0.27900000000000 | | | | MATIC | 0.27900000000000 |
| | | | MNGO | 9.99600000000000 | | | | MNGO | 9.99600000000000 |
| | | | QI | 612,570.45400000000000 | | | | QI | 612,570.45400000000000 |
| | | | SLND | 28.54598500000000 | | | | SLND | 28.54598500000000 |
| | | | SOL | 0.00390400000000 | | | | SOL | 0.00390400000000 |
| | | | SRM | 0.20781828000000 | | | | SRM | 0.20781828000000 |
| | | | SRM_LOCKED | 14.79218172000000 | | | | SRM_LOCKED | 14.79218172000000 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | TULIP | 0.06006000000000 | | | | TULIP | 0.06006000000000 |
| | | | UNI | 0.03586500000000 | | | | UNI | 0.03586500000000 |
| | | | USD | 98,338.90642404597000 | | | | USD | 98,338.90642404597000 |
| | | | USDT | 1.33021270872332 | | | | USDT | 1.33021270872332 |
| | | | XRP | 0.97500000000000 | | | | XRP | 0.97500000000000 |
| 49896 | Name on file | FTX Trading Ltd. | AUD | 799.34442670000000 | 92006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | BNB | 100.33532983800000 | | | | ADA-PERP | 0.00000000000000 |
| | | | BTC | 13.02090908039950 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ETH | 28.00698633961296 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000006301142 | | | | AMPL-PERP | 0.00000000000000 |
| | | | FTT | 150.01152640526271 | | | | APE-PERP | 0.00000000000000 |
| | | | SRM | 1.03601101000000 | | | | AR-PERP | -0.00000000000213 |
| | | | SRM_LOCKED | 846.98955475000000 | | | | ATOM-PERP | -0.00000000000213 |
| | | | USD | 39,497.32211977949241 | | | | AUD | 799.34442670298860 |
| | | | USDT | 91,390.70571203410733 | | | | AVAX-PERP | -0.00000000000042 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 100.33532983800000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 13.02090908039950 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000187 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000028 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DOTMBSPLIT-2020PERP | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000000568 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 28.00698633961296 |
| | | | | | | | | ETHBULL | 0.00000000139000 |
| | | | | | | | | ETH-PERP | -0.00000000000099 |
| | | | | | | | | ETHW | 0.00000006301142 |
| | | | | | | | | FIL-PERP | -0.00000000000039 |
| | | | | | | | | FLM-PERP | 0.00000000017280 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 150.01152640526260 |
| | | | | | | | | FTT-PERP | -0.00000000002909 |
| | | | | | | | | GMT-PERP | 0.00000000000909 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000001818 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000909 |
| | | | | | | | | LTC-20210625 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000085 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000454 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000056 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.036011010000000 |
| | | | | | | | | SRM_LOCKED | 846.989554750000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000007275 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 0.962513500000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000001818 |
| | | | | | | | | USD | 39,497.322119778204000 |
| | | | | | | | | USDT | 91,390.705712030410000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000021 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000005000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 14179 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003721970 | 92260 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003721970 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000006500000 | | | | ALCX | 0.000000006500000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000002721990 | | | | AVAX | 0.000000002721990 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 3.453010610744668 | | | | BTC | 3.453010610744668 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 51.997048605533436 | | | | ETH | 51.997048605533436 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000921841 | | | | ETHW | 0.000000000921841 |
| | | | EUR | 50,008.619604845500000 | | | | EUR | 50,008.619604845500000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 151.172138428883530 | | | | FTT | 151.172138428883530 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 10,332.864647088885000 | | | | LINK | 10,332.864647088885000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000063203174 | | | | SNX | 0.000000063203174 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007458142 | | | | SOL | 0.000000007458142 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.043788740000000 | | | | SRM | 0.043788740000000 |
| | | | SRM_LOCKED | 24.703456550000000 | | | | SRM_LOCKED | 24.703456550000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 59,002.236590696710000 | | | | USD | 59,002.236590696710000 |
| | | | USDT | 0.000000002337092 | | | | USDT | 0.000000002337092 |
| | | | WBTC | 0.000000007205520 | | | | WBTC | 0.000000007205520 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000750000 | | | | YFI | 0.000000000750000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23866 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70912 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000909 | | | | APE-PERP | 0.000000000000909 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000001818 | | | | AUDIO-PERP | -0.000000000001818 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001776000 | | | | BTC | 0.000000001776000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CH2-0624 | 0.000000000000000 | | | | CH2-0624 | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000400000000 | | | | DOT | 0.0000000400000000 |
| | | | DYDX-PERP | -0.0000000000001818 | | | | DYDX-PERP | -0.0000000000001818 |
| | | | EDEN-0624 | 0.0000000000000000 | | | | EDEN-0624 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-0624 | 0.0000000000000000 | | | | EOS-0624 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000113 | | | | ETC-PERP | 0.0000000000000113 |
| | | | ETH | 144.8137639124088300 | | | | ETH | 144.8137639124088300 |
| | | | ETHW | 144.2144113311127820 | | | | ETHW | 144.2144113311127820 |
| | | | FIL-0624 | 0.0000000000000000 | | | | FIL-0624 | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000909 | | | | GAL-PERP | -0.0000000000000909 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOOD | 0.0000000014092330 | | | | HOOD | 0.0000000014092330 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000454 | | | | KNC-PERP | 0.0000000000000454 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 11.0129139800000000 | | | | LUNA2 | 11.0129139800000000 |
| | | | LUNA2_LOCKED | 25.6967992900000000 | | | | LUNA2_LOCKED | 25.6967992900000000 |
| | | | LUNC | 2,398,085.2062754880000000 | | | | LUNC | 2,398,085.2062754880000000 |
| | | | LUNC-PERP | 0.0000000000838554 | | | | LUNC-PERP | 0.0000000000838554 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000002501 | | | | MOB-PERP | -0.0000000000002501 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000001454 | | | | MTL-PERP | 0.0000000000001454 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000001818 | | | | RON-PERP | 0.0000000000001818 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000021827 | | | | STEP-PERP | -0.0000000000021827 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000004823240 | | | | SUSHI | 0.0000000004823240 |
| | | | SUSHI-0624 | 0.0000000000000000 | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000009616650 | | | | SXP | 0.0000000009616650 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-0624 | 0.0000000000000000 | | | | THETA-0624 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | TWTR-0624 | 0.0000000000000000 | | | | TWTR-0624 | 0.0000000000000000 |
| | | | USD | -8,037.9743673637900000 | | | | USD | -8,037.9743673637900000 |
| | | | USDT | 180,207.4508143422400000 | | | | USDT | 180,207.4508143422400000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000077 | | | | YFII-PERP | 0.0000000000000077 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 50218 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 50222 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0098175000000000 | | | | ATOM | 0.0098175000000000 |
| | | | ATOM-0325 | 0.0000000000000341 | | | | ATOM-0325 | 0.0000000000000341 |
| | | | ATOM-0624 | 0.0000000000000000 | | | | ATOM-0624 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND | 0.0415000000000000 | | | | BAND | 0.0415000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 518.0000000000000000 | | | | BNB | 518.0000000000000000 |
| | | | BNB-0325 | 0.0000000000000000 | | | | BNB-0325 | 0.0000000000000000 |
| | | | BNB-0624 | 0.0000000000000000 | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNBBULL | 0.0000005000000000 | | | | BNBBULL | 0.0000005000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0016100000000000 | | | | BOBA | 0.0016100000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000130000000 | | | | BTC | 0.0000000130000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-0303 | 0.0000000000000000 | | | | BTC-MOVE-0303 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | BULL | 0.0000000060500000 | | | | BULL | 0.0000000060500000 |
| | | | CAKE-PERP | 0.0000000000000397 | | | | CAKE-PERP | 0.0000000000000397 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 4.000000000000000 | | | | DOGE | 4.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOSBULL | 0.005285000000000 | | | | EOSBULL | 0.005285000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETHBULL | 0.000000010000000 | | | | ETHBULL | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005400000 | | | | ETHW | 0.000000005400000 |
| | | | EUR | 0.006664010164394 | | | | EUR | 0.006664010164394 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.116540000000000 | | | | FTM | 0.116540000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 156.789522830000000 | | | | FTT | 156.789522830000000 |
| | | | FTT-PERP | -0.000000000000909 | | | | FTT-PERP | -0.000000000000909 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000341 | | | | LINK-PERP | -0.000000000000341 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000065660000000 | | | | LTC | 0.000065660000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG | 0.001610000000000 | | | | OMG | 0.001610000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.008247590000000 | | | | SOL | 0.008247590000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.302212440000000 | | | | SRM | 0.302212440000000 |
| | | | SRM_LOCKED | 174.578052840000000 | | | | SRM_LOCKED | 174.578052840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.397992974337575 | | | | SUSHI | 0.397992974337575 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHIBULL | 0.052465060000000 | | | | SUSHIBULL | 0.052465060000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000090000000000 | | | | TRX | 0.000090000000000 |
| | | | USD | 99.768909702333370 | | | | USD | 99.768909702333490 |
| | | | USDT | 37.079463363879490 | | | | USDT | 37.079463363879490 |
| | | | VETBULL | 0.005583051000000 | | | | VETBULL | 0.005583051000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 78549 | Name on file | FTX Trading Ltd. | ATLAS | 119,371.164473680000003 | 91764 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | ATLAS_IEF_LOCKED | 6,684,785.210526320000000 | | | | ATLAS | 119,371.164473680000003 |
| | | | FIDA_IEF_LOCKED | 14,735.466666690000000 | | | | ATLAS_IEF_LOCKED | 6,684,785.210526320000000 |
| | | | PYTH_IEF_LOCKED | 702,083.000000000000000 | | | | BTC | 0.000053183197304 |
| | | | RAY | 544.266666640000000 | | | | DYDX | 0.000000010000000 |
| | | | SOL | 69.528638483382560 | | | | ETH | -0.000500792867967 |
| | | | SOL_IEF_LOCKED | 970.471361520000000 | | | | FIDA | 1,052.533333310000000 |
| | | | SRM | 2,897.498223210000000 | | | | FIDA_IEF_LOCKED | 14,735.466666690000000 |
| | | | USD | 123,898.615951430000000 | | | | FTT | 0.038563221523211 |
| | | | USD_IEF_LOCKED | 105,962.657250000000000 | | | | IMX | 0.021867100000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.006234255514000 |
| | | | | | | | | LUNA2_LOCKED | 0.014546596200000 |
| | | | | | | | | LUNC | -0.001054141471992 |
| | | | | | | | | LUNC-PERP | 0.000000000003637 |
| | | | | | | | | MAPS | 3,560.266666680000000 |
| | | | | | | | | MAPS_IEF_LOCKED | 49,843.733333320000000 |
| | | | | | | | | MATIC | 0.365665000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 1,534.133333340000000 |
| | | | | | | | | OXY_IEF_LOCKED | 21,477.866666660000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 34,020.150000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 702,083.000000000000000 |
| | | | | | | | | RAY | 544.266666640000000 |
| | | | | | | | | RAY_IEF_LOCKED | 7,619.733333360000000 |
| | | | | | | | | SOL | 69.528638483382600 |
| | | | | | | | | SOL_IEF_LOCKED | 970.471361520000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2,897.498223210000000 |
| | | | | | | | | SRM_IEF_LOCKED | 33,573.709192630000000 |
| | | | | | | | | SRM_LOCKED | 3,418.383861960000000 |
| | | | | | | | | USD | 123,899.631311906000000 |
| | | | | | | | | USD_IEF_LOCKED | 105,962.657250000000000 |
| | | | | | | | | USTC | 0.882489000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 23587 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66795 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000001364 | | | | ALICE-PERP | 0.000000000001364 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002160 | | | | ATOM-PERP | 0.000000000002160 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000227 | | | | AXS-PERP | 0.000000000000227 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 0.000000010000000 | | | | BAT | 0.000000010000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 11.363791052584775 | | | | BTC | 11.363791052584775 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CH2-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000014 |
| | | | CREAM-PERP | -0.0000000000000227 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -0.0000000000000909 |
| | | | DASH-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000003865 |
| | | | EGLD-PERP | -0.0000000000000028 |
| | | | ENI-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000040000000 |
| | | | ETH-PERP | -0.0000000000000016 |
| | | | EUR | 0.0000000184483113 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000021827 |
| | | | FLOW-PERP | 0.0000000000000028 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,194.3729880693163800 |
| | | | FTT-PERP | 0.0000000000000454 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000005558207 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000113 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000909 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000031 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000511 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000041875320 |
| | | | LTC-PERP | -0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000001023 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000001 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000454 |
| | | | NEAR-PERP | 0.0000000000000454 |
| | | | NEO-PERP | 0.0000000000000227 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000001818 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000909 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000909 |
| | | | SOL-PERP | -0.0000000000000810 |
| | | | SRM | 0.8760584846460000 |
| | | | SRM_LOCKED | 694.9077786500000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000003637 |
| | | | TOMO-PERP | 0.0000000000001818 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000227 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 109,719.4708614976670000 |
| | | | USDT | 0.0000000204580366 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |
| 13675 | Name on file | FTX Trading Ltd. | BTC | 0.6946877550000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 30.4969078000000000 |
| | | | ETH-20210326 | 0.0000000000000022 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 30.4969078000000000 |
| | | | FTT | 0.5152538300000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC | 14,047.1525000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 38.9931700000000000 |
| | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 19.7116291300000000 |
| | | | SRM_LOCKED | 160.2883708700000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CH2-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000014 |
| | | | CREAM-PERP | -0.0000000000000227 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -0.0000000000000909 |
| | | | DASH-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000003865 |
| | | | EGLD-PERP | -0.0000000000000028 |
| | | | ENI-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000040000000 |
| | | | ETH-PERP | -0.0000000000000016 |
| | | | EUR | 0.0000000184483113 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000021827 |
| | | | FLOW-PERP | 0.0000000000000028 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,194.3729880693163800 |
| | | | FTT-PERP | 0.0000000000000454 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000005558207 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000113 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000909 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000031 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000511 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000041875320 |
| | | | LTC-PERP | -0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000001023 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000001 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000454 |
| | | | NEAR-PERP | 0.0000000000000454 |
| | | | NEO-PERP | 0.0000000000000227 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000001818 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000002500000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000909 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000909 |
| | | | SOL-PERP | -0.0000000000000810 |
| | | | SRM | 0.8760584846460000 |
| | | | SRM_LOCKED | 694.9077786500000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000003637 |
| | | | TOMO-PERP | 0.0000000000001818 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000227 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 109,719.4708614976670000 |
| | | | USDT | 0.0000000204580366 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |
| 88160 | Name on file | FTX Trading Ltd. | BTC | 0.6946877550000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 30.4969078000000000 |
| | | | ETH-20210326 | 0.0000000000000022 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 30.4969078000000000 |
| | | | FTT | 0.5152538300000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC | 14,047.1525000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 38.9931700000000000 |
| | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 19.7116291300000000 |
| | | | SRM_LOCKED | 160.2883708700000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SXP-PERP | -0.00000000001455 | | | | SXP-PERP | -0.00000000001455 |
| | | | USD | 41,767.6545329960860000 | | | | USD | 41,767.6545329960860000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 49565 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 81545* | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000113 | | | | BNB-PERP | 0.0000000000000114 |
| | | | BTC | 0.9998000000000000 | | | | BTC | 0.9998000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000001818 | | | | DOT-PERP | 0.0000000000001819 |
| | | | ETH | 5.3695927000000000 | | | | ETH | 5.3695927000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 5.3695927000000000 | | | | ETHW | 5.3695927000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | -0.0000000000007275 | | | | FTT-PERP | -0.0000000000007275 |
| | | | GHS | 100.0000000000000000 | | | | GHS | 100.0000000000000000 |
| | | | LUNA2 | 0.0229572981200000 | | | | LUNA2 | 0.0229572981200000 |
| | | | LUNA2_LOCKED | 0.0535670289500000 | | | | LUNA2_LOCKED | 0.0535670289500000 |
| | | | LUNC | 4,999.0000000000000000 | | | | LUNC | 4,999.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | SOL | 582.6900000000000000 | | | | SOL | 582.6900000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.5636676500000000 | | | | SRM | 0.5636676500000000 |
| | | | SRM_LOCKED | 2.4363323500000000 | | | | SRM_LOCKED | 2.4363323500000000 |
| | | | TRX | 0.0000500000000000 | | | | TRX | 0.0000500000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -410,897.3529871530500000 | | | | USD | -410,897.3529871530000000 |
| | | | USDT | 700,317.3865439340000000 | | | | USDT | 700,317.3865439340000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 46815 | Name on file | FTX Trading Ltd. | ABNB | 1.0000000000000000 | 87048 | Name on file | FTX Trading Ltd. | ABNB | 1.0000000000000000 |
| | | | ALGO | 250.0000000000000000 | | | | ALGO | 250.0000000000000000 |
| | | | AMC | 0.8000000000000000 | | | | AMC | 0.8000000000000000 |
| | | | AMZN | 2.5940000000000000 | | | | AMZN | 2.5940000000000000 |
| | | | AMZN-1230 | 0.0000000000000000 | | | | AMZN-1230 | 0.0000000000000000 |
| | | | APT | 25.0000000000000000 | | | | APT | 25.0000000000000000 |
| | | | ATOM | 10.0000000000000000 | | | | ATOM | 10.0000000000000000 |
| | | | BAR | 20.0000000000000000 | | | | BAR | 20.0000000000000000 |
| | | | BCH | 1.5000000000000000 | | | | BCH | 1.5000000000000000 |
| | | | BILI | 201.8728717500000000 | | | | BILI | 201.8728717500000000 |
| | | | BNB | 0.2088149800000000 | | | | BNB | 0.2088149800000000 |
| | | | BTC | 0.0000000005503457 | | | | BTC | 0.0000000005503457 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BYND | 6.4100000000000000 | | | | BYND | 6.4100000000000000 |
| | | | CAD | 1,410.0000000001000000 | | | | CAD | 1,410.0000000001000000 |
| | | | CGC | 98.8000000000000000 | | | | CGC | 98.8000000000000000 |
| | | | DOGE | 100.0000000000000000 | | | | DOGE | 100.0000000000000000 |
| | | | DOT | 2.0000000000000000 | | | | DOT | 2.0000000000000000 |
| | | | ETH | 1.5465777831585540 | | | | ETH | 1.5465777831585540 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 21.4465777640257720 | | | | ETHW | 21.4465777640257720 |
| | | | FTM | 100.0000000000000000 | | | | FTM | 100.0000000000000000 |
| | | | FTT | 0.0000000100000000 | | | | FTT | 0.0000000100000000 |
| | | | GOOGL | 2.0000000000000000 | | | | GOOGL | 2.0000000000000000 |
| | | | HT | 2.0000000000000000 | | | | HT | 2.0000000000000000 |
| | | | HTHEDGE | 1.0000000000000000 | | | | HTHEDGE | 1.0000000000000000 |
| | | | JPY | 1,286.8207677400000000 | | | | JPY | 1,286.8207677400000000 |
| | | | LTC | 2.0000000000000000 | | | | LTC | 2.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000000 | | | | LTC-PERP | -0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP | 10,000.0000000000000000 | | | | SLP | 10,000.0000000000000000 |
| | | | SOL | 5.0000000000000000 | | | | SOL | 5.0000000000000000 |
| | | | SRM | 0.9067087200000000 | | | | SRM | 0.9067087200000000 |
| | | | SRM_LOCKED | 523.7754063200000000 | | | | SRM_LOCKED | 523.7754063200000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SYN | 101.0000000000000000 | | | | SYN | 101.0000000000000000 |
| | | | TRX | 10.0000000000000000 | | | | TRX | 10.0000000000000000 |
| | | | USD | 977,165.0687676100090000 | | | | USD | 977,165.0687676109000000 |
| | | | USDT | 0.0000000023151758 | | | | USDT | 0.0000000023151758 |
| | | | WBTC | 0.0000000037021105 | | | | WBTC | 0.0000000037021105 |
| | | | XRP | 100.0000000000000000 | | | | XRP | 100.0000000000000000 |
| 82430 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 82755 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000001000000 | | | | ALPHA | 0.0000000001000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000001 | | | | BTC-20211231 | 0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000031149880 | | | | FTT | 0.0000000031149880 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -19,789.1000000000000000 | | | | SOL-PERP | -19,789.1000000000000000 |
| | | | SRM | 4.1233975300000000 | | | | SRM | 4.1233975300000000 |
| | | | SRM_LOCKED | 665.8796097100000000 | | | | SRM_LOCKED | 665.8796097100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | | TRX-20210625 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 493,022.5951296678400000 | | | | USD | 493,022.5951296678400000 |
| | | | USDT | 0.0000000216874160 | | | | USDT | 0.0000000216874160 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 6352 | Name on file | FTX Trading Ltd. | 1INCH | 1.0068406400000000 | 64707 | Name on file | FTX Trading Ltd. | 1INCH | 1.0068406400000000 |
| | | | AAVE | 1.0301250900000000 | | | | AAVE | 1.0301250900000000 |
| | | | AKRO | 1.0000000000000000 | | | | AKRO | 1.0000000000000000 |
| | | | ALPHA | 2.0000000000000000 | | | | ALPHA | 2.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BAT | 1.0000000000000000 | | | | BAT | 1.0000000000000000 |
| | | | BTC | 0.0000071500000000 | | | | BTC | 0.0000071500000000 |
| | | | CEL | 1.0167330900000000 | | | | CEL | 1.0167330900000000 |
| | | | CHZ | 1.0000000000000000 | | | | CHZ | 1.0000000000000000 |
| | | | DOGE | 1.0000000000000000 | | | | DOGE | 1.0000000000000000 |
| | | | ETH | 0.0002353000000000 | | | | ETH | 0.0002353000000000 |
| | | | ETHW | 0.0002353000000000 | | | | ETHW | 0.0002353000000000 |
| | | | FIDA | 3.0902291500000000 | | | | FIDA | 3.0902291500000000 |
| | | | GRT | 1.0000000000000000 | | | | GRT | 1.0000000000000000 |
| | | | HOLY | 1.0301062700000000 | | | | HOLY | 1.0301062700000000 |
| | | | LUNA2 | 0.0322959166600000 | | | | LUNA2 | 0.0322959166600000 |
| | | | LUNA2_LOCKED | 0.0753571388800000 | | | | LUNA2_LOCKED | 0.0753571388800000 |
| | | | LUNC | 7,100.0446779700000000 | | | | LUNC | 7,100.0446779700000000 |
| | | | MATIC | 2.0574452600000000 | | | | MATIC | 2.0574452600000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SUSHI | 1.0314030200000000 | | | | SUSHI | 1.0314030200000000 |
| | | | SXP | 1.0055471100000000 | | | | SXP | 1.0055471100000000 |
| | | | TOMO | 2.0380121000000000 | | | | TOMO | 2.0380121000000000 |
| | | | TRU | 1.0000000000000000 | | | | TRU | 1.0000000000000000 |
| | | | TRX | 2.0007810000000000 | | | | TRX | 2.0007810000000000 |
| | | | UBXT | 2.0000000000000000 | | | | UBXT | 2.0000000000000000 |
| | | | USD | 215,630.7664881934000000 | | | | USD | 215,630.7664881934000000 |
| | | | USDT | 0.0000000066646168 | | | | USDT | 0.0000000066646168 |

81545* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 85500 | Name on file | FTX Trading Ltd. | USD | 290,419.630924701870000 | 13032 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000001 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000010 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT | 996,900.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | -0.000000000069491 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000124777196030 |
| | | | | | | | | LUNA2_LOCKED | 0.000057813457390 |
| | | | | | | | | LUNC | 0.000000005402138 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000227 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000007 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000010913 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 136.000050000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | USD | 290,419.63092470187000 |
| | | | | | | | | USDT | 9.90263934382466 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 66310 | Name on file | FTX Trading Ltd. | BTC | -0.00045826885121 5 | 66360 | Name on file | FTX Trading Ltd. | BTC | -0.00045826885121 5 |
| | | | LUNA2 | 103.45580190000000 00 | | | | LUNA2 | 103.45580190000000 00 |
| | | | LUNA2_LOCKED | 241.39687100000000 00 | | | | LUNA2_LOCKED | 241.39687100000000 00 |
| | | | LUNC | -0.00000000496581 2 | | | | LUNC | -0.00000000496581 2 |
| | | | SOL | -0.05652346748634 3 | | | | SOL | -0.05652346748634 3 |
| | | | USD | 154,860.39059164442 0000 | | | | USD | 154,860.39059164442 0000 |
| | | | USDT | -1.78110265907893 3 | | | | USDT | -1.78110265907893 3 |
| | | | XRP | -20.6481231039548 50 | | | | XRP | -20.6481231039548 50 |
| 57845 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 | 92939 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000181 8 | | | | BIDEN | 0.00000000000181 8 |
| | | | BNB | 0.00000000891642 0 | | | | BNB | 0.00000000891642 0 |
| | | | BTC | 3.51616929453788 3 | | | | BTC | 3.51616929453788 3 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX | 0.00000000649901 2 | | | | DYDX | 0.00000000649901 2 |
| | | | ETH | 103.19018097702687 0 | | | | ETH | 103.19018097702687 0 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | -0.00000000000001 9 |
| | | | ETHW | 0.00000000702687 2 | | | | ETHW | 0.00000000702687 2 |
| | | | FTT | 0.00000000297376 9 | | | | FTT | 0.00000000297376 9 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | -0.00000000000090 9 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 5,528.68752464000000 0 | | | | SOL | 5,528.68752464000000 0 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000003637 |
| | | | SRM | 19,319.66386995000000 0 | | | | SRM | 19,319.66386995000000 0 |
| | | | SRM_LOCKED | 83,297.97260891000000 00 | | | | SRM_LOCKED | 83,297.97260891000000 00 |
| | | | USD | 0.00001266093045 1 | | | | USD | 0.00001266093045 1 |
| | | | USDT | 0.00000000570399 6 | | | | USDT | 0.00000000570399 6 |
| 19588 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000549340 3 | 44729 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.00000000000000 |
| | | | BTC | 0.00006710408674 4 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | CRV | 25,001.13182829000000 00 | | | | AAVE | 0.00000000549340 3 |
| | | | CVX | 806.05656874000000 0 | | | | AAVE-20201225 | 0.00000000000021 1 |
| | | | ETH | 0.00063453638442 9 | | | | AAVE-20210326 | -0.00000000000001 4 |
| | | | ETHW | 0.00000000026077 80 | | | | AAVE-20210625 | 0.00000000000022 7 |
| | | | FTT | 1,000.66010088925800 0 | | | | AAVE-20210924 | 0.00000000000000 |
| | | | FXS | 0.10000000000000 | | | | AAVE-PERP | -0.00000000000013 64 |
| | | | SOL | 0.00000000782339 9 | | | | ADA-20210625 | 0.00000000000000 |
| | | | SRM | 188.87693497000000 0 | | | | ADA-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 3,862.83879810000000 00 | | | | ALGO-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000307558 4 | | | | ALPHA | 0.00000000405974 |
| | | | TRX | 0.00001900000000 0 | | | | ALPHA-PERP | 0.00000000000008 |
| | | | UNI | 0.00000000287105 2 | | | | APE-PERP | 0.00000000071775 |
| | | | USD | 259,120.32158396983 4098 | | | | APT-PERP | 0.00000000000000 |
| | | | USDT | 250,000.01026513854 2895 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | XRP | 0.00000000785152 7 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000002955 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000003637 |
| | | | | | | | | BAL-20201225 | 0.00000000000109 |
| | | | | | | | | BAL-20210326 | 0.00000000000000 |
| | | | | | | | | BAL-20210625 | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000227 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIDEN | 0.00000000001728 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-20200925 | -0.00000000000284 |
| | | | | | | | | BNB-20201225 | 0.00000000000109 |
| | | | | | | | | BNB-20210326 | 0.00000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000224 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00006710408674 4 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000008 |
| | | | | | | | | CAKE-PERP | 0.00000000003637 |
| | | | | | | | | CEL-PERP | -0.00000000001455 1 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP | 0.00009938830000 0 |
| | | | | | | | | COMP-20201225 | 0.00000000000056 |
| | | | | | | | | COMP-20210326 | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000 |
| | | | | | | | | COMP-20210924 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | -0.00000000001705 |
| | | | | | | | | CREAM-PERP | -0.00000000000010 1 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV | 25,001.13182829000000 00 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX | 806.05656874000000 0 |
| | | | | | | | | CVX-PERP | 0.00000000030922 |
| | | | | | | | | DEFI-PERP | -0.00000000000014 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-20201225 | 0.00000000000000 |
| | | | | | | | | DOT-20210326 | 0.00000000000000 |
| | | | | | | | | DOT-20210924 | 0.00000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000001823 |
| | | | | | | | | DOT-PERP | 0.00000000005456 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EOS-20200925 | 0.00000000000909 |
| | | | | | | | | EOS-20210326 | -0.00000000001818 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000909 |
| | | | | | | | | ETH | 0.00063453638442 9 |
| | | | | | | | | ETH-20200925 | 0.00000000000028 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | | ETH-20210326 | -0.00000000000014 |
| | | | | | | | | ETH-20210625 | 0.00000000000014 |
| | | | | | | | | ETH-20210924 | 0.00000000000085 |
| | | | | | | | | ETH-20211231 | 0.00000000001823 |
| | | | | | | | | ETH-PERP | 0.00000000000284 |
| | | | | | | | | ETHW | 0.00000000026077 80 |
| | | | | | | | | EUR | 0.00000000727673 1 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,000.66010088925800 0 |
| | | | | | | | | FTT-PERP | -0.00000000008640 |
| | | | | | | | | FXS | 0.10000000000000 |
| | | | | | | | | FXS-PERP | -0.00000000000909 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GME-20210625 | 0.000000000000000 |
| | | | | | | | | GMEPRE | 0.000000000183088 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000021827 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000909 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000020927880 |
| | | | | | | | | LUNA2_LOCKED | 0.000000048831720 |
| | | | | | | | | LUNC | 0.004557086462560 |
| | | | | | | | | LUNC-PERP | -0.000000011925294 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB | 0.000000010000000 |
| | | | | | | | | MKR-PERP | 0.000000000000085 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000003637 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000005997805 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000426 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000014551 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000004762581 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007823399 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000909 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 188.876934970000000 |
| | | | | | | | | SRM_LOCKED | 3,862.838798100000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000081854 |
| | | | | | | | | SUSHI | 0.000000030715584 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20201225 | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000077275 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000019000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000002871052 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210326 | 0.000000000003637 |
| | | | | | | | | UNI-20211231 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000005456 |
| | | | | | | | | USD | 259,120.321583969660000 |
| | | | | | | | | USDT | 250,000.010216513855000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-0325 | -0.000000000000001 |
| | | | | | | | | XAUT-PERP | -0.000000000000001 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000007851527 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000011250000 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 19386 | Name on file | FTX Trading Ltd. | AAPL | 0.580000000000000 | 78769 | Name on file | FTX Trading Ltd. | AAPL | 0.580000000000000 |
| | | | AMZN | 0.600000000000000 | | | | AMZN | 0.600000000000000 |
| | | | BNB | 0.004696002305405 | | | | BNB | 0.004696002305405 |
| | | | BTC | 71.580861836467020 | | | | BTC | 71.580861836467020 |
| | | | CBSE | -0.000000003926410 | | | | CBSE | -0.000000003926410 |
| | | | COIN | 0.000000013972000 | | | | COIN | 0.000000013972000 |
| | | | DOGE | 0.000046909499707 | | | | DOGE | 0.000046909499707 |
| | | | DOGEBULL | 0.000000000889460 | | | | DOGEBULL | 0.000000000889460 |
| | | | ETH | 0.000000000589510 | | | | ETH | 0.000000000589510 |
| | | | FB | 0.410000000000000 | | | | FB | 0.410000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005259047 | | | | FTT | 0.000000005259047 |
| | | | GOOGL | 0.720000000000000 | | | | GOOGL | 0.720000000000000 |
| | | | LUNA2 | 142.043081700000000 | | | | LUNA2 | 142.043081700000000 |
| | | | LUNA2_LOCKED | 331.433857200000000 | | | | LUNA2_LOCKED | 331.433857200000000 |
| | | | LUNC | 39,315.904941630110000 | | | | LUNC | 39,315.904941630110000 |
| | | | MOB | 1,457.500000010461200 | | | | MOB | 1,457.500000010461200 |
| | | | RUNE | 0.000000002243450 | | | | RUNE | 0.000000002243450 |
| | | | SRM | 53.854641590000000 | | | | SRM | 53.854641590000000 |
| | | | SRM_LOCKED | 315.459012470000000 | | | | SRM_LOCKED | 315.459012470000000 |
| | | | TSLA | 0.270000000000000 | | | | TSLA | 0.270000000000000 |
| | | | USD | -94,456.782293493040000 | | | | USD | -94,456.782293493040000 |
| | | | USDT | -766,155.836157244000000 | | | | USDT | -766,155.836157244000000 |
| | | | XRP | 0.000000019054248 | | | | XRP | 0.000000019054248 |
| | | | XTZBULL | 0.000000005000000 | | | | XTZBULL | 0.000000005000000 |
| 18390 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000958781 0 | 85038 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000958781 0 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 179,900.000000000000000 | | | | ATLAS | 179,900.000000000000000 |
| | | | AVAX | 150.180863135141 80 | | | | AVAX | 150.180863135141 80 |
| | | | AXS | 9.476203140000000 | | | | AXS | 9.476203140000000 |
| | | | BNB | 0.004052455216489 | | | | BNB | 0.004052455216489 |
| | | | BTC | 3.635511528351641 | | | | BTC | 3.635511528351641 |
| | | | CHZ | 0.149160300000000 | | | | CHZ | 0.149160300000000 |
| | | | DOGE | 0.000000004657150 | | | | DOGE | 0.000000004657150 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 79.495117968750440 | | | | ETH | 79.495117968750440 |
| | | | ETHW | 0.006418892139441 | | | | ETHW | 0.006418892139441 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTT | 1,148.3626890600000000 | | | | FTT | 1,148.3626890600000000 |
| | | | MAPS | 78.2178388700000000 | | | | MAPS | 78.2178388700000000 |
| | | | MOB | 0.0077160699111120 | | | | MOB | 0.0077160699111120 |
| | | | NEAR | 0.0050916800000000 | | | | NEAR | 0.0050916800000000 |
| | | | OXY | 148,855.5190839300000000 | | | | OXY | 148,855.5190839300000000 |
| | | | OXY_LOCKED | 820,610.6870229500000000 | | | | OXY_LOCKED | 820,610.6870229500000000 |
| | | | POLIS | 1,800.0000000000000000 | | | | POLIS | 1,800.0000000000000000 |
| | | | RAY | 6.5758857800000000 | | | | RAY | 6.5758857800000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 4,038.4129283600000000 | | | | SRM | 4,038.4129283600000000 |
| | | | SRM_LOCKED | 516.7106065000000000 | | | | SRM_LOCKED | 516.7106065000000000 |
| | | | TULIP | 1.8201784400000000 | | | | TULIP | 1.8201784400000000 |
| | | | USD | 935.6397033164101000 | | | | USD | 935.6397033164101000 |
| | | | USDT | 0.0005307599819342 | | | | USDT | 0.0005307599819342 |
| 25974 | Name on file | FTX Trading Ltd. | BRZ-PERP | 0.0000000000000000 | 63352 | Name on file | FTX Trading Ltd. | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | 0.4934802278400000 | | | | BTC | 0.4934802278400000 |
| | | | BTC-0325 | -0.0000000000000004 | | | | BTC-0325 | -0.0000000000000004 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000009 | | | | BTC-20211231 | 0.0000000000000009 |
| | | | BTC-PERP | -5.4302000000000000 | | | | BTC-PERP | -5.4302000000000000 |
| | | | ETH-0325 | 0.0000000000000020 | | | | ETH-0325 | 0.0000000000000020 |
| | | | ETH-0624 | 0.0000000000000007 | | | | ETH-0624 | 0.0000000000000007 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000203 | | | | ETH-20210924 | 0.0000000000000203 |
| | | | ETH-20211231 | 0.0000000000000241 | | | | ETH-20211231 | 0.0000000000000241 |
| | | | ETH-PERP | -0.0000000000000071 | | | | ETH-PERP | -0.0000000000000071 |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LUNA2 | 46.7247771600000000 | | | | LUNA2 | 46.7247771600000000 |
| | | | LUNA2_LOCKED | 109.0244800000000000 | | | | LUNA2_LOCKED | 109.0244800000000000 |
| | | | LUNC | 9,174,418.6000000000000000 | | | | LUNC | 9,174,418.6000000000000000 |
| | | | LUNC-PERP | 0.0000000011164153 | | | | LUNC-PERP | 0.0000000011164153 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-0930 | 0.0000000000000000 | | | | UNI-0930 | 0.0000000000000000 |
| | | | USD | 1,137,820.0003824397000000 | | | | USD | 1,137,820.0003824397000000 |
| | | | USDT | 0.0000000008545705 | | | | USDT | 0.0000000008545705 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| 63062 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 92528 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000028 | | | | BNB-PERP | -0.0000000000000028 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 28.0000000957596000 | | | | BTC | 28.0000000957596000 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 900.0009859044454000 | | | | ETH | 900.0009859044454000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000059109870 | | | | ETHW | 0.0000000059109870 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000069986890 | | | | FTT | 0.0000000069986890 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 13,821.0000000000000000 | | | | MATIC | 13,821.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000002445300 | | | | MOB | 0.0000000002445300 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 41.2569106400000000 | | | | SRM | 0.0000000000000000 |
| | | | SRM_LOCKED | 392.8544024000000000 | | | | SRM_LOCKED | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 10.0151700000000000 | | | | TRX | 10.0151700000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.2445417890127153 | | | | USD | 0.2445417890127153 |
| | | | USDT | 0.0000000008422080 | | | | USDT | 0.0000000008422080 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 26843 | Name on file | FTX Trading Ltd. | ETH | 1.0000000000000000 | 68549 | Name on file | FTX Trading Ltd. | ETH | 1.0000000005532142 |
| | | | GBP | 98,935.7300000000000000 | | | | GBP | 98,935.7279066300000000 |
| | | | SOL | 37.0679096900000000 | | | | LUNA2 | 0.9182919249000000 |
| | | | USD | 491.5700000000000000 | | | | LUNA2_LOCKED | 2.1426811580000000 |
| | | | | | | | | LUNC | 199,960.0000000000000000 |
| | | | | | | | | SOL | 37.0679096900000000 |
| | | | | | | | | USD | 491.5741530091229240 |

**Claims to be Disallowed — Claim 83067, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| AMPL | 0.0000000165376 |
| AVAX | 1,500.0000000000000 |
| BNB | 1.7960200000000000 |
| BTC | 12.0000000000000000 |
| CHZ | 2,561.6290436900000000 |
| DOT | 11.0000000000000000 |
| ETH | 20.0000000000000000 |
| ETHW | 0.0258459129343600 |
| FTT | 38.3354121800000000 |
| LUNA2 | 4.6750326400000000 |
| LUNA2_LOCKED | 10.9084094900000000 |
| LUNC | 1,017,998.2000000000000 |
| RSR | 35,000.0000000000000 |
| SAND | 199.7277037500000000 |
| SHIB | 22,000,000.00000000000 |
| SLP | 50,000.0000000000000 |
| STMX | 97,877.0140812200000000 |
| UNI | 150.0000000000000 |
| USD | 1,028.2275625164180000 |
| USDT | 1,333,628.0000000000000 |

**Surviving Claims — Claim 83216*, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| AMPL | 0.0000000165377 |
| AVAX | 0.4213690000000000 |
| BNB | 1.7960200000000000 |
| BTC | 2.0003914007940000 |
| CHZ | 2,561.6290436900000000 |
| ETH | 10.2578370000000000 |
| ETHW | 0.0258459129343600 |
| FTT | 38.3354121800000000 |
| LUNA2 | 4.6750326400000000 |
| LUNA2_LOCKED | 10.9084094900000000 |
| LUNC | 1,017,998.2000000000000 |
| RSR | 33,423.8825836300000000 |
| SAND | 199.7277037500000000 |
| SHIB | 21,651,140.25000000000 |
| SLP | 28,947.0000000000000 |
| STMX | 97,877.0140812200000000 |
| UNI | 79.9760088999270000 |
| USD | 1,028.2275625164220000 |
| USDT | 0.0000000113610299 |

**Claims to be Disallowed — Claim 7456, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| ETH | 0.0582967957942740 |
| LUNA2 | 101.0385160000000000 |
| LUNA2_LOCKED | 235.7565173000000000 |
| MER | 97,000.0000000000000 |
| SOL | 8,884.9773112962610000 |
| USD | 51,563.7079066992160000 |
| USDT | 39,441.8900000000000 |

**Surviving Claims — Claim 92022, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| 1INCH | 0.5222225000000000 |
| 1INCH-PERP | 0.0000000000000000 |
| AAVE-PERP | 0.0000000000000000 |
| ASD | 0.0811673250000000 |
| ASD-PERP | 0.0000000000001818 |
| ATOM | 0.0427124332544100 |
| AXS-PERP | 0.0000000000000000 |
| BNB | 0.0000000098312097 |
| BNB-PERP | 0.0000000000000000 |
| BTC | 0.0000267007728850 |
| BTC-20211231 | 0.0000000000000000 |
| BTC-PERP | 0.0000000000000000 |
| COMP | 0.0000936200000000 |
| COMP-PERP | 0.0000000000000000 |
| CRV | 0.6747561700000000 |
| CRV-PERP | 0.0000000000000000 |
| CUSDT | 0.7167094138774110 |
| CUSDT-PERP | 0.0000000000000000 |
| DOGE-PERP | 0.0000000000000000 |
| DOT-PERP | 0.0000000000000000 |
| ETH | 0.0582967957942740 |
| ETH-0624 | 0.0000000000000000 |
| ETH-20210924 | 0.0000000000000000 |
| ETH-20211231 | 0.0000000000000000 |
| ETH-PERP | -0.0000000000000062 |
| ETHW | -0.0000000380128 5 |
| FIDA | 0.8404000000000000 |
| FIDA-PERP | 0.0000000000000000 |
| FTM-PERP | 0.0000000000000000 |
| FTT | 0.0110269500000000 |
| FTT-PERP | 0.0000000002899 |
| LINK-PERP | 0.0000000000000000 |
| LTC | 0.0031267125000000 |
| LTC-PERP | 0.0000000000000000 |
| LUNA2 | 101.0385160000000000 |
| LUNA2_LOCKED | 235.7565173000000000 |
| LUNC | 0.0000000008466764 |
| LUNC-PERP | 0.0000000000000000 |
| MATIC | 0.0000000205788 2 |
| MATIC-PERP | 0.0000000000000000 |
| MER | 97,000.0000000000000 |
| MKR | 0.000568844277879 |
| MKR-PERP | 0.0000000000000021 |
| ROOK | 0.0002646750000000 |
| ROOK-PERP | 0.0000000000000000 |
| RUNE-PERP | 0.0000000000000000 |
| SNX | 0.0783093750000000 |
| SNX-PERP | 0.0000000000000000 |
| SOL | 8,884.9773112962610000 |
| SOL-PERP | 0.0000000000000000 |
| SRM | 6.0527972000000000 |
| SRM_LOCKED | 1,917.8052957800000000 |
| SRM-PERP | 0.0000000000000000 |
| SUSHI | 0.0199000000000000 |
| SUSHI-PERP | 0.0000000000000000 |
| TRX | 0.0005350000000000 |
| TRX-PERP | 0.0000000000000000 |
| UNI | 0.0137428000000000 |
| UNI-PERP | 0.0000000000000000 |
| USD | 51,563.7079066992160000 |
| USDT | 39,441.8883237020400000 |
| USDT-20210326 | 0.0000000000000000 |
| USDT-20210625 | 0.0000000000000000 |
| USDT-PERP | 0.0000000000000000 |
| USTC | 0.8766650000000000 |
| WAVES-PERP | 0.0000000000000000 |
| XRP | 0.0476700000000000 |
| XRP-PERP | 0.0000000000000000 |
| YFI-PERP | 0.0000000000000000 |

**Claims to be Disallowed — Claim 13621, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| AAVE-PERP | 0.0000000000000000 |
| AGLD-PERP | 0.0000000000000000 |
| ALICE-PERP | 0.0000000000000000 |
| AMPL-PERP | 0.0000000000000000 |
| ANC-PERP | 0.0000000000000000 |
| AVAX-PERP | 0.0000000000000000 |
| BAO-PERP | 0.0000000000000000 |
| BNB-PERP | 0.0000000000000000 |
| CAKE-PERP | 0.0000000000000000 |
| CELO-PERP | 0.0000000000000000 |
| CEL-PERP | -0.0000000000000003 |
| CONV-PERP | 0.0000000000000000 |
| CRO-PERP | 0.0000000000000000 |
| CRV-PERP | 0.0000000000000000 |
| CVC-PERP | 0.0000000000000000 |
| DOGE-PERP | 0.0000000000000000 |
| DYDX-PERP | 0.0000000000000000 |
| EGLD-PERP | 0.0000000000000000 |
| ENJ-PERP | 0.0000000000000000 |
| ENS-PERP | 0.0000000000000000 |
| ETH | 0.00046814365056 3 |
| ETHBEAR | 1,323,718,983.1000000000000 |
| ETH-PERP | 0.0000000000000000 |
| ETHW | 4.9811740436505 63 |
| FTM-PERP | 0.0000000000000000 |
| FTT | 1,198.6209764734306000 |
| FTT-PERP | -0.0000000000000028 |
| GAL-PERP | 0.0000000000000000 |
| GMT-PERP | 0.0000000000000000 |
| GRT-PERP | 0.0000000000000000 |
| HNT-PERP | 0.0000000000000000 |
| HT | 18,337.7886570000000000 |
| HUM-PERP | 0.0000000000000000 |
| ICX-PERP | 0.0000000000000000 |
| KNC-PERP | 0.0000000000000000 |
| LOOKS-PERP | 0.0000000000000000 |
| LUNA2 | 4.5915973960000000 |
| LUNA2_LOCKED | 10.7137272600000000 |
| LUNC | 999,830.0000000000000 |
| MANA-PERP | 0.0000000000000000 |
| MAPS-PERP | 0.0000000000000000 |

**Surviving Claims — Claim 69406, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| AAVE-PERP | 0.0000000000000000 |
| AGLD-PERP | 0.0000000000000000 |
| ALICE-PERP | 0.0000000000000000 |
| AMPL-PERP | 0.0000000000000000 |
| ANC-PERP | 0.0000000000000000 |
| AVAX-PERP | 0.0000000000000000 |
| BAO-PERP | 0.0000000000000000 |
| BNB-PERP | 0.0000000000000000 |
| CAKE-PERP | 0.0000000000000000 |
| CELO-PERP | 0.0000000000000000 |
| CEL-PERP | -0.0000000000000003 |
| CONV-PERP | 0.0000000000000000 |
| CRO-PERP | 0.0000000000000000 |
| CRV-PERP | 0.0000000000000000 |
| CVC-PERP | 0.0000000000000000 |
| DOGE-PERP | 0.0000000000000000 |
| DYDX-PERP | 0.0000000000000000 |
| EGLD-PERP | 0.0000000000000000 |
| ENJ-PERP | 0.0000000000000000 |
| ENS-PERP | 0.0000000000000000 |
| ETH | 0.00046814365056 3 |
| ETHBEAR | 1,323,718,983.1000000000000 |
| ETH-PERP | 0.0000000000000000 |
| ETHW | 4.9811740436505 63 |
| FTM-PERP | 0.0000000000000000 |
| FTT | 1,198.6209764734306000 |
| FTT-PERP | -0.0000000000000028 |
| GAL-PERP | 0.0000000000000000 |
| GMT-PERP | 0.0000000000000000 |
| GRT-PERP | 0.0000000000000000 |
| HNT-PERP | 0.0000000000000000 |
| HT | 18,337.7886570000000000 |
| HUM-PERP | 0.0000000000000000 |
| ICX-PERP | 0.0000000000000000 |
| KNC-PERP | 0.0000000000000000 |
| LOOKS-PERP | 0.0000000000000000 |
| LUNA2 | 4.5915973960000000 |
| LUNA2_LOCKED | 10.7137272600000000 |
| LUNC | 999,830.0000000000000 |
| MANA-PERP | 0.0000000000000000 |
| MAPS-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | | | | | SOL | |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 34.0782352800000000 | | | | SRM | 34.0782352800000000 |
| | | | SRM_LOCKED | 273.7217647200000000 | | | | SRM_LOCKED | 273.7217647200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | | | | | TSLA | |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI | 0.0073220000000000 | | | | UNI | 0.0073220000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 4.6935625331117106 | | | | USD | 4.6935625331117106 |
| | | | USDT | 0.0024000061256250 | | | | USDT | 0.0024000061256250 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | ZL-PERP | 0.0000000000000000 | | | | ZL-PERP | 0.0000000000000000 |
| 28558 | Name on file | FTX Trading Ltd. | AVAX | 108.2000000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.2000000000000000 |
| | | | BTC | 4.5581307408000000 | | | | BTC | 4.5581307408000000 |
| | | | ETH | 40.0807651700000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTT | 488.1040343325000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | LINK | 89.0472481800000000 | | | | ETH | 40.0807651732000000 |
| | | | SRM | 464.7698353100000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USD | -18,316.7000000000000000 | | | | ETHW | 0.0000000032000000 |
| | | | USDT | 6,502.3300000000000000 | | | | EUR | 0.0000000008686212 |
| | | | | | | | | FTT | 488.1040343325000000 |
| | | | | | | | | LINK | 89.0472481800000000 |
| | | | | | | | | SOL | 0.0000000009297398 |
| | | | | | | | | SRM | 464.7698353100000000 |
| | | | | | | | | USD | -18,316.6988457843440000 |
| | | | | | | | | USDC | 11,473.9011280000000000 |
| | | | | | | | | USDT | 6,502.3322801993510000 |
| 50384 | Name on file | FTX Trading Ltd. | AVAX | 108.2000000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.2000000000000000 |
| | | | BTC | 4.5581307408000000 | | | | BTC | 4.5581307408000000 |
| | | | ETH | 40.0807651700000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTT | 488.1040343325000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | LINK | 89.0472481800000000 | | | | ETH | 40.0807651732000000 |
| | | | SRM | 464.7698353100000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USD | -18,316.7000000000000000 | | | | ETHW | 0.0000000032000000 |
| | | | | | | | | EUR | 0.0000000008686212 |
| | | | | | | | | FTT | 488.1040343325000000 |
| | | | | | | | | LINK | 89.0472481800000000 |
| | | | | | | | | SOL | 0.0000000009297398 |
| | | | | | | | | SRM | 464.7698353100000000 |
| | | | | | | | | USD | -18,316.6988457843440000 |
| | | | | | | | | USDC | 11,473.9011280000000000 |
| | | | | | | | | USDT | 6,502.3322801993510000 |
| 50396 | Name on file | FTX Trading Ltd. | AVAX | 108.2000000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.2000000000000000 |
| | | | BTC | 4.5581307408000000 | | | | BTC | 4.5581307408000000 |
| | | | ETH | 40.0807651732000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000008686212 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FTT | 488.1040343325000000 | | | | ETH | 40.0807651732000000 |
| | | | LINK | 89.0472481800000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000009297398 | | | | ETHW | 0.0000000032000000 |
| | | | SRM | 464.7698353100000000 | | | | EUR | 0.0000000008686212 |
| | | | USD | -29,790.5999585843453382 | | | | FTT | 488.1040343325000000 |
| | | | USDC | 11,473.9011280000000000 | | | | LINK | 89.0472481800000000 |
| | | | USDT | 6,502.3322801993510102 | | | | SOL | 0.0000000009297398 |
| | | | | | | | | SRM | 464.7698353100000000 |
| | | | | | | | | USD | -18,316.6988457843440000 |
| | | | | | | | | USDC | 11,473.9011280000000000 |
| | | | | | | | | USDT | 6,502.3322801993510000 |
| 73297 | Name on file | FTX Trading Ltd. | 53949139485397350I/US | | 92461 | Name on file | FTX Trading Ltd. | 53949139485397350I/USDC | |
| | | | DC AIRDROP | 1.0000000000000000 | | | | AIRDROP | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BNB | 0.5000000000000000 | | | | BNB | 0.5000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000214901611217 | | | | BTC | 0.0000214901611217 |
| | | | BTC-PERP | -0.0015999999999999 | | | | BTC-PERP | -0.0015999999999999 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 5.0909199100000000 | | | | DAI | 5.0909199100000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0005100707500000 | | | | ETH | 0.0005100707500000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0199999999998844 | | | | ETH-PERP | -0.0199999999998844 |
| | | | ETHW | 0.8165100060000000 | | | | ETHW | 0.8165100060000000 |
| | | | EUR | 0.8911329250000000 | | | | EUR | 0.8911329250000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 432.6759176186774300 | | | | FTT | 432.6759176186774300 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000003637 | | | | HT-PERP | -0.0000000000003637 |
| | | | ICP-PERP | -0.0000000000000113 | | | | ICP-PERP | -0.0000000000000113 |
| | | | IMX | 0.0301390000000000 | | | | IMX | 0.0301390000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 0.0131200201880000 | | | | MOB | 0.0131200201880000 |
| | | | OLY2021 | 0.0000000000000369 | | | | OLY2021 | 0.0000000000000369 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG | 983.8110915547500000 | | | | PAXG | 983.8110915547500000 |
| | | | RAY | 2.4788965000000000 | | | | RAY | 2.4788965000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000999 | | | | SOL-PERP | -0.0000000000000999 |
| | | | SRM | 0.0647432300000000 | | | | SRM | 0.0647432300000000 |
| | | | SRM_LOCKED | 0.2467690700000000 | | | | SRM_LOCKED | 0.2467690700000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 448.1836696694895000 | | | | USD | 448.1836696694895000 |
| | | | USDT | 15.0037053897428250 | | | | USDT | 15.0037053897428250 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000008425000 | | | | WBTC | 0.0000000008425000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZL-PERP | 0.0000000000000000 | | | | ZL-PERP | 0.0000000000000000 |
| 13156 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000004701816 | 81885 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000004701816 |
| | | | AAVE-PERP | 12.2800000000000100 | | | | AAVE-PERP | 12.2800000000000100 |
| | | | ADA-PERP | 447.0000000000000000 | | | | ADA-PERP | 447.0000000000000000 |
| | | | AGLD-PERP | 16,462.9000000000000000 | | | | AGLD-PERP | 16,462.9000000000000000 |
| | | | ALGO-PERP | 2,630.0000000000000000 | | | | ALGO-PERP | 2,630.0000000000000000 |
| | | | ALICE-PERP | 6,671.7000000000000000 | | | | ALICE-PERP | 6,671.7000000000000000 |
| | | | ALPHA-PERP | 7,512.0000000000000000 | | | | ALPHA-PERP | 7,512.0000000000000000 |
| | | | AMPL | 0.0000000002128431 | | | | AMPL | 0.0000000002128431 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AMZNPRE | -0.000000003500000 | | | | AMZNPRE | -0.000000003500000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 246.400000000000000 | | | | APE-PERP | 246.400000000000000 |
| | | | AR-PERP | 129.900000000000000 | | | | AR-PERP | 129.900000000000000 |
| | | | ATOM | 0.000381000000000 | | | | ATOM | 0.000381000000000 |
| | | | ATOM-PERP | 21.030000000000100 | | | | ATOM-PERP | 21.030000000000100 |
| | | | AVAX | 0.000000000541451 | | | | AVAX | 0.000000000541451 |
| | | | AVAX-PERP | 403.099999999999000 | | | | AVAX-PERP | 403.099999999999000 |
| | | | AXS-PERP | 376.400000000000000 | | | | AXS-PERP | 376.400000000000000 |
| | | | BAL-PERP | -0.000000000000001 | | | | BAL-PERP | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000500000 | | | | BCH | 0.000000000500000 |
| | | | BCH-PERP | 1.039000000000000 | | | | BCH-PERP | 1.039000000000000 |
| | | | BNB | 35.331058520000000 | | | | BNB | 35.331058520000000 |
| | | | BNBBULL | 0.000000000305000 | | | | BNBBULL | 0.000000000305000 |
| | | | BNB-PERP | 0.900000000000000 | | | | BNB-PERP | 0.900000000000000 |
| | | | BTC | 5.576821566800000 | | | | BTC | 5.576821566800000 |
| | | | BTC-PERP | 0.019800000000001 | | | | BTC-PERP | 0.019800000000001 |
| | | | BULL | 0.000000000115000 | | | | BULL | 0.000000000115000 |
| | | | CAKE-PERP | 151.500000000000000 | | | | CAKE-PERP | 151.500000000000000 |
| | | | CHR-PERP | 54,279.000000000000000 | | | | CHR-PERP | 54,279.000000000000000 |
| | | | CHZ-PERP | 5,640.000000000000000 | | | | CHZ-PERP | 5,640.000000000000000 |
| | | | COMP | 0.000000000950000 | | | | COMP | 0.000000000950000 |
| | | | COMP-PERP | 17.610000000000000 | | | | COMP-PERP | 17.610000000000000 |
| | | | CRO-PERP | 3,210.000000000000000 | | | | CRO-PERP | 3,210.000000000000000 |
| | | | CRV-PERP | 894.000000000000000 | | | | CRV-PERP | 894.000000000000000 |
| | | | DASH-PERP | 0.000000000000008 | | | | DASH-PERP | 0.000000000000008 |
| | | | DOGE | 45,291.382465000000000 | | | | DOGE | 45,291.382465000000000 |
| | | | DOGE-PERP | 22,448.000000000000000 | | | | DOGE-PERP | 22,448.000000000000000 |
| | | | DOT | 157.186547380000000 | | | | DOT | 157.186547380000000 |
| | | | DOT-PERP | 1,070.300000000000000 | | | | DOT-PERP | 1,070.300000000000000 |
| | | | DYDX-PERP | -2,800.600000000000000 | | | | DYDX-PERP | -2,800.600000000000000 |
| | | | EGLD-PERP | 46.000000000000000 | | | | EGLD-PERP | 46.000000000000000 |
| | | | EOS-PERP | 670.800000000000400 | | | | EOS-PERP | 670.800000000000400 |
| | | | ETC-PERP | 2.000000000000400 | | | | ETC-PERP | 2.000000000000400 |
| | | | ETH | 70.044417928828220 | | | | ETH | 70.044417928828220 |
| | | | ETH-PERP | 0.010000000000005 | | | | ETH-PERP | 0.010000000000005 |
| | | | ETHW | 0.000000000882820 | | | | ETHW | 0.000000000882820 |
| | | | EUR | 0.000000000405000 | | | | EUR | 0.000000000405000 |
| | | | FIL-PERP | 284.199999999998000 | | | | FIL-PERP | 284.199999999998000 |
| | | | FLOW-PERP | 120.690000000001000 | | | | FLOW-PERP | 120.690000000001000 |
| | | | FTM-PERP | 8,445.000000000000000 | | | | FTM-PERP | 8,445.000000000000000 |
| | | | FTT | 372.560746503206360 | | | | FTT | 372.560746503206360 |
| | | | FTT-PERP | 0.000000000000449 | | | | FTT-PERP | 0.000000000000449 |
| | | | GALA-PERP | 76,590.000000000000000 | | | | GALA-PERP | 76,590.000000000000000 |
| | | | GMT-PERP | 1,805.000000000000000 | | | | GMT-PERP | 1,805.000000000000000 |
| | | | GRT-PERP | 25,489.000000000000000 | | | | GRT-PERP | 25,489.000000000000000 |
| | | | HBAR-PERP | 24,923.000000000000000 | | | | HBAR-PERP | 24,923.000000000000000 |
| | | | HNT-PERP | 1,866.800000000000000 | | | | HNT-PERP | 1,866.800000000000000 |
| | | | ICP-PERP | 138.020000000000000 | | | | ICP-PERP | 138.020000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 1,200.000000000000000 | | | | IP3 | 1,200.000000000000000 |
| | | | JASMY-PERP | 376,100.000000000000000 | | | | JASMY-PERP | 376,100.000000000000000 |
| | | | KAVA-PERP | 5,002.500000000000000 | | | | KAVA-PERP | 5,002.500000000000000 |
| | | | KNC | 1,266.838636500000000 | | | | KNC | 1,266.838636500000000 |
| | | | KNC-PERP | 4,904.400000000000000 | | | | KNC-PERP | 4,904.400000000000000 |
| | | | LDO-PERP | 278.000000000000000 | | | | LDO-PERP | 278.000000000000000 |
| | | | LEO | 0.000000008679421 | | | | LEO | 0.000000008679421 |
| | | | LINA-PERP | 97,030.000000000000000 | | | | LINA-PERP | 97,030.000000000000000 |
| | | | LINK-PERP | 11.999999999998700 | | | | LINK-PERP | 11.999999999998700 |
| | | | LTC-PERP | 11.350000000000000 | | | | LTC-PERP | 11.350000000000000 |
| | | | LUNA2 | 15.657842190000000 | | | | LUNA2 | 15.657842190000000 |
| | | | LUNA2_LOCKED | 36.534965100000000 | | | | LUNA2_LOCKED | 36.534965100000000 |
| | | | LUNC | 3,289,882.297947200000000 | | | | LUNC | 3,289,882.297947200000000 |
| | | | MANA-PERP | 12,788.000000000000000 | | | | MANA-PERP | 12,788.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | -628.000000000000000 | | | | MINA-PERP | -628.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MKR-PERP | 3.190000000000010 | | | | MKR-PERP | 3.190000000000010 |
| | | | NEAR-PERP | 13,380.200000000000000 | | | | NEAR-PERP | 13,380.200000000000000 |
| | | | NEO-PERP | 401.100000000000000 | | | | NEO-PERP | 401.100000000000000 |
| | | | ONE-PERP | 107,730.000000000000000 | | | | ONE-PERP | 107,730.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 14,213.000000000000000 | | | | ROSE-PERP | 14,213.000000000000000 |
| | | | RSR-PERP | 1,759,760.000000000000000 | | | | RSR-PERP | 1,759,760.000000000000000 |
| | | | RUNE-PERP | 10,205.200000000000000 | | | | RUNE-PERP | 10,205.200000000000000 |
| | | | SAND-PERP | 8,199.000000000000000 | | | | SAND-PERP | 8,199.000000000000000 |
| | | | SHIB | 39,100,000.000000000000000 | | | | SHIB | 39,100,000.000000000000000 |
| | | | SNX | 595.133012000000000 | | | | SNX | 595.133012000000000 |
| | | | SNX-PERP | 342.000000000005000 | | | | SNX-PERP | 342.000000000005000 |
| | | | SOL | 28.281856520000000 | | | | SOL | 28.281856520000000 |
| | | | SOL-PERP | 22.460000000000200 | | | | SOL-PERP | 22.460000000000200 |
| | | | SRM | 1,685.132403500000000 | | | | SRM | 1,685.132403500000000 |
| | | | SRM_LOCKED | 234.046445820000000 | | | | SRM_LOCKED | 234.046445820000000 |
| | | | SRM-PERP | 12,543.000000000000000 | | | | SRM-PERP | 12,543.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 237.500000000000000 | | | | SUSHI-PERP | 237.500000000000000 |
| | | | SXP-PERP | 1,303.011000000002000 | | | | SXP-PERP | 1,303.011000000002000 |
| | | | THETA-PERP | 2,594.900000000000000 | | | | THETA-PERP | 2,594.900000000000000 |
| | | | TOMO-PERP | 0.000000000003694 | | | | TOMO-PERP | 0.000000000003694 |
| | | | TRX | 0.000000001951816 | | | | TRX | 0.000000001951816 |
| | | | TRX-PERP | -1,715.000000000000000 | | | | TRX-PERP | -1,715.000000000000000 |
| | | | UBXT | 11,876.118760000000000 | | | | UBXT | 11,876.118760000000000 |
| | | | UNI | 19.000607000000000 | | | | UNI | 19.000607000000000 |
| | | | UNI-PERP | 135.400000000000000 | | | | UNI-PERP | 135.400000000000000 |
| | | | USD | -74,346.971672313450000 | | | | USD | -74,346.971672313450000 |
| | | | USDT | 0.000000009953118 | | | | USDT | 0.000000009953118 |
| | | | VET-PERP | 63,636.000000000000000 | | | | VET-PERP | 63,636.000000000000000 |
| | | | WAVES-PERP | 0.000000000650000 | | | | WAVES-PERP | 0.000000000650000 |
| | | | XLMBULL | 0.000000000650000 | | | | XLMBULL | 0.000000000650000 |
| | | | XLM-PERP | 30,581.000000000000000 | | | | XLM-PERP | 30,581.000000000000000 |
| | | | XMR-PERP | -0.650000000000020 | | | | XMR-PERP | -0.650000000000020 |
| | | | XRP | 0.207040000000000 | | | | XRP | 0.207040000000000 |
| | | | XRP-PERP | 1,065.000000000000000 | | | | XRP-PERP | 1,065.000000000000000 |
| | | | XTZBULL | 0.000000000650000 | | | | XTZBULL | 0.000000000650000 |
| | | | XTZ-PERP | 4,659.093000000000000 | | | | XTZ-PERP | 4,659.093000000000000 |
| | | | ZEC-PERP | 1.750000000000020 | | | | ZEC-PERP | 1.750000000000020 |
| | | | ZIL-PERP | 266,750.000000000000000 | | | | ZIL-PERP | 266,750.000000000000000 |
| 82664 | Name on file | FTX Trading Ltd. | 1INCH | 626.635448006400000 | 91195 | Name on file | FTX Trading Ltd. | 1INCH | 626.635448006400000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000004802751 | | | | AAVE | 0.000000004802751 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | | | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ABNB | 10.725020000000000 | | | | ABNB | 10.725020000000000 |
| | | | ABNB-20210326 | 0.000000000000000 | | | | ABNB-20210326 | 0.000000000000000 |
| | | | ABNB-20210924 | 0.000000000000000 | | | | ABNB-20210924 | 0.000000000000000 |
| | | | ADABEAR | 0.000000000000000 | | | | ADABEAR | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000500000 | | | | ADA-PERP | 0.000000000500000 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000099 | | | | ALICE-PERP | 0.000000000000099 |
| | | | ALPHA | 0.000000000241200 | | | | ALPHA | 0.000000000241200 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMD | 2.000010000000000 | | | | AMD | 4.000010000000000 |
| | | | AMD-20201225 | 0.000000000000000 | | | | AMD-20201225 | 0.000000000000000 |
| | | | AMPL | 0.000000000496830 | | | | AMPL | 0.000000000496830 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AMPL-PERP | 0.000000000000 |
| | | | AMZN-20201225 | 0.000000000000 |
| | | | AMZN-20210326 | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 |
| | | | APT-PERP | 0.000000000000227 |
| | | | API-PERP | -1.000000000000 |
| | | | AR-PERP | 0.000000000000 |
| | | | ATLAS-PERP | -5,000.000000000000 |
| | | | ATOM-20210625 | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 |
| | | | AUDIO-PERP | 0.000000000000 |
| | | | AVAX-20211231 | 0.000000000000 |
| | | | AVAX-PERP | -0.000000000001799 |
| | | | AXS | 0.000000009311805 |
| | | | AXS-PERP | 0.000000000000 |
| | | | BABA | 4.045914927264740 |
| | | | BAL | 300.003000003500000 |
| | | | BAL-PERP | -0.000000000000022 |
| | | | BAND-PERP | 0.000000000000 |
| | | | BAT-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 |
| | | | BIDEN | 0.000000000000 |
| | | | BITW-20210326 | 0.000000000000 |
| | | | BNB-20210326 | 0.000000000000 |
| | | | BNB-PERP | -0.000000000000273 |
| | | | BSV-0624 | 0.000000000000 |
| | | | BSV-20200925 | 0.000000000000 |
| | | | BSV-PERP | 0.000000000000046 |
| | | | BTC | 0.013472140276651 |
| | | | BTC-20200626 | 0.000000000000 |
| | | | BTC-20200925 | 0.000000000000 |
| | | | BTC-20201225 | 0.000000000000 |
| | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-MOVE-20200312 | 0.000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000 |
| | | | BTC-MOVE-20200708 | 0.000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000 |
| | | | BTC-MOVE-20200805 | 0.000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000 |
| | | | BTC-MOVE-20200821 | 0.000000000000 |
| | | | BTC-MOVE-20200909 | 0.000000000000 |
| | | | BTC-MOVE-20200910 | 0.000000000000 |
| | | | BTC-MOVE-20200912 | 0.000000000000 |
| | | | BTC-MOVE-20200919 | 0.000000000000 |
| | | | BTC-MOVE-20201118 | 0.000000000000 |
| | | | BTC-MOVE-20201120 | 0.000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000 |
| | | | BTC-MOVE-20210220 | 0.000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 |
| | | | BTTPRE-PERP | 0.000000000000 |
| | | | BULL | 0.000000004070000 |
| | | | BVOL | 0.000000007270000 |
| | | | BYND-20201225 | 0.000000000000 |
| | | | C98-PERP | 0.000000000000 |
| | | | CEL-20210625 | 0.000000000000 |
| | | | COIN | 2.000015000000000 |
| | | | COMP | 0.000000005000000 |
| | | | COMP-20200626 | 0.000000000000003 |
| | | | COMP-20200925 | 0.000000000000001 |
| | | | COMP-20210326 | 0.000000000000 |
| | | | COMP-20211231 | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000028 |
| | | | COPE | 1,000.010000000000000 |
| | | | CREAM | 9.000000010000000 |
| | | | CREAM-20200925 | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000008 |
| | | | CRO | 0.000000007717812 |
| | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 |
| | | | DAI | 0.000000014275672 |
| | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000 |
| | | | DEFI-20210924 | 0.000000000000 |
| | | | DEFI-20211231 | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 |
| | | | DMG-PERP | 0.000000000000 |
| | | | DOGE | 0.000000005525048 |
| | | | DOGE-20200925 | 0.000000000000 |
| | | | DOGE-20201225 | 0.000000000000 |
| | | | DOGE-20210326 | 0.000000000000 |
| | | | DOGE-20210625 | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-20210326 | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000 |
| | | | DRGN-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 |
| | | | ENJ-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000007 |
| | | | ETH | 12.896751105511100 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000 |
| | | | ETH-20210326 | 0.000000000000 |
| | | | ETHE | 0.000000003209480 |
| | | | ETH-PERP | -0.000000000000227 |
| | | | ETHW | -0.610599116950820 |
| | | | EXCH-PERP | -0.250000000000000 |
| | | | FB-20201225 | -0.000000000000003 |
| | | | FB-20210326 | 0.000000000000 |
| | | | FIDA-PERP | 0.000000000000 |
| | | | FIL-20210326 | 0.000000000000 |
| | | | FIL-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000100 |
| | | | FTM-PERP | 0.000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AMPL-PERP | 0.000000000000 |
| | | | AMZN-20201225 | 0.000000000000 |
| | | | AMZN-20210326 | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 |
| | | | APT-PERP | 0.000000000000227 |
| | | | API-PERP | -1.000000000000 |
| | | | AR-PERP | 0.000000000000 |
| | | | ATLAS-PERP | -5,000.000000000000 |
| | | | ATOM-20210625 | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 |
| | | | AUDIO-PERP | 0.000000000000 |
| | | | AVAX-20211231 | 0.000000000000 |
| | | | AVAX-PERP | -0.000000000001799 |
| | | | AXS | 0.000000009311805 |
| | | | AXS-PERP | 0.000000000000 |
| | | | BABA | 4.045914927264740 |
| | | | BAL | 300.003000003500000 |
| | | | BAL-PERP | -0.000000000000022 |
| | | | BAND-PERP | 0.000000000000 |
| | | | BAT-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 |
| | | | BIDEN | 0.000000000000 |
| | | | BITW-20210326 | 0.000000000000 |
| | | | BNB-20210326 | 0.000000000000 |
| | | | BNB-PERP | -0.000000000000273 |
| | | | BSV-0624 | 0.000000000000 |
| | | | BSV-20200925 | 0.000000000000 |
| | | | BSV-PERP | 0.000000000000046 |
| | | | BTC | 0.013472140276651 |
| | | | BTC-20200626 | 0.000000000000 |
| | | | BTC-20200925 | 0.000000000000 |
| | | | BTC-20201225 | 0.000000000000 |
| | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-MOVE-20200312 | 0.000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000 |
| | | | BTC-MOVE-20200708 | 0.000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000 |
| | | | BTC-MOVE-20200805 | 0.000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000 |
| | | | BTC-MOVE-20200821 | 0.000000000000 |
| | | | BTC-MOVE-20200909 | 0.000000000000 |
| | | | BTC-MOVE-20200910 | 0.000000000000 |
| | | | BTC-MOVE-20200912 | 0.000000000000 |
| | | | BTC-MOVE-20200919 | 0.000000000000 |
| | | | BTC-MOVE-20201118 | 0.000000000000 |
| | | | BTC-MOVE-20201120 | 0.000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000 |
| | | | BTC-MOVE-20210220 | 0.000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 |
| | | | BTTPRE-PERP | 0.000000000000 |
| | | | BULL | 0.000000004070000 |
| | | | BVOL | 0.000000007270000 |
| | | | BYND-20201225 | 0.000000000000 |
| | | | C98-PERP | 0.000000000000 |
| | | | CEL-20210625 | 0.000000000000 |
| | | | COIN | 2.000015000000000 |
| | | | COMP | 0.000000005000000 |
| | | | COMP-20200626 | 0.000000000000003 |
| | | | COMP-20200925 | 0.000000000000001 |
| | | | COMP-20210326 | 0.000000000000 |
| | | | COMP-20211231 | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000028 |
| | | | COPE | 1,000.010000000000000 |
| | | | CREAM | 9.000000010000000 |
| | | | CREAM-20200925 | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000008 |
| | | | CRO | 0.000000007717812 |
| | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 |
| | | | DAI | 0.000000014275672 |
| | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000 |
| | | | DEFI-20210924 | 0.000000000000 |
| | | | DEFI-20211231 | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 |
| | | | DMG-PERP | 0.000000000000 |
| | | | DOGE | 0.000000005525048 |
| | | | DOGE-20200925 | 0.000000000000 |
| | | | DOGE-20201225 | 0.000000000000 |
| | | | DOGE-20210326 | 0.000000000000 |
| | | | DOGE-20210625 | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-20210326 | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000 |
| | | | DRGN-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 |
| | | | ENJ-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000007 |
| | | | ETH | 12.896751105511100 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000 |
| | | | ETH-20210326 | 0.000000000000 |
| | | | ETHE | 0.000000003209480 |
| | | | ETH-PERP | -0.000000000000227 |
| | | | ETHW | -0.610599116950820 |
| | | | EXCH-PERP | -0.250000000000000 |
| | | | FB-20201225 | -0.000000000000003 |
| | | | FB-20210326 | 0.000000000000 |
| | | | FIDA-PERP | 0.000000000000 |
| | | | FIL-20210326 | 0.000000000000 |
| | | | FIL-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000100 |
| | | | FTM-PERP | 0.000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FTT | 1,010.12254823130000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GBTC | 7.99555870000000 |
| | | | GME | 8.03716642000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | GME-20210625 | 0.00000000000000 |
| | | | GMEPRE | 0.00000004470070 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GOOGL-20201225 | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | -0.00000000002728 |
| | | | HNT-20200925 | 0.00000000000028 |
| | | | HNT-PERP | 0.00000000000909 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000028 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | -500.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 618.33081117956700 |
| | | | LINK-0624 | 0.00000000000000 |
| | | | LINK-0930 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINKBEAR | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 1,356.50901861000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000011258199 |
| | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 132.24579470000000 |
| | | | LUNA2_LOCKED | 308.57352090000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER | 10,000.10000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR | 10.00000000000000 |
| | | | MKR | 0.00000000250000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MRNA-20201225 | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000909 |
| | | | NFC-SB-2021 | 0.00000000000000 |
| | | | NFLX-20201225 | 0.00000000000000 |
| | | | NIO-20201225 | 0.00000000000000 |
| | | | NOK-20210326 | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-20210625 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | -1,211.00000000000000 |
| | | | PAXG-20200327 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000001 |
| | | | PEOPLE-PERP | 0.00000000000001 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PFE-20210326 | 0.00000000000000 |
| | | | POLIS | 97.70000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PORT | 2,482.40482400000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 1,117.97154730300000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | -0.00000000001818 |
| | | | ROOK-PERP | -0.00000000000007 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000007936101 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20200925 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLV | 26.90013450000000 |
| | | | SLV-20210326 | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00002000834769 |
| | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPY-20201225 | 0.00000000000000 |
| | | | SQ | 1.00000000000000 |
| | | | SQ-20201225 | 0.00000000000000 |
| | | | SQ-20210326 | 0.00000000000000 |
| | | | SRM | 12.68831452000000 |
| | | | SRM_LOCKED | 269.91927128000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000454 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | |
| | | | SUSHI-20210924 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TRUMP_TOKEN | 280.80000000000000 |
| | | | TRX-PERP | 1,000.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TSLA | 3.00001500000000 |
| | | | TSLA-20201225 | 0.00000000000000 |
| | | | TSLA-20210326 | 0.00000000000000 |
| | | | TSLA-20210625 | -0.00000000000003 |
| | | | TSLA-20211231 | 0.00000000000000 |
| | | | TULIP | 600.00000000000000 |
| | | | TULIP-PERP | 0.00000000000113 |
| | | | UBER-20201225 | 0.00000000000000 |
| | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 |
| | | | UNI-20210924 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FTT | 1,010.12254823130000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GBTC | 7.99555870000000 |
| | | | GME | 8.03716642000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | GME-20210625 | 0.00000000000000 |
| | | | GMEPRE | 0.00000004470070 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GOOGL-20201225 | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | -0.00000000002728 |
| | | | HNT-20200925 | 0.00000000000028 |
| | | | HNT-PERP | 0.00000000000909 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000028 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | -500.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 618.33081117956700 |
| | | | LINK-0624 | 0.00000000000000 |
| | | | LINK-0930 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINKBEAR | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 1,356.50901861000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000011258199 |
| | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 132.24579470000000 |
| | | | LUNA2_LOCKED | 308.57352090000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER | 10,000.10000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR | 10.00000000000000 |
| | | | MKR | 0.00000000250000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MRNA-20201225 | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000909 |
| | | | NFC-SB-2021 | 0.00000000000000 |
| | | | NFLX-20201225 | 0.00000000000000 |
| | | | NIO-20201225 | 0.00000000000000 |
| | | | NOK-20210326 | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-20210625 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | -1,211.00000000000000 |
| | | | PAXG-20200327 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000001 |
| | | | PEOPLE-PERP | 0.00000000000001 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PFE-20210326 | 0.00000000000000 |
| | | | POLIS | 97.70000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PORT | 2,482.40482400000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 1,117.97154730363000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | -0.00000000001818 |
| | | | ROOK-PERP | -0.00000000000007 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000007936101 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20200925 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLV | 26.90013450000000 |
| | | | SLV-20210326 | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00002000803476 |
| | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPY-20201225 | 0.00000000000000 |
| | | | SQ | 1.00000000000000 |
| | | | SQ-20201225 | 0.00000000000000 |
| | | | SQ-20210326 | 0.00000000000000 |
| | | | SRM | 12.68831452000000 |
| | | | SRM_LOCKED | 269.91927128000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000454 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 87.57922971884510 |
| | | | SUSHI-20210924 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TRUMP_TOKEN | 280.80000000000000 |
| | | | TRX-PERP | 1,000.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TSLA | 3.00001500000000 |
| | | | TSLA-20201225 | 0.00000000000000 |
| | | | TSLA-20210326 | 0.00000000000000 |
| | | | TSLA-20210625 | -0.00000000000003 |
| | | | TSLA-20211231 | 0.00000000000000 |
| | | | TULIP | 600.00000000000000 |
| | | | TULIP-PERP | 0.00000000000113 |
| | | | UBER-20201225 | 0.00000000000000 |
| | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 |
| | | | UNI-20210924 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | UNISWAP-20210924 | 0.00000000000000 | | | | UNISWAP-20210924 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 107,889.29591734761000 | | | | USD | 111,889.28861513068000 |
| | | | USD-PERP | 0.00000002631867 | | | | USD-PERP | 0.00000002631867 |
| | | | USDT | 0.00000026318670 | | | | USDT | 0.00000026318670 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 18,720.03141936800000 | | | | USTC | 18,720.03141936800000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-20200925 | 0.00000000000000 | | | | VET-20200925 | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000000000000 | | | | WBTC | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XPLA | 9,660.33221500000000 | | | | XPLA | 9,660.33221500000000 |
| | | | XRP | 0.00000000720712 | | | | XRP | 0.00000000720712 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.61053712806529 | | | | YFI | 0.61053712806529 |
| | | | YFI-20210326 | 0.00000000000000 | | | | YFI-20210326 | 0.00000000000000 |
| | | | YFI-PERP | -2.00000000000000 | | | | YFI-PERP | -2.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZM | 1.01412713061030 | | | | ZM | 1.01412713061030 |
| | | | ZM-20210326 | 0.00000000000000 | | | | ZM-20210326 | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 26215 | Name on file | FTX Trading Ltd. | BTC | 5.58828260683517 | 42101 | Name on file | FTX Trading Ltd. | BTC | 5.58828260683517 |
| | | | DOGE | 14,910.99216342050000 | | | | DOGE | 14,910.99216342050000 |
| | | | ETH | 3.63494500000000 | | | | ETH | 3.63494500000000 |
| | | | ETHW | 3.63494500000000 | | | | ETHW | 3.63494500000000 |
| | | | LUNA2 | 10.67109355000000 | | | | LUNA2 | 10.67109355000000 |
| | | | LUNA2_LOCKED | 24.89921827000000 | | | | LUNA2_LOCKED | 24.89921827000000 |
| | | | LUNC | 2,323,653.08641800000000 | | | | LUNC | 2,323,653.08641800000000 |
| | | | USD | 0.00033009815510 | | | | USD | 0.00033009815510 |
| | | | USDT | 0.60523614990000 | | | | USDT | 0.60523614990000 |
| 6648 | Name on file | FTX Trading Ltd. | AGLD | 0.05854000000000 | 72533 | Name on file | FTX Trading Ltd. | AGLD | 0.05854000000000 |
| | | | APT | 5.00000000000000 | | | | APT | 5.00000000000000 |
| | | | BTC | 7.50014731749226 | | | | BTC | 7.50014731749226 |
| | | | ETH | 0.00012362496380 | | | | ETH | 0.00012362496380 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00044462496380 | | | | ETHW | 0.00044462496380 |
| | | | FTT | 19,702.42827330000000 | | | | FTT | 19,702.42827330000000 |
| | | | LUNA2 | 223.24498760000000 | | | | LUNA2 | 223.24498760000000 |
| | | | LUNA2_LOCKED | 520.90497100000000 | | | | LUNA2_LOCKED | 520.90497100000000 |
| | | | LUNC | 0.00000000819875 | | | | LUNC | 0.00000000819875 |
| | | | MOB | 40,050.15627264260000 | | | | MOB | 40,050.15627264260000 |
| | | | POLIS | 0.03311900000000 | | | | POLIS | 0.03311900000000 |
| | | | RAY | 0.62372198083558 | | | | RAY | 0.62372198083558 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00115000000000 | | | | SOL | 0.00115000000000 |
| | | | SRM | 90.20686018000000 | | | | SRM | 90.20686018000000 |
| | | | SRM_LOCKED | 613.53313982000000 | | | | SRM_LOCKED | 613.53313982000000 |
| | | | STG | 0.00000001000000 | | | | STG | 0.00000001000000 |
| | | | TRX | 0.75411900000000 | | | | TRX | 0.75411900000000 |
| | | | USD | 60,929.31095018575000 | | | | USD | 60,929.31095018575000 |
| | | | USDT | 3.29003290618737 | | | | USDT | 3.29003290618737 |
| 35986 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 80904 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | AAVE-20201225 | 0.00000000000000 | | | | AAVE-20201225 | 0.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 | | | | ADA-20200925 | 0.00000000000000 |
| | | | ADA-20201225 | 0.00000000000000 | | | | ADA-20201225 | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20201225 | 0.00000000000000 | | | | ALGO-20201225 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000454 | | | | ASD-PERP | 0.00000000000454 |
| | | | ATOM-20200925 | 0.00000000000000 | | | | ATOM-20200925 | 0.00000000000000 |
| | | | ATOM-20201225 | 0.00000000000000 | | | | ATOM-20201225 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BCH-20200626 | 0.00000000000000 | | | | BCH-20200626 | 0.00000000000000 |
| | | | BCH-20200925 | 0.00000000000000 | | | | BCH-20200925 | 0.00000000000000 |
| | | | BCH-20201225 | 0.00000000000000 | | | | BCH-20201225 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | | BIDEN | 0.00000000000000 |
| | | | BNB | 0.00000000150000 | | | | BNB | 0.00000000150000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-20201225 | 0.00000000000000 | | | | BSV-20201225 | 0.00000000000000 |
| | | | BTC | 0.00000033150000 | | | | BTC | 0.00000033150000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-MOVE-20191101 | 0.00000000000000 | | | | BTC-MOVE-20191101 | 0.00000000000000 |
| | | | BTC-MOVE-20200324 | 0.00000000000000 | | | | BTC-MOVE-20200324 | 0.00000000000000 |
| | | | BTC-MOVE-20200325 | 0.00000000000000 | | | | BTC-MOVE-20200325 | 0.00000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000 | | | | BTC-MOVE-20200326 | 0.00000000000000 |
| | | | BTC-MOVE-20200328 | 0.00000000000000 | | | | BTC-MOVE-20200328 | 0.00000000000000 |
| | | | BTC-MOVE-20200329 | 0.00000000000000 | | | | BTC-MOVE-20200329 | 0.00000000000000 |
| | | | BTC-MOVE-20200406 | 0.00000000000000 | | | | BTC-MOVE-20200406 | 0.00000000000000 |
| | | | BTC-MOVE-20200424 | 0.00000000000000 | | | | BTC-MOVE-20200424 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200704 | 0.00000000000000 | | | | BTC-MOVE-20200704 | 0.00000000000000 |
| | | | BTC-MOVE-20200705 | 0.00000000000000 | | | | BTC-MOVE-20200705 | 0.00000000000000 |
| | | | BTC-MOVE-20201012 | 0.00000000000000 | | | | BTC-MOVE-20201012 | 0.00000000000000 |
| | | | BTC-MOVE-20201013 | 0.00000000000000 | | | | BTC-MOVE-20201013 | 0.00000000000000 |
| | | | BTC-MOVE-20201014 | 0.00000000000000 | | | | BTC-MOVE-20201014 | 0.00000000000000 |
| | | | BTC-MOVE-20201016 | 0.00000000000000 | | | | BTC-MOVE-20201016 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000 | | | | BTC-MOVE-WK-20200710 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20200626 | 0.00000000029103 | | | | BTMX-20200626 | 0.00000000029103 |
| | | | BVOL | 0.00000003791500 | | | | BVOL | 0.00000003791500 |
| | | | COMP | 0.00000000700000 | | | | COMP | 0.00000000700000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGEBULL | 0.00000006500000 | | | | DOGEBULL | 0.00000006500000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | | | DOT-20200925 | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | EOS-20201225 | 0.00000000000000 | | | | EOS-20201225 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-20200626 | 0.00000000000000 | | | | ETC-20200626 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 18.46026310828450 | | | | ETH | 18.46026310828450 |
| | | | ETH-20201225 | 0.00000000000000 | | | | ETH-20201225 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000011 | | | | ETH-PERP | 0.00000000000011 |
| | | | ETHW | 0.00000000891462 | | | | ETHW | 0.00000000891462 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000006449770 | | | | FTT | 0.00000006449770 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20201225 | 0.00000000000000 | | | | GRT-20201225 | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IBVOL | 0.00000003120000 | | | | IBVOL | 0.00000003120000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.00000000000000 | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.00000000000000 |
| | | | LOOKS | 0.00000001000000 | | | | LOOKS | 0.00000001000000 |
| | | | LTC-20200925 | 0.00000000000000 | | | | LTC-20200925 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LUNA2 | 0.0000459242402240 | | | | LUNA2 | 0.0000459242402240 |
| | | | LUNA2_LOCKED | 0.0001071565606000 | | | | LUNA2_LOCKED | 0.0001071565606000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | OKB | 0.0000000050000000 | | | | OKB | 0.0000000050000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000301400 | | | | SOL | 0.0000000000301400 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.7560756000000000 | | | | SRM | 0.7560756000000000 |
| | | | SRM_LOCKED | 416.8563741400000000 | | | | SRM_LOCKED | 416.8563741400000000 |
| | | | SUN_OLD | -0.0000000025000000 | | | | SUN_OLD | -0.0000000025000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 402.6442096364214640 | | | | UNI | 402.6442096364214640 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000056 | | | | UNI-PERP | -0.0000000000000056 |
| | | | USD | 215,167.6345630383880000 | | | | USD | 215,167.6345630383880000 |
| | | | USDT | 6,836.3880000443360000 | | | | USDT | 6,836.3880000443360000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WEST_REALM_EQUITY_PO STSPLIT | 109,409.0000000000000000 | | | | WEST_REALM_EQUITY_POSTS PLIT | 109,409.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | -0.0000000000000113 | | | | XTZ-20200925 | -0.0000000000000113 |
| | | | XTZ-20201225 | 0.0000000000000000 | | | | XTZ-20201225 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 31214 | Name on file | West Realm Shires Services Inc. | BTC | 26.9772000000000000 | 92488 | Name on file | West Realm Shires Services Inc. | 322392951646914705/THE 2974 COLLECTION #0984 | 1.0000000000000000 |
| | | | ETH | 61.9411000000000000 | | | | 37796321312883762l/BIRTH DAY CAKE #0984 | 1.0000000000000000 |
| | | | ETHW | 61.9411000000000000 | | | | 393901215339278141l/2974 FLOYD NORMAN - CLE 4-0202 | 1.0000000000000000 |
| | | | MATIC | 129,914.5000000000000000 | | | | BTC | 26.9772000000000000 |
| | | | USD | 136,473.8000000000000000 | | | | ETH | 61.9411000000000000 |
| | | | | | | | | ETHW | 61.9411000000000000 |
| | | | | | | | | MATIC | 129,914.5000000000000000 |
| | | | | | | | | USD | 136,473.7994764652000000 |
| 82836 | Name on file | FTX Trading Ltd. | FTT | 91,605.8871800000000000 | 83790 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 |
| | | | GBP | 0.9203490000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | RAY | 160.3475112375476900 | | | | BTC | -0.0000005744415359 |
| | | | USD | | | | | FTT | 51.9948000000000000 |
| | | | USDT | 1,000.0024800000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GBP | 101,605.8870000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000113 |
| | | | | | | | | RAY | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 160.3475112375476900 |
| | | | | | | | | USDT | 1,000.0024810029477000 |
| 18541 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 66807 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000004547 | | | | ATOM-PERP | -0.0000000000004547 |
| | | | AVAX-PERP | -0.0000000000000454 | | | | AVAX-PERP | -0.0000000000000454 |
| | | | AXS-PERP | -0.0000000000001818 | | | | AXS-PERP | -0.0000000000001818 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000009041164 | | | | BTC | 0.0000000009041164 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | | | CHZ-1230 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000909 | | | | DYDX-PERP | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 30.0000000100000000 | | | | ETH | 30.0000000100000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,052.7992744600032400 | | | | FTT | 1,052.7992744600032400 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000006528231000 | | | | GBP | 0.0000006528231000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000454 | | | | LINK-PERP | -0.0000000000000454 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 14.5425306200000000 | | | | LUNA2 | 14.5425306200000000 |
| | | | LUNA2_LOCKED | 33.9325714500000000 | | | | LUNA2_LOCKED | 33.9325714500000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000000000 | | | | ROOK | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 0.00000010000000 | | | | SPELL | 0.00000010000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.37112560000000 | | | | SRM | 0.37112560000000 |
| | | | SRM_LOCKED | 321.58034020000000 | | | | SRM_LOCKED | 321.58034020000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000007275 | | | | STEP-PERP | -0.00000000007275 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000227 | | | | THETA-PERP | 0.00000000000227 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 70,031.72990063169000 | | | | USD | 70,031.72990063169000 |
| | | | USDT | 0.00000000605498 | | | | USDT | 0.00000000605498 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 41105 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002347594 | 59308 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002347594 |
| | | | AAVE | -0.00000000109102 | | | | AAVE | -0.00000000109102 |
| | | | ALCX | 0.00000010000000 | | | | ALCX | 0.00000010000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000001772962 | | | | AVAX | 0.00000001772962 |
| | | | BNB | 0.00000000611662 | | | | BNB | 0.00000000611662 |
| | | | BNT | 0.00000010000000 | | | | BNT | 0.00000010000000 |
| | | | BTC | 0.00000103755608 | | | | BTC | 0.00000103755608 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | -0.00000000100000 | | | | COMP | -0.00000000100000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 0.00000002000000 | | | | CRV | 0.00000002000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000827056 | | | | DAI | 0.00000000827056 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX | 0.00000010000000 | | | | DYDX | 0.00000010000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000088 | | | | EGLD-PERP | -0.00000000000088 |
| | | | ETH | 0.00000007405984 | | | | ETH | 0.00000007405984 |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | ETHW | 0.09844240000000 | | | | ETHW | 0.09844240000000 |
| | | | FTM | 0.00000000091497 | | | | FTM | 0.00000000091497 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.03333521423126 | | | | FTT | 0.03333521423126 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LEO | 0.00000000469815 | | | | LEO | 0.00000000469815 |
| | | | LINK | 0.00000001968848 | | | | LINK | 0.00000001968848 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000552723 | | | | MATIC | 0.00000000552723 |
| | | | MKR | 0.00000001824086 | | | | MKR | 0.00000001824086 |
| | | | MSOL | 0.00000001133060 | | | | MSOL | 0.00000001133060 |
| | | | NEAR-PERP | -0.00000000001818 | | | | NEAR-PERP | -0.00000000001818 |
| | | | ROOK | 0.00000010000000 | | | | ROOK | 0.00000010000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000702681 | | | | SNX | 0.00000000702681 |
| | | | SOL | 0.00000000202580 | | | | SOL | 0.00000000202580 |
| | | | SPELL | 0.00000001000000 | | | | SPELL | 0.00000001000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 1.72008533000000 | | | | SRM | 1.72008533000000 |
| | | | SRM_LOCKED | 252.53528087000000 | | | | SRM_LOCKED | 252.53528087000000 |
| | | | STETH | 0.00000000738116 | | | | STETH | 0.00000000738116 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STSOL | 0.00000001776498 | | | | STSOL | 0.00000001776498 |
| | | | SUSHI | 0.00000000974247 | | | | SUSHI | 0.00000000974247 |
| | | | TRX | 0.00000000297495 | | | | TRX | 0.00000000297495 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000078793 | | | | UNI | 0.00000000078793 |
| | | | USD | 266,517.32803973300000 | | | | USD | 266,517.32803973300000 |
| | | | USDT | 60.00000001936550 | | | | USDT | 60.00000001936550 |
| | | | WBTC | 0.00000000713239 | | | | WBTC | 0.00000000713239 |
| 30160 | Name on file | FTX Trading Ltd. | BNB | 0.00000000594309 | 54707 | Name on file | FTX Trading Ltd. | ABNB | 0.09979000000000 |
| | | | BTC | 0.00000000411750 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ETH | 1.00000000116590 | | | | BNB | 0.00000000594309 |
| | | | FTM | 0.10235266000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000291186 | | | | BTC | 0.00000000411750 |
| | | | GMT | 0.54710500000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | SOL | 0.00178219031239 | | | | EGLD-PERP | 0.00000000000000 |
| | | | SRM | 351.15382365000000 | | | | ETH | 1.00000000116590 |
| | | | USD | 3,979.55126754031724 | | | | FTM | 0.10235266000000 |
| | | | USDC | 2,538,660.09654443000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | USDT | 1,653,152.82757487386435 | | | | FTT | 0.00000000291186 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-20210326 | |
| | | | | | | | | GMT | 0.54710500000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00178219031239 |
| | | | | | | | | SRM | 351.15382365000000 |
| | | | | | | | | SRM_LOCKED | 18,387.64603892000000 |
| | | | | | | | | USD | 2,542,639.64785197500000 |
| | | | | | | | | USDT | 1,653,152.82757487380000 |
| 62141 | Name on file | FTX Trading Ltd. | ADA-PERP | 5,500.00000000000000 | 68284 | Name on file | FTX Trading Ltd. | ADA-PERP | 5,500.00000000000000 |
| | | | ATLAS | 29,994.60000000000000 | | | | ATLAS | 29,994.60000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 3.00842089400000 | | | | BTC | 3.00842089400000 |
| | | | BTC-20211231 | | | | | BTC-20211231 | |
| | | | BTC-PERP | 0.67270000000000 | | | | BTC-PERP | 0.67270000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 23.85145497000000 | | | | ETH | 23.85145497000000 |
| | | | ETH-PERP | 7.20900000000000 | | | | ETH-PERP | 7.20900000000000 |
| | | | ETHW | 17.40910210000000 | | | | ETHW | 17.40910210000000 |
| | | | EUR | 4,925.80015715078400 | | | | EUR | 4,925.80015715078400 |
| | | | LINK-PERP | 0.00000000000227 | | | | LINK-PERP | 0.00000000000227 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 92.93076227555020 | | | | SOL | 92.93076227555020 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.59289186000000 | | | | SRM | 0.59289186000000 |
| | | | SRM_LOCKED | 2.40710814000000 | | | | SRM_LOCKED | 2.40710814000000 |
| | | | USD | -11,448.10970233429400 | | | | USD | -11,448.10970233429400 |
| | | | USDT | 6,054.95856778111000 | | | | USDT | 6,054.95856778111000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | | | | | XRP | |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 9985 | Name on file | FTX Trading Ltd. | ALGO | 602.0000000000000000 | 57310 | Name on file | FTX Trading Ltd. | ALGO | 602.0000000000000000 |
| | | | BEAR | 924.0117202700000000 | | | | BEAR | 924.0117202700000000 |
| | | | BTC | 0.0000132000000000 | | | | BTC | 0.0000132000000000 |
| | | | BULL | 0.0008101000000000 | | | | BULL | 0.0008101000000000 |
| | | | DAI | 8,929.5138600000000000 | | | | DAI | 8,929.5138600000000000 |
| | | | DYDX | 362.7000000000000000 | | | | DYDX | 362.7000000000000000 |
| | | | ETH | 0.0000000072539590 | | | | ETH | 0.0000000072539590 |
| | | | ETHBULL | 0.0218550300000000 | | | | ETHBULL | 0.0218550300000000 |
| | | | ETHHEDGE | 0.0017425900000000 | | | | ETHHEDGE | 0.0017425900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0157244272539590 | | | | ETHW | 0.0157244272539590 |
| | | | FTT | 406.5999800000000000 | | | | FTT | 406.5999800000000000 |
| | | | KIN | 6,584.9399900000000000 | | | | KIN | 6,584.9399900000000000 |
| | | | LUNA2 | 0.0000000207299940 | | | | LUNA2 | 0.0000000207299940 |
| | | | LUNA2_LOCKED | 0.0000000483699870 | | | | LUNA2_LOCKED | 0.0000000483699870 |
| | | | LUNC | 0.0045140000000000 | | | | LUNC | 0.0045140000000000 |
| | | | MATIC | 30,364.3590000000000000 | | | | MATIC | 30,364.3590000000000000 |
| | | | SLP | 3.0000000000000000 | | | | SLP | 3.0000000000000000 |
| | | | SOL | 8.6085560000000000 | | | | SOL | 8.6085560000000000 |
| | | | TRX | 27.0009200000000000 | | | | TRX | 27.0009200000000000 |
| | | | USD | 57,138.6292454158500000 | | | | USD | 57,138.6292454158500000 |
| | | | USDT | 4,027.4356369350710000 | | | | USDT | 4,027.4356369350710000 |
| | | | XRP | 12,663.9544000000000000 | | | | XRP | 12,663.9544000000000000 |
| 87754 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 88075 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000096245150 | | | | BNB | 0.0000000096245150 |
| | | | BTC | 15.7174944323914540 | | | | BTC | 15.7174944323914540 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 23.2017330100000000 | | | | ETH | 23.2017330100000000 |
| | | | ETHW | 23.2017330100000000 | | | | ETHW | 23.2017330100000000 |
| | | | FTM | 44,734.6092908500000000 | | | | FTM | 44,734.6092908500000000 |
| | | | FTT | 3,325.2810432000000000 | | | | FTT | 3,325.2810432000000000 |
| | | | GRT | 485,113.9322691376400000 | | | | GRT | 485,113.9322691376400000 |
| | | | HNT | 8,345.5303135400000000 | | | | HNT | 8,345.5303135400000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | RUNE | 23,786.6877594483400000 | | | | RUNE | 23,786.6877594483400000 |
| | | | SOL | 39,959.6912676600000000 | | | | SOL | 39,959.6912676600000000 |
| | | | SRM | 34,031.1875855700000000 | | | | SRM | 34,031.1875855700000000 |
| | | | SRM_LOCKED | 1,012.4238389000000000 | | | | SRM_LOCKED | 1,012.4238389000000000 |
| | | | USD | 190,821.7517002186800000 | | | | USD | 190,821.7517002186800000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 57642 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.0000000000000000 | 93390 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | -752,365.0000000000000000 | | | | ADA-PERP | -752,365.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | -2,428.2000000000000000 | | | | APE-PERP | -2,428.2000000000000000 |
| | | | AR-PERP | -0.0000000000454 | | | | AR-PERP | -0.0000000000454 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 20,000.4711381088240000 | | | | AVAX | 20,000.4711381088240000 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000003637 | | | | AVAX-PERP | 0.0000000003637 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0063000000000000 | | | | BNB | 0.0063000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 325.2005806678042000 | | | | BTC | 325.2005806678042000 |
| | | | BTC-20211231 | 0.0000000000000003 | | | | BTC-20211231 | 0.0000000000000003 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | COMP | 0.0000448000000000 | | | | COMP | 0.0000448000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 | | | | CREAM-PERP | -0.0000000000000092 |
| | | | CRO | 52.0148319400000000 | | | | CRO | 52.0148319400000000 |
| | | | CRO-PERP | -6,165,220.0000000000000000 | | | | CRO-PERP | -6,165,220.0000000000000000 |
| | | | DAI | 0.0910984182679010 | | | | DAI | 0.0910984182679010 |
| | | | DOGE | 0.3609357274207220 | | | | DOGE | 0.3609357274207220 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.5129432442973500 | | | | DOT | 0.5129432442973500 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 4,999.1310039774900000 | | | | ETH | 4,999.1310039774900000 |
| | | | ETH-20211231 | 0.0000000000000028 | | | | ETH-20211231 | 0.0000000000000028 |
| | | | ETH-PERP | -0.0000000000000014 | | | | ETH-PERP | -0.0000000000000014 |
| | | | ETHW | 4,004.1543039774900000 | | | | ETHW | 4,004.1543039774900000 |
| | | | EUR | 0.0799800000000000 | | | | EUR | 0.0799800000000000 |
| | | | FIL-PERP | 0.0000000000000682 | | | | FIL-PERP | 0.0000000000000682 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 10,000.1074365900000000 | | | | FTT | 10,000.1074365900000000 |
| | | | FTT-PERP | 0.0000000000000341 | | | | FTT-PERP | 0.0000000000000341 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000293103 | | | | LUNC-PERP | 0.0000000000293103 |
| | | | MATIC | 220,009.1233330010000000 | | | | MATIC | 220,009.1233330010000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 635.8196719532381000 | | | | MKR | 635.8196719532381000 |
| | | | MKR-PERP | 0.0000000000000028 | | | | MKR-PERP | 0.0000000000000028 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX | 226,021.1529061713000000 | | | | SNX | 226,021.1529061713000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0797942408735300 | | | | SOL | 0.0797942408735300 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1,357.5499834600000000 | | | | SRM | 1,357.5499834600000000 |
| | | | SRM_LOCKED | 8,704.0509127900000000 | | | | SRM_LOCKED | 8,704.0509127900000000 |
| | | | STETH | 0.0142528055040603 | | | | STETH | 0.0142528055040603 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0003200000000000 | | | | TRX | 0.0003200000000000 |
| | | | UNI | -10.1401246501493020 | | | | UNI | -10.1401246501493020 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 3,883,877.0942346887000000 | | | | USD | 3,883,877.0942346887000000 |
| | | | USDT | 149.2378278472628200 | | | | USDT | 149.2378278472628200 |
| | | | USTC | -0.0000000032268463 | | | | USTC | -0.0000000032268463 |
| | | | WBTC | 0.0000529985000000 | | | | WBTC | 0.0000529985000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 44976 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000063120130 | 89335 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000063120130 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 5.5884519292504480 | | | | BTC | 5.5884519292504480 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000001000000000 | | | | DOT | 0.0000001000000000 |
| | | | ETH | 34.3748347404482800 | | | | ETH | 34.3748347404482800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000005024720 | | | | ETHW | 0.00000000005024720 |
| | | | FTM | 0.00000000000795550 | | | | FTM | 0.00000000000795550 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000001687197 | | | | FTT | 0.00000000001687197 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 434.03965070000000 | | | | LUNA2_LOCKED | 434.03965070000000 |
| | | | LUNC | 0.00000005306000 | | | | LUNC | 0.00000005306000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000003151700 | | | | MATIC | 0.00000003151700 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000006623750 | | | | SOL | 0.00000000006623750 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.40892598000000 | | | | SRM | 0.40892598000000 |
| | | | SRM_LOCKED | 236.22291706000000 | | | | SRM_LOCKED | 236.22291706000000 |
| | | | STETH | 0.00000000000243151 | | | | STETH | 0.00000000000243151 |
| | | | SUSHI | 0.00000000009121710 | | | | SUSHI | 0.00000000009121710 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 0.44239392725439 | | | | USD | 0.44239392725439 |
| | | | USDT | 0.00202601456331 | | | | USDT | 0.00202601456331 |
| | | | WBTC | 0.00000000008440800 | | | | WBTC | 0.00000000008440800 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 77614 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000006312013 | 89335 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000006312013 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 5.58845192925044 | | | | BTC | 5.58845192925044 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00000001000000 | | | | DOT | 0.00000001000000 |
| | | | ETH | 34.37483474044828O | | | | ETH | 34.37483474044828O |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000005024720 | | | | ETHW | 0.00000000005024720 |
| | | | FTM | 0.00000000000795550 | | | | FTM | 0.00000000000795550 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000001687197 | | | | FTT | 0.00000000001687197 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 434.03965070000000 | | | | LUNA2_LOCKED | 434.03965070000000 |
| | | | LUNC | 0.00000005306000 | | | | LUNC | 0.00000005306000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000003151700 | | | | MATIC | 0.00000003151700 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000006623750 | | | | SOL | 0.00000000006623750 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.40892598000000 | | | | SRM | 0.40892598000000 |
| | | | SRM_LOCKED | 236.22291706000000 | | | | SRM_LOCKED | 236.22291706000000 |
| | | | STETH | 0.00000000000243151 | | | | STETH | 0.00000000000243151 |
| | | | SUSHI | 0.00000000009121710 | | | | SUSHI | 0.00000000009121710 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 0.44239392725439 | | | | USD | 0.44239392725439 |
| | | | USDT | 0.00202601456331 | | | | USDT | 0.00202601456331 |
| | | | WBTC | 0.00000000008440800 | | | | WBTC | 0.00000000008440800 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 79808 | Name on file | FTX Trading Ltd. | BTC | 7.206085300000000 | 92410 | Name on file | FTX Trading Ltd. | BTC | 7.206085300000000 |
| | | | CRO | 42,236.14582126000000 | | | | CRO | 42,236.14582126000000 |
| | | | EUR | 15,112.56640384750400O | | | | EUR | 15,112.56640384750400O |
| | | | USD | 0.00000001149161O8 | | | | USD | 0.00000001149161O8 |
| 90963 | Name on file | FTX Trading Ltd. | BTC | 7.206085300000000 | 92410 | Name on file | FTX Trading Ltd. | BTC | 7.206085300000000 |
| | | | CRO | 42,236.14582126000000 | | | | CRO | 42,236.14582126000000 |
| | | | EUR | 15,112.56640384750400O | | | | EUR | 15,112.56640384750400O |
| | | | USD | 0.00000001149161O8 | | | | USD | 0.00000001149161O8 |
| 14068 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 54552 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX | 0.00000000000000 | | | | ALCX | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-20190927 | 0.00000000000000 | | | | ALT-20190927 | 0.00000000000000 |
| | | | ALT-20191227 | 0.00000000000000 | | | | ALT-20191227 | 0.00000000000000 |
| | | | ALT-20200626 | 0.00000000000000 | | | | ALT-20200626 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ATOM-20200327 | 0.00000000000000 | | | | ATOM-20200327 | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | AVAX-20210625 | 0.00000000000000 | | | | AVAX-20210625 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-20210625 | 0.00000000000000 | | | | BAL-20210625 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 15.09883905538086O | | | | BTC | 15.09883905538086O |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20191227 | 0.00000000000000 | | | | BTC-20191227 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-HASH-2020Q3 | 0.00000000000000 | | | | BTC-HASH-2020Q3 | 0.00000000000000 |
| | | | BTC-HASH-2020Q4 | 0.00000000000000 | | | | BTC-HASH-2020Q4 | 0.00000000000000 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000 | | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000 | | | | BTC-MOVE-WK-20200710 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHF | 0.00000000464444O | | | | CHF | 0.00000000464444O |
| | | | COMP-20201225 | 0.00000000000000 | | | | COMP-20201225 | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-20210326 | 0.00000000000000 | | | | CREAM-20210326 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000618425O | | | | DOGE | 0.00000000618425O |
| | | | DOT-20201225 | 0.00000000000000 | | | | DOT-20201225 | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-20200626 | 0.00000000000000 | | | | ETC-20200626 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00733310729556266 | | | | ETH | 0.00733310729556266 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20191227 | 0.0000000000000000 | | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000426 | | | | ETH-PERP | -0.0000000000000426 |
| | | | ETHW | 0.0002689621889590 | | | | ETHW | 0.0002689621889590 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 701.5993649723430000 | | | | FTT | 701.5993649723430000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20200327 | 0.0000000000000000 | | | | LTC-20200327 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-0624 | 0.0000000000000000 | | | | MID-0624 | 0.0000000000000000 |
| | | | MID-20190927 | 0.0000000000000000 | | | | MID-20190927 | 0.0000000000000000 |
| | | | MID-20191227 | 0.0000000000000000 | | | | MID-20191227 | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 | | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-20200626 | 0.0000000000000000 | | | | MID-20200626 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000003 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | -0.0000000000000454 | | | | POLIS-PERP | -0.0000000000000454 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-0624 | 0.0000000000000000 | | | | SHIT-0624 | 0.0000000000000000 |
| | | | SHIT-20190927 | 0.0000000000000000 | | | | SHIT-20190927 | 0.0000000000000000 |
| | | | SHIT-20191227 | 0.0000000000000000 | | | | SHIT-20191227 | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 27.4921067300000000 | | | | SRM | 27.4921067300000000 |
| | | | SRM_LOCKED | 252.6217353800000000 | | | | SRM_LOCKED | 252.6217353800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000100000000 | | | | SUSHI | 0.0000000100000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX-20200327 | 0.0000000000000000 | | | | TRX-20200327 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 6,384.0714232883120000 | | | | USD | 6,384.0714232883120000 |
| | | | USTC | 0.0000000930359000 | | | | USTC | 0.0000000930359000 |
| | | | WBTC | 0.0000000092371520 | | | | WBTC | 0.0000000092371520 |
| | | | YFI | 0.0000000550000000 | | | | YFI | 0.0000000550000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 10381 | Name on file | FTX Trading Ltd. | AMPL | 0.1918546346333043 | 53586 | Name on file | FTX Trading Ltd. | AMPL | 0.1918546346333043 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | BILI | 9,911.4577900000000000 | | | | BILI | 9,911.4577900000000000 |
| | | | ENS | 0.0036780000000000 | | | | ENS | 0.0036780000000000 |
| | | | ETH | 0.0000758950000000 | | | | ETH | 0.0000758950000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETHW | 587.6157641994171000 | | | | ETHW | 587.6157641994171000 |
| | | | FTT | 32,026.0570351900000000 | | | | FTT | 32,026.0570351900000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | JPY | 1,020,387.8973524500000000 | | | | JPY | 1,020,387.8973524500000000 |
| | | | LUNA2 | 5.2573651410000000 | | | | LUNA2 | 5.2573651410000000 |
| | | | LUNA2_LOCKED | 12.2671853300000000 | | | | LUNA2_LOCKED | 12.2671853300000000 |
| | | | LUNC | 0.0033104869511116 | | | | LUNC | 0.0033104869511116 |
| | | | NEAR | 0.0996000000000000 | | | | NEAR | 0.0996000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SRM | 1.9029565000000000 | | | | SRM | 1.9029565000000000 |
| | | | SRM_LOCKED | 7.2170435000000000 | | | | SRM_LOCKED | 7.2170435000000000 |
| | | | TRX | 0.3909300000000000 | | | | TRX | 0.3909300000000000 |
| | | | USD | 261,091.1248737955980000 | | | | USD | 261,091.1248737955980000 |
| | | | USDT | 1.1313650484884929 | | | | USDT | 1.1313650484884929 |
| | | | USTC | 744.2054440000000000 | | | | USTC | 744.2054440000000000 |
| 7208 | Name on file | FTX Trading Ltd. | BILI | 9,911.4577900000000000 | 53586 | Name on file | FTX Trading Ltd. | AMPL | 0.1918546346333043 |
| | | | ETHW | 587.6157641900000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | FTT | 32,026.0570351900000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | JPY | 1,020,387.8973524500000000 | | | | BILI | 9,911.4577900000000000 |
| | | | USD | 261,091.1248737955980000 | | | | ENS | 0.0036780000000000 |
| | | | | | | | | ETH | 0.0000758950000000 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETHW | 587.6157641994171000 |
| | | | | | | | | FTT | 32,026.0570351900000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | JPY | 1,020,387.8973524500000000 |
| | | | | | | | | LUNA2 | 5.2573651410000000 |
| | | | | | | | | LUNA2_LOCKED | 12.2671853300000000 |
| | | | | | | | | LUNC | 0.0033104869511116 |
| | | | | | | | | NEAR | 0.0996000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 1.9029565000000000 |
| | | | | | | | | SRM_LOCKED | 7.2170435000000000 |
| | | | | | | | | TRX | 0.3909300000000000 |
| | | | | | | | | USD | 261,091.1248737955980000 |
| | | | | | | | | USDT | 1.1313650484884929 |
| | | | | | | | | USTC | 744.2054440000000000 |
| 71421 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000084515215 | 92157 | Name on file | FTX Trading Ltd. | 1INCH | .0000000042076608 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | .0000000000000000 |
| | | | AAVE | 0.0119925672711177 | | | | AAVE | .0159962836355589 |
| | | | AAVE-PERP | 0.0000000004945939 | | | | AAVE-PERP | -.0000000000002470 |
| | | | ADA-0930 | 0.0000000000000000 | | | | ADA-0930 | .0000000000000000 |
| | | | ADA-1230 | 0.0000000000000000 | | | | ADA-1230 | .0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | .0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000099 | | | | AGLD-PERP | -.0000000000000455 |
| | | | ALGO | 1.8413256815800000 | | | | ALGO | .9206628407900000 |
| | | | ALGO-0930 | 0.0000000000000000 | | | | ALGO-0930 | .0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | ALGO-1230 | 0.0000000000000000 | | | | ALGO-1230 | .0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | .0000000000000000 |
| | | | ALICE | 0.0752000000000009 | | | | ALICE | .0376000000000000 |
| | | | ALICE-PERP | 0.0000000000221168 | | | | ALICE-PERP | .0000000001011084 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | .0000000000000000 |
| | | | AMPL | 0.0000000361202500 | | | | AMPL | .0000000018060013 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | .0000000000000000 |
| | | | APE | 1.0581381217681100 | | | | APE | .5290690608840555 |
| | | | APE-PERP | 0.0000000000623136 | | | | APE-PERP | .0000000000031068 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | .0000000000000000 |
| | | | AR-PERP | 0.0000000000000087 | | | | AR-PERP | .0000000000000087 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | .0000000000000000 |
| | | | ATOM | 0.1758124655078830 | | | | ATOM | .0879263237539420 |
| | | | ATOM-0930 | 0.0000000000000003 | | | | ATOM-0930 | .0000000000000003 |
| | | | ATOM-1230 | 0.0000000000000003 | | | | ATOM-1230 | .0000000000000003 |
| | | | ATOM-PERP | 0.0100000000028614 | | | | ATOM-PERP | .0050000000014307 |
| | | | AUDIO-PERP | 0.0000000000044414 | | | | AUDIO-PERP | .0000000000012207 |
| | | | AVAX | 0.1799380435425760 | | | | AVAX | .0899690217712880 |
| | | | AVAX-0930 | -0.0000000000001762 | | | | AVAX-0930 | -.0000000000000883 |
| | | | AVAX-PERP | 0.0000000000036691 | | | | AVAX-PERP | .0000000000018346 |
| | | | AXS | 0.4999890185175070 | | | | AXS | .2499945092587530 |
| | | | AXS-PERP | 0.0000000000057114 | | | | AXS-PERP | .0000000000028557 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | .0000000000000000 |
| | | | BAL-PERP | 0.0000000000000002 | | | | BAL-PERP | .0000000000000001 |
| | | | BAND-PERP | 0.0000000000000909 | | | | BAND-PERP | .0000000000000455 |
| | | | BAT | 0.9067550000000000 | | | | BAT | .4533775000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | .0000000000000000 |
| | | | BCH | 0.0177920432308690 | | | | BCH | .0088960216154535 |
| | | | BCH-0930 | -0.0000000000000909 | | | | BCH-0930 | -.0000000000000455 |
| | | | BCH-1230 | 0.0000000000000000 | | | | BCH-1230 | .0000000000000000 |
| | | | BCH-PERP | -0.0000000000000977 | | | | BCH-PERP | .0000000000000489 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | .0000000000000000 |
| | | | BNB | -783.7411154659390000 | | | | BNB | -391.8705577329690000 |
| | | | BNB-1230 | -0.0000000000000000 | | | | BNB-1230 | -.0000000000000000 |
| | | | BNB-PERP | -0.0000000000012612 | | | | BNB-PERP | -.0000000000001306 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | .0000000000000000 |
| | | | BSV-0930 | 0.0000000000000000 | | | | BSV-0930 | .0000000000000000 |
| | | | BSV-PERP | -0.0000000000000021 | | | | BSV-PERP | -.0000000000000011 |
| | | | BTC | 83.0543383384109560 | | | | BTC | 6.5271691692055000 |
| | | | BTC-0325 | 0.0000000000000104 | | | | BTC-0325 | .0000000000000052 |
| | | | BTC-0331 | -0.0000000000000007 | | | | BTC-0331 | -.0000000000000004 |
| | | | BTC-0624 | 0.0000000000000112 | | | | BTC-0624 | .0000000000000061 |
| | | | BTC-0930 | 0.0000000000000011 | | | | BTC-0930 | .0000000000000006 |
| | | | BTC-1230 | 0.0000000000000009 | | | | BTC-1230 | .0000000000000005 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | .0000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.0000000000000000 | | | | BTC-MOVE-2022Q1 | .0000000000000000 |
| | | | BTC-PERP | -0.0000000000000323 | | | | BTC-PERP | -.0000000000000162 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | .0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | .0000000000000000 |
| | | | CAKE-PERP | -0.0000000000006416 | | | | CAKE-PERP | -.0000000000001208 |
| | | | CEL | 1.2304050026686100 | | | | CEL | .6152028013343050 |
| | | | CELO-PERP | 0.0000000000051824 | | | | CELO-PERP | .0000000000007912 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | .0000000000000000 |
| | | | CHR | 1.8775700000000000 | | | | CHR | .9387850000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | .0000000000000000 |
| | | | CHZ | 48.9214500000000000 | | | | CHZ | 24.4607250000000000 |
| | | | CHZ-0930 | 0.0000000000000000 | | | | CHZ-0930 | .0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | .0000000000000000 |
| | | | COMP | 0.0024459185000000 | | | | COMP | .0012229592500000 |
| | | | COMP-0930 | 0.0000000000000000 | | | | COMP-0930 | .0000000000000000 |
| | | | COMP-PERP | -0.0000000000000118 | | | | COMP-PERP | -.0000000000000059 |
| | | | CRO | 9.9777000000000000 | | | | CRO | 4.9888500000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | .0000000000000000 |
| | | | CRV | 1.4905800000000000 | | | | CRV | .7452900000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | .0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | .0000000000000000 |
| | | | DASH-PERP | 0.0000000000000503 | | | | DASH-PERP | .0000000000000252 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | .0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | .0000000000000000 |
| | | | DOGE | -10,017.7348089870000000 | | | | DOGE | -5,008.8674044935000000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | .0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | .0000000000000000 |
| | | | DOT | -45,749.9103199098000000 | | | | DOT | -22,874.9551595549000000 |
| | | | DOT-0325 | -0.0000000000000454 | | | | DOT-0325 | .0000000000000000 |
| | | | DOT-1230 | -0.0000000000000454 | | | | DOT-1230 | -.0000000000000227 |
| | | | DOT-PERP | 0.0000000000006657 | | | | DOT-PERP | .0000000000003329 |
| | | | DYDX-PERP | -0.0000000000000533 | | | | DYDX-PERP | -.0000000000000267 |
| | | | EGLD-PERP | 0.0200000000000319 | | | | EGLD-PERP | .0100000000000160 |
| | | | ENJ | 1.4345300000000000 | | | | ENJ | .7172650000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | .0000000000000000 |
| | | | ENS-PERP | 0.0000000000000259 | | | | ENS-PERP | .0000000000000130 |
| | | | EOS-1230 | -0.0000000000001818 | | | | EOS-1230 | -.0000000000000909 |
| | | | EOS-PERP | 0.0000000000033438 | | | | EOS-PERP | .0000000000016719 |
| | | | ETC-PERP | -0.0000000000001271 | | | | ETC-PERP | -.0000000000000636 |
| | | | ETH | -45.5707815464813000 | | | | ETH | -22.7853907732406000 |
| | | | ETH-0325 | 0.0000000000000881 | | | | ETH-0325 | .0000000000000441 |
| | | | ETH-0331 | -0.0000000000000056 | | | | ETH-0331 | -.0000000000000028 |
| | | | ETH-0624 | 0.0000000000000468 | | | | ETH-0624 | .0000000000000234 |
| | | | ETH-0930 | 0.0000000000001405 | | | | ETH-0930 | .0000000000000703 |
| | | | ETH-1230 | 0.0000000000001024 | | | | ETH-1230 | .0000000000000512 |
| | | | ETH-20211231 | 0.0000000000000087 | | | | ETH-20211231 | .0000000000000044 |
| | | | ETH-PERP | 0.0000000000010909 | | | | ETH-PERP | .0000000000005455 |
| | | | ETHW | 1,265.3362407460900000 | | | | ETHW | 632.6681203730450000 |
| | | | ETHW-PERP | -0.0000000000029181 | | | | ETHW-PERP | -.0000000000014591 |
| | | | EUR | 0.0455521245782050 | | | | EUR | .0227760622891010 |
| | | | FIL-PERP | 0.0000000000012437 | | | | FIL-PERP | .0000000000006219 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | .0000000000000000 |
| | | | FLOW-PERP | 0.0000000000123620 | | | | FLOW-PERP | .0000000000061810 |
| | | | FTM | 0.7832268511787750 | | | | FTM | .3916134256893880 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | .0000000000000000 |
| | | | FTT | 60,010.4877630600000000 | | | | FTT | 30,005.2438815300000000 |
| | | | FTT-PERP | -60,009.3000000000000000 | | | | FTT-PERP | -30,004.6500000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | .0000000000000000 |
| | | | GALA | 7.7700000000000000 | | | | GALA | 3.8850000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | .0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | .0000000000000000 |
| | | | GMT | 2.5464100003013280 | | | | GMT | 1.2732050015066640 |
| | | | GMT-0930 | 0.0000000000000000 | | | | GMT-0930 | .0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | .0000000000000000 |
| | | | GRT | 4.6865092416166650 | | | | GRT | 2.3432546208083300 |
| | | | GRT-0930 | 0.0000000000000000 | | | | GRT-0930 | .0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | .0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | .0000000000000000 |
| | | | HNT-PERP | 0.0000000000000224 | | | | HNT-PERP | .0000000000000112 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | .0000000000000000 |
| | | | HT | 0.0792303374976110 | | | | HT | .0396151187480000 |
| | | | HT-PERP | 0.0000000000005561 | | | | HT-PERP | .0000000000002781 |
| | | | ICP-PERP | 0.0000000000002280 | | | | ICP-PERP | .0000000000001140 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | .0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | .0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | .0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | .0000000000000000 |
| | | | JST | 1.5645000000000000 | | | | JST | .7822500000000000 |
| | | | KAVA-PERP | -0.0000000000003413 | | | | KAVA-PERP | -.0000000000001707 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | .0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | .0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | .0000000000000000 |
| | | | KNC | 0.0000000009406434 | | | | KNC | .0000000004703217 |
| | | | KNC-PERP | 0.0000000000014551 | | | | KNC-PERP | .0000000000007276 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | .0000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | KSM-PERP | 0.00000000000000092 |
| | | | KSOS-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.34045953903404800 |
| | | | LINK-0930 | -0.00000000000003637 |
| | | | LINK-1230 | -0.00000000000000454 |
| | | | LINK-PERP | -0.10000000100000850 |
| | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC | 0.22532500000000000 |
| | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 2.94718023751590000 |
| | | | LTC-0930 | -0.00000000000003000 |
| | | | LTC-1230 | -0.00000000000000306 |
| | | | LTC-PERP | 0.01999999999980000 |
| | | | LUNA2 | 17.02806583878100000 |
| | | | LUNA2_LOCKED | 39.73215362895900000 |
| | | | LUNC | 16,566.77512841710000 |
| | | | LUNC-PERP | -0.00000070061382 |
| | | | MANA | 1.72976500000000000 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC | 2.05454963856142000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR | 0.00100618295915000 |
| | | | MKR-PERP | 0.00000000000000185 |
| | | | MTL-PERP | 0.00000000000000454 |
| | | | NEAR | 0.11730850000000000 |
| | | | NEAR-PERP | -0.39999999983420800 |
| | | | NEO-PERP | 0.00000000000001302 |
| | | | OKB | 0.00067723553901800 |
| | | | OKB-PERP | -0.00000000000003453 |
| | | | OMG | 0.29458000238481500 |
| | | | OMG-PERP | 0.00000000002301500 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | PAXG-PERP | 0.00000000000000000 |
| | | | PEOPLE | 2.24420000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000127 |
| | | | POLIS-PERP | 0.00000000000000056 |
| | | | PROM-PERP | -0.00000000000000113 |
| | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY | 0.85311753025328600 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | REN | 0.00000000099443552 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000013 |
| | | | RON-PERP | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.81067400907251300 |
| | | | RUNE-PERP | 0.00000000000071049 |
| | | | SAND | 3.33113000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB | 1,260.00001000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX | 0.45180944851775000 |
| | | | SNX-PERP | -0.00000000000008652 |
| | | | SOL | 4,970.06583902698000 |
| | | | SOL-0624 | 0.00000000000002515 |
| | | | SOL-0930 | -0.00000000000011823 |
| | | | SOL-1230 | 0.00000000000004831 |
| | | | SOL-PERP | 0.00000000013820 |
| | | | SPELL | 65.35900000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 1,519.69433443000000 |
| | | | SRM_LOCKED | 20,528.52504523000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000008731 |
| | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | -0.00000000000000023 |
| | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI | 3.47534988105978000 |
| | | | SUSHI-0325 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.09771100768877300 |
| | | | SXP-PERP | 0.00000000006535300 |
| | | | THETA-PERP | -0.00000000000211174 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000090 |
| | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | 20.87942635728670000 |
| | | | TRX-0930 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 0.51235447835919400 |
| | | | UNI-PERP | -0.10000000000038256 |
| | | | USD | 29,949,924.23000000000 |
| | | | USDT | 1,808,480.55059135000000 |
| | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 1,781.12103622355000 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-0930 | 0.00000000000000000 |
| | | | WAVES-1230 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | WBTC | 0.00160975000000000 |
| | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000044 |
| | | | XRP | -1,222,251.32167203000000 |
| | | | XRP-0930 | 0.00000000000000000 |
| | | | XRP-1230 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000001257 |
| | | | YFI | 0.00010639308582800 |
| | | | YFI-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | -0.00000000000000008 |
| | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX | 0.25707500000000000 |
| | | | ZRX-PERP | 0.00000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | KSM-PERP | .00000000000000046 |
| | | | KSOS-PERP | .00000000000000000 |
| | | | LDO-PERP | .00000000000000000 |
| | | | LEO-PERP | .00000000000000000 |
| | | | LINA-PERP | .00000000000000000 |
| | | | LINK | .17022976951702400 |
| | | | LINK-0930 | -.00000000000001819 |
| | | | LINK-1230 | -.00000000000000227 |
| | | | LINK-PERP | -.05000000005004300 |
| | | | LOOKS-PERP | .00000000000000000 |
| | | | LRC | .11266250000000000 |
| | | | LRC-PERP | .00000000000000000 |
| | | | LTC | 1.47359001187579000 |
| | | | LTC-0930 | -.00000000000000028 |
| | | | LTC-1230 | -.00000000000001153 |
| | | | LTC-PERP | .00999999999950000 |
| | | | LUNA2 | 8.51403291939050000 |
| | | | LUNA2_LOCKED | 19.86607681449800000 |
| | | | LUNC | 8,283.38756420855000 |
| | | | LUNC-PERP | -.00000036030691 |
| | | | MANA | .86488250000000000 |
| | | | MANA-PERP | .00000000000000000 |
| | | | MAPS-PERP | .00000000000000000 |
| | | | MASK-PERP | .00000000000000000 |
| | | | MATIC | 1.02727481928071000 |
| | | | MATIC-PERP | .00000000000000000 |
| | | | MKR | .00050309147957500 |
| | | | MKR-PERP | .00000000000000093 |
| | | | MTL-PERP | .00000000000000000 |
| | | | NEAR | .05865425000000000 |
| | | | NEAR-PERP | -.19999999991710400 |
| | | | NEO-PERP | .00000000000000651 |
| | | | OKB | .00033861776950900 |
| | | | OKB-PERP | -.00000000000001727 |
| | | | OMG | .14729000119240800 |
| | | | OMG-PERP | .00000000001150800 |
| | | | ONE-PERP | .00000000000000000 |
| | | | ONT-PERP | .00000000000000000 |
| | | | OP-PERP | .00000000000000000 |
| | | | PAXG-PERP | .00000000000000000 |
| | | | PEOPLE | 1.12210000000000000 |
| | | | PEOPLE-PERP | .00000000000000000 |
| | | | PERP-PERP | .00000000000000068 |
| | | | POLIS-PERP | .00000000000000028 |
| | | | PROM-PERP | -.00000000000000057 |
| | | | QTUM-PERP | .00000000000000024 |
| | | | RAY | .42657876512664300 |
| | | | RAY-PERP | .00000000000000000 |
| | | | REEF-PERP | .00000000000000000 |
| | | | REN | .00000000049717600 |
| | | | REN-PERP | .00000000000000000 |
| | | | RNDR-PERP | .00000000000000007 |
| | | | RON-PERP | .00000000000000000 |
| | | | ROOK-PERP | .00000000000000000 |
| | | | ROSE-PERP | .00000000000000000 |
| | | | RSR-PERP | .00000000000000000 |
| | | | RUNE | .40533700453625600 |
| | | | RUNE-PERP | .00000000000035525 |
| | | | SAND | 1.66656500000000000 |
| | | | SAND-PERP | .00000000000000000 |
| | | | SC-PERP | .00000000000000000 |
| | | | SCRT-PERP | .00000000000000000 |
| | | | SECO-PERP | .00000000000000000 |
| | | | SHIB | 630.00005000000000 |
| | | | SHIB-PERP | .00000000000000000 |
| | | | SHIT-PERP | .00000000000000000 |
| | | | SKL-PERP | .00000000000000000 |
| | | | SNX | .22590492425887 |
| | | | SNX-PERP | -.00000000004326 |
| | | | SOL | 2,485.03291951349000 |
| | | | SOL-0624 | .00000000000001258 |
| | | | SOL-0930 | -.00000000005912 |
| | | | SOL-1230 | .00000000000002416 |
| | | | SOL-PERP | .00000000000161910 |
| | | | SPELL | 32.67950000000000000 |
| | | | SPELL-PERP | .00000000000000000 |
| | | | SRM | 759.84716721500000 |
| | | | SRM_LOCKED | 10,264.26252615000000 |
| | | | SRM-PERP | .00000000000000000 |
| | | | STEP-PERP | .00000000004366 |
| | | | STMX-PERP | .00000000000000000 |
| | | | STORJ-PERP | -.00000000000000012 |
| | | | STX-PERP | .00000000000000000 |
| | | | SUSHI | 1.73767494052980000 |
| | | | SUSHI-0325 | .00000000000000000 |
| | | | SUSHI-PERP | .00000000000000000 |
| | | | SXP | .04886050384438700 |
| | | | SXP-PERP | .00000000003267700 |
| | | | THETA-PERP | -.00000000001058700 |
| | | | TLM-PERP | .00000000000000000 |
| | | | TONCOIN-PERP | .00000000000000045 |
| | | | TRU-PERP | .00000000000000000 |
| | | | TRX | 10.43971317864340000 |
| | | | TRX-0930 | .00000000000000000 |
| | | | TRX-PERP | .00000000000000000 |
| | | | UNI | .25617723917959700 |
| | | | UNI-PERP | -.05000000000019128 |
| | | | USD | 16,316,037.11747700000000 |
| | | | USDT | 904,240.27529567500000 |
| | | | USDT-PERP | .00000000000000000 |
| | | | USTC | 890.56051811177500 |
| | | | USTC-PERP | .00000000000000000 |
| | | | VET-PERP | .00000000000000000 |
| | | | WAVES-0930 | .00000000000000000 |
| | | | WAVES-1230 | .00000000000000000 |
| | | | WAVES-PERP | .00000000000000000 |
| | | | WBTC | .00080487750000000 |
| | | | XEM-PERP | .00000000000000000 |
| | | | XLM-PERP | .00000000000000000 |
| | | | XMR-PERP | .00000000000000022 |
| | | | XRP | -611,125.66083601500000 |
| | | | XRP-0930 | .00000000000000000 |
| | | | XRP-1230 | .00000000000000000 |
| | | | XRP-PERP | .00000000000000000 |
| | | | XTZ-PERP | .00000000000000629 |
| | | | YFI | .00053196542914 |
| | | | YFI-PERP | .00000000000000000 |
| | | | YFII-PERP | .00000000000000000 |
| | | | ZEC-PERP | -.00000000000000004 |
| | | | ZIL-PERP | .00000000000000000 |
| | | | ZRX | .12853750000000000 |
| | | | ZRX-PERP | .00000000000000000 |
| 92092 | Name on file | FTX Trading Ltd. | 1INCH | .00000004207608 |
| | | | 1INCH-PERP | .00000000000000000 |
| | | | AAVE | .01599628363558900 |
| | | | AAVE-PERP | -.00000000000002470 |
| | | | ADA-0930 | .00000000000000000 |
| | | | ADA-1230 | .00000000000000000 |
| | | | ADA-PERP | .00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AGLD-PERP | -.000000000000455 |
| | | | | | | | | ALGO | .920662840790000 |
| | | | | | | | | ALGO-0930 | .000000000000000 |
| | | | | | | | | ALGO-1230 | .000000000000000 |
| | | | | | | | | ALGO-PERP | .000000000000000 |
| | | | | | | | | ALICE | .037600000000000 |
| | | | | | | | | ALICE-PERP | -.000000000011084 |
| | | | | | | | | ALPHA-PERP | .000000000000000 |
| | | | | | | | | AMPL | .000000001806013 |
| | | | | | | | | AMPL-PERP | .000000000000000 |
| | | | | | | | | APE | .529069060884055 |
| | | | | | | | | APE-PERP | -.000000000031068 |
| | | | | | | | | APT-PERP | .000000000000000 |
| | | | | | | | | AR-PERP | .000000000000087 |
| | | | | | | | | ATLAS-PERP | .000000000000000 |
| | | | | | | | | ATOM | .087926232753942 |
| | | | | | | | | ATOM-0930 | .000000000000000 |
| | | | | | | | | ATOM-1230 | .000000000000000 |
| | | | | | | | | ATOM-PERP | .005000000014307 |
| | | | | | | | | AUDIO-PERP | .000000000022207 |
| | | | | | | | | AVAX | .089969021771288 |
| | | | | | | | | AVAX-0930 | -.000000000000881 |
| | | | | | | | | AVAX-PERP | .000000000018346 |
| | | | | | | | | AXS | .249994509258753 |
| | | | | | | | | AXS-PERP | .000000000028557 |
| | | | | | | | | BADGER-PERP | .000000000000000 |
| | | | | | | | | BAL-PERP | .000000000000001 |
| | | | | | | | | BAND-PERP | .000000000000455 |
| | | | | | | | | BAT | .453377500000000 |
| | | | | | | | | BAT-PERP | .000000000000000 |
| | | | | | | | | BCH | .008896021615435 |
| | | | | | | | | BCH-0930 | -.000000000000455 |
| | | | | | | | | BCH-1230 | .000000000000000 |
| | | | | | | | | BCH-PERP | .000000000000489 |
| | | | | | | | | BIT-PERP | .000000000000000 |
| | | | | | | | | BNB | -391.870557732969000 |
| | | | | | | | | BNB-1230 | -.000000000000004 |
| | | | | | | | | BNB-PERP | -.000000000001306 |
| | | | | | | | | BOBA-PERP | .000000000000000 |
| | | | | | | | | BSV-0930 | .000000000000000 |
| | | | | | | | | BSV-PERP | -.000000000000011 |
| | | | | | | | | BTC | 6.527169169205500 |
| | | | | | | | | BTC-0325 | .000000000000052 |
| | | | | | | | | BTC-0331 | -.000000000000004 |
| | | | | | | | | BTC-0624 | .000000000000061 |
| | | | | | | | | BTC-0930 | .000000000000006 |
| | | | | | | | | BTC-1230 | .000000000000005 |
| | | | | | | | | BTC-20211231 | .000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | .000000000000000 |
| | | | | | | | | BTC-PERP | -.000000000000162 |
| | | | | | | | | BTT-PERP | .000000000000000 |
| | | | | | | | | C98-PERP | .000000000000000 |
| | | | | | | | | CAKE-PERP | -.000000000001308 |
| | | | | | | | | CEL | .615202801334305 |
| | | | | | | | | CELO-PERP | .000000000007912 |
| | | | | | | | | CEL-PERP | .000000000000000 |
| | | | | | | | | CHR | .938785000000000 |
| | | | | | | | | CHR-PERP | .000000000000000 |
| | | | | | | | | CHZ | 24.460725000000000 |
| | | | | | | | | CHZ-0930 | .000000000000000 |
| | | | | | | | | CHZ-PERP | .000000000000000 |
| | | | | | | | | COMP | .001222959250000 |
| | | | | | | | | COMP-0930 | .000000000000000 |
| | | | | | | | | COMP-PERP | -.000000000000009 |
| | | | | | | | | CRO | 4.988850000000000 |
| | | | | | | | | CRO-PERP | .000000000000000 |
| | | | | | | | | CRV | .745290000000000 |
| | | | | | | | | CRV-PERP | .000000000000000 |
| | | | | | | | | CVC-PERP | .000000000000000 |
| | | | | | | | | DASH-PERP | .000000000000252 |
| | | | | | | | | DEFI-PERP | .000000000000000 |
| | | | | | | | | DENT-PERP | .000000000000000 |
| | | | | | | | | DOGE | -5,008.867404493500000 |
| | | | | | | | | DOGE-1230 | .000000000000000 |
| | | | | | | | | DOGE-PERP | .000000000000000 |
| | | | | | | | | DOT | -22,874.955159954900000 |
| | | | | | | | | DOT-0325 | .000000000000000 |
| | | | | | | | | DOT-1230 | -.000000000000227 |
| | | | | | | | | DOT-PERP | .000000000000329 |
| | | | | | | | | DYDX-PERP | -.000000000000267 |
| | | | | | | | | EGLD-PERP | .010000000000160 |
| | | | | | | | | ENJ | .717265000000000 |
| | | | | | | | | ENJ-PERP | .000000000000000 |
| | | | | | | | | ENS-PERP | .000000000000130 |
| | | | | | | | | EOS-1230 | -.000000000000909 |
| | | | | | | | | EOS-PERP | .000000000016719 |
| | | | | | | | | ETC-PERP | -.000000000000636 |
| | | | | | | | | ETH | -22.785390773240600 |
| | | | | | | | | ETH-0325 | .000000000000441 |
| | | | | | | | | ETH-0331 | -.000000000000028 |
| | | | | | | | | ETH-0624 | .000000000000234 |
| | | | | | | | | ETH-0930 | .000000000000703 |
| | | | | | | | | ETH-1230 | .000000000000512 |
| | | | | | | | | ETH-20211231 | .000000000000044 |
| | | | | | | | | ETH-PERP | .000000000005455 |
| | | | | | | | | ETHW | 632.668120373045000 |
| | | | | | | | | ETHW-PERP | -.000000000014591 |
| | | | | | | | | EUR | .022776062289103 |
| | | | | | | | | FIL-PERP | .000000000006219 |
| | | | | | | | | FLM-PERP | .000000000000000 |
| | | | | | | | | FLOW-PERP | .000000000061810 |
| | | | | | | | | FTM | .391613425689388 |
| | | | | | | | | FTM-PERP | .000000000000000 |
| | | | | | | | | FTT | 30,005.243881530000000 |
| | | | | | | | | FTT-PERP | -30,004.650000000000000 |
| | | | | | | | | FXS-PERP | .000000000000000 |
| | | | | | | | | GALA | 3.885000000000000 |
| | | | | | | | | GALA-PERP | .000000000000000 |
| | | | | | | | | GLMR-PERP | .000000000000000 |
| | | | | | | | | GMT | 1.273205001506640 |
| | | | | | | | | GMT-0930 | .000000000000000 |
| | | | | | | | | GMT-PERP | .000000000000000 |
| | | | | | | | | GRT | 2.343254620808330 |
| | | | | | | | | GRT-0930 | .000000000000000 |
| | | | | | | | | GRT-PERP | .000000000000000 |
| | | | | | | | | HBAR-PERP | .000000000000000 |
| | | | | | | | | HNT-PERP | .000000000000112 |
| | | | | | | | | HOT-PERP | .000000000000000 |
| | | | | | | | | HT | .039615118748806 |
| | | | | | | | | HT-PERP | .000000000002781 |
| | | | | | | | | ICP-PERP | .000000000000140 |
| | | | | | | | | ICX-PERP | .000000000000000 |
| | | | | | | | | IMX-PERP | .000000000000000 |
| | | | | | | | | IOST-PERP | .000000000000000 |
| | | | | | | | | IOTA-PERP | .000000000000000 |
| | | | | | | | | JST | .782250000000000 |
| | | | | | | | | KAVA-PERP | -.000000000001707 |
| | | | | | | | | KIN-PERP | .000000000000000 |
| | | | | | | | | KLAY-PERP | .000000000000000 |
| | | | | | | | | KLUNC-PERP | .000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | KNC | .000000004705217 |
| | | | | | | | | | KNC-PERP | .000000000071276 |
| | | | | | | | | | KSHIB-PERP | .000000000000000 |
| | | | | | | | | | KSM-PERP | .000000000046 |
| | | | | | | | | | KSOS-PERP | .000000000000000 |
| | | | | | | | | | LDO-PERP | .000000000000000 |
| | | | | | | | | | LEO-PERP | .000000000000000 |
| | | | | | | | | | LINA-PERP | .000000000000000 |
| | | | | | | | | | LINK | .170229769517024 |
| | | | | | | | | | LINK-0930 | -.000000000001819 |
| | | | | | | | | | LINK-1230 | -.000000000000227 |
| | | | | | | | | | LINK-PERP | -.050000000050043 |
| | | | | | | | | | LOOKS-PERP | .000000000000000 |
| | | | | | | | | | LRC | .112662500000000 |
| | | | | | | | | | LRC-PERP | .000000000000000 |
| | | | | | | | | | LTC | 1.473590011875790 |
| | | | | | | | | | LTC-0930 | -.000000000000028 |
| | | | | | | | | | LTC-1230 | -.000000000000153 |
| | | | | | | | | | LTC-PERP | .005999999999002 |
| | | | | | | | | | LUNA2 | 8.514032915390500 |
| | | | | | | | | | LUNA2_LOCKED | 19.866076814498000 |
| | | | | | | | | | LUNC | 8,283.387564208550000 |
| | | | | | | | | | LUNC-PERP | -.000000036030691 |
| | | | | | | | | | MANA | .864882500000000 |
| | | | | | | | | | MANA-PERP | .000000000000000 |
| | | | | | | | | | MAPS-PERP | .000000000000000 |
| | | | | | | | | | MASK-PERP | .000000000000000 |
| | | | | | | | | | MATIC | 1.027274819280710 |
| | | | | | | | | | MATIC-PERP | .000000000000000 |
| | | | | | | | | | MKR | .000503091479575 |
| | | | | | | | | | MKR-PERP | .000000000000093 |
| | | | | | | | | | MTL-PERP | .000000000000227 |
| | | | | | | | | | NEAR | .058654250000000 |
| | | | | | | | | | NEAR-PERP | -.199999999917104 |
| | | | | | | | | | NEO-PERP | .000000000000651 |
| | | | | | | | | | OKB | .000338617769509 |
| | | | | | | | | | OKB-PERP | -.000000000001727 |
| | | | | | | | | | OMG | .147290001192408 |
| | | | | | | | | | OMG-PERP | .000000000001508 |
| | | | | | | | | | ONE-PERP | .000000000000000 |
| | | | | | | | | | ONT-PERP | .000000000000000 |
| | | | | | | | | | OP-PERP | .000000000000000 |
| | | | | | | | | | PAXG-PERP | .000000000000000 |
| | | | | | | | | | PEOPLE | 1.122100000000000 |
| | | | | | | | | | PEOPLE-PERP | .000000000000000 |
| | | | | | | | | | PERP-PERP | .000000000000000 |
| | | | | | | | | | POLIS-PERP | .000000000000028 |
| | | | | | | | | | PROM-PERP | -.000000000000057 |
| | | | | | | | | | QTUM-PERP | .000000000000024 |
| | | | | | | | | | RAY | .426578765126643 |
| | | | | | | | | | RAY-PERP | .000000000000000 |
| | | | | | | | | | REEF-PERP | .000000000000000 |
| | | | | | | | | | REN | .000000004971776 |
| | | | | | | | | | REN-PERP | .000000000000000 |
| | | | | | | | | | RNDR-PERP | .000000000000007 |
| | | | | | | | | | RON-PERP | .000000000000000 |
| | | | | | | | | | ROOK-PERP | .000000000000000 |
| | | | | | | | | | ROSE-PERP | .000000000000000 |
| | | | | | | | | | RSR-PERP | .000000000000000 |
| | | | | | | | | | RUNE | .405337004536256 |
| | | | | | | | | | RUNE-PERP | .000000000035525 |
| | | | | | | | | | SAND | 1.666565000000000 |
| | | | | | | | | | SAND-PERP | .000000000000000 |
| | | | | | | | | | SC-PERP | .000000000000000 |
| | | | | | | | | | SCRT-PERP | .000000000000000 |
| | | | | | | | | | SECO-PERP | .000000000000629 |
| | | | | | | | | | SHIB | 630.000005000000000 |
| | | | | | | | | | SHIB-PERP | .000000000000000 |
| | | | | | | | | | SHIT-PERP | .000000000000000 |
| | | | | | | | | | SKL-PERP | .000000000000000 |
| | | | | | | | | | SNX | .225904922425887 |
| | | | | | | | | | SNX-PERP | -.000000000004326 |
| | | | | | | | | | SOL | 2,485.032919511490000 |
| | | | | | | | | | SOL-0624 | .000000000001258 |
| | | | | | | | | | SOL-0930 | -.000000000005912 |
| | | | | | | | | | SOL-1230 | .000000000002416 |
| | | | | | | | | | SOL-PERP | .000000000161910 |
| | | | | | | | | | SPELL | 32.679500000000000 |
| | | | | | | | | | SPELL-PERP | .000000000000000 |
| | | | | | | | | | SRM | 759.847167215000000 |
| | | | | | | | | | SRM_LOCKED | 10,264.262522615000000 |
| | | | | | | | | | SRM-PERP | .000000000000000 |
| | | | | | | | | | STEP-PERP | .000000000004366 |
| | | | | | | | | | STMX-PERP | .000000000000000 |
| | | | | | | | | | STORJ-PERP | -.000000000000012 |
| | | | | | | | | | STX-PERP | .000000000000000 |
| | | | | | | | | | SUSHI | 1.737674940529890 |
| | | | | | | | | | SUSHI-0325 | .000000000000000 |
| | | | | | | | | | SUSHI-PERP | .000000000000000 |
| | | | | | | | | | SXP | .048860503844387 |
| | | | | | | | | | SXP-PERP | .000000000053677 |
| | | | | | | | | | THETA-PERP | -.000000000010587 |
| | | | | | | | | | TLM-PERP | .000000000000000 |
| | | | | | | | | | TONCOIN-PERP | -.000000000000045 |
| | | | | | | | | | TRU-PERP | .000000000000000 |
| | | | | | | | | | TRX | 10.439713178643400 |
| | | | | | | | | | TRX-0930 | .000000000000000 |
| | | | | | | | | | TRX-PERP | .000000000000000 |
| | | | | | | | | | UNI | .256177239179597 |
| | | | | | | | | | UNI-PERP | -.050000000019128 |
| | | | | | | | | | USD | 16,316,037.117477000000000 |
| | | | | | | | | | USDT | 904,240.275295675000000 |
| | | | | | | | | | USDT-PERP | .000000000000000 |
| | | | | | | | | | USTC | 890.560518111775000 |
| | | | | | | | | | USTC-PERP | .000000000000000 |
| | | | | | | | | | VET-PERP | .000000000000000 |
| | | | | | | | | | WAVES-0930 | .000000000000000 |
| | | | | | | | | | WAVES-1230 | .000000000000000 |
| | | | | | | | | | WAVES-PERP | .000000000000000 |
| | | | | | | | | | WBTC | .000804877500000 |
| | | | | | | | | | XEM-PERP | .000000000000000 |
| | | | | | | | | | XLM-PERP | .000000000000000 |
| | | | | | | | | | XMR-PERP | .000000000000022 |
| | | | | | | | | | XRP | -611,125.660836015000000 |
| | | | | | | | | | XRP-0930 | .000000000000000 |
| | | | | | | | | | XRP-1230 | .000000000000000 |
| | | | | | | | | | XRP-PERP | .000000000000000 |
| | | | | | | | | | XTZ-PERP | .000000000000629 |
| | | | | | | | | | YFI | .000053196543914 |
| | | | | | | | | | YFII-PERP | .000000000000000 |
| | | | | | | | | | YFI-PERP | .000000000000000 |
| | | | | | | | | | ZEC-PERP | -.000000000000004 |
| | | | | | | | | | ZIL-PERP | .000000000000000 |
| | | | | | | | | | ZRX | 1285.375000000000 |
| | | | | | | | | | ZRX-PERP | .000000000000000 |
| 42981 | Name on file | FTX Trading Ltd. | | | | 43963 | Name on file | FTX Trading Ltd. | 3642288018649805615/THE HILL BY FTX #37902 | 1.000000000000000 |
| | | | BTC | 20.133845430000000 | | | | | BTC | 20.133845439420053 |
| | | | FTT | 826.972336000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 826.97233600000000 |
| | | | | | | | | KSM-PERP | -0.00000000000227 |
| | | | | | | | | LUNA2 | 0.00235202573700 |
| | | | | | | | | LUNA2_LOCKED | 0.00548806005300 |
| | | | | | | | | LUNC | 0.00685500000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.73096931000000 |
| | | | | | | | | SRM_LOCKED | 30.46903069000000 |
| | | | | | | | | STG | 0.74103932000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00000009765549 |
| | | | | | | | | USDT | 0.00000000679614 |
| | | | | | | | | USTC | 0.03171700000000 |
| 27423 | Name on file | FTX Trading Ltd. | BTC | 0.00000000200000000 | 41637 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | FTT | 1,001.22025832000000000 | | | | AAVE | 0.00000000009344800 |
| | | | SRM | 54.68776545000000000 | | | | AAVE-PERP | 0.00000000000000053 |
| | | | USD | 107,013.57000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-0624 | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000113 |
| | | | | | | | | AVAX | 0.00000000000043005 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000000222317840 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000000002 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.00000000445220000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000454 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000354033800 |
| | | | | | | | | ETH-PERP | 0.00000000000000033 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,001.22025832079370 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000062450000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000021000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OMG | 0.00000000243600000 |
| | | | | | | | | OMG-20211231 | -0.00000000000000085 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000200373000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000000255 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 54.68776545000000000 |
| | | | | | | | | SRM_LOCKED | 429.91178669000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | UBXT_LOCKED | 56.44429080000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 107,013.56778874887000000 |
| | | | | | | | | USDT | 0.00097681688561500 |
| | | | | | | | | USDT-0624 | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000000399817000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.00000000700000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 39547 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.00000000200000000 | 89959 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.00000000200000000 |
| | | | BNB | 0.00000000178111 | | | | BNB | 0.00000000178111 |
| | | | BTC | 0.00000000849843 | | | | BTC | 0.00000000849843 |
| | | | CRO | 0.00000000295015 | | | | CRO | 0.00000000295015 |
| | | | CRV | 5,000.00000001332000 | | | | CRV | 5,000.00000001332000 |
| | | | DYDX | 20,000.00000001844000 | | | | DYDX | 20,000.00000001844000 |
| | | | ENJ | 10,000.00000007240000 | | | | ENJ | 10,000.00000007240000 |
| | | | ETH | 0.00000000181804 | | | | ETH | 0.00000000181804 |
| | | | EUR | 50,000.00000233440000 | | | | EUR | 50,000.00000233440000 |
| | | | FTM | 20,000.00000080530000 | | | | FTM | 20,000.00000080530000 |
| | | | FTT | 400.00000002685600 | | | | FTT | 400.00000002685600 |
| | | | GBP | 0.00000001575399 | | | | GBP | 0.00000001575399 |
| | | | HNT | 5,000.00000001676000 | | | | HNT | 5,000.00000001676000 |
| | | | LRC | 25,000.00000000000000 | | | | LRC | 25,000.00000000000000 |
| | | | LUNA2 | 61.29383087000000 | | | | LUNA2 | 61.29383087000000 |
| | | | LUNA2_LOCKED | 143.01893870000000 | | | | LUNA2_LOCKED | 143.01893870000000 |
| | | | LUNC | 13,346,860.72000000000000 | | | | LUNC | 13,346,860.72000000000000 |
| | | | RAY | 10,352.63984586140000 | | | | RAY | 10,352.63984586140000 |
| | | | RUNE | 15,000.00000002949000 | | | | RUNE | 15,000.00000002949000 |
| | | | SAND | 10,000.00000009428000 | | | | SAND | 10,000.00000009428000 |
| | | | SHIB | 42,864,431.66511540000000 | | | | SHIB | 42,864,431.66511540000000 |
| | | | SOL | 2,500.00000003494700 | | | | SOL | 2,500.00000003494700 |
| | | | SRM | 0.06649135002552 | | | | SRM | 0.06649135002552 |
| | | | SRM_LOCKED | 23.04591749000000 | | | | SRM_LOCKED | 23.04591749000000 |
| | | | STMX | 1,000,000.00000005700000 | | | | STMX | 1,000,000.00000005700000 |
| | | | TRX | 0.00000000461638 | | | | TRX | 0.00000000461638 |
| | | | USD | 0.00000000745962 | | | | USD | 0.00000000745962 |
| | | | USDT | 93,402.65343796121000 | | | | USDT | 93,402.65343796121000 |
| 37462 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000000 | 92650 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | | 34481189931709726B/JAPAN | |
| | | | AAVE | 171.92118580000000000 | | | | TICKET STUB #1379 5015525220014378665/THE | 1.00000000000000000 |
| | | | | | | | | HILL BY FTX #35363 53696925975272700I/FTX | 1.00000000000000000 |
| | | | AAVE-PERP | -171.92000000000000000 | | | | CRYPTO CUP 2022 KEY #1632 | 1.00000000000000000 |
| | | | ADA-20211231 | 0.00000000000000000 | | | | AAVE | 171.92118580000000000 |
| | | | ALGO-20211231 | 0.00000000000000000 | | | | AAVE-PERP | -171.92000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000237932 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE | 9,685.012721000000000 | | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | -9,685.100000000000000 | | | | | AMPL | 0.000000000237932 |
| | | | AR-PERP | 0.000000000000000 | | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004000000 | | | | | APE | 9,685.012721000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | | APE-PERP | -9,685.100000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | | ASD | 0.000000004000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | ASD-PERP | -0.000000000011827 |
| | | | BADGER-PERP | 0.000000000000017 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000184 | | | | | AVAX-PERP | 0.000000000000170 |
| | | | BAT-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000018942557 | | | | | BADGER-PERP | 0.000000000000017 |
| | | | BCH-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000184 |
| | | | BIT-PERP | 0.000000000000000 | | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000037447597 | | | | | BCH | 0.000000018942557 |
| | | | BNB-20210625 | 0.000000000000000 | | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000063 | | | | | BNB | 0.000000037447597 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | BNB-20210625 | 0.000000000000000 |
| | | | BTC | 3.048722290274938 | | | | | BNB-20211231 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000063 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | BTC | 3.048722290274938 |
| | | | C98-PERP | 0.000000000000000 | | | | | BTC-20210924 | 0.000000000000000 |
| | | | CEL | 0.000000133530440 | | | | | BTC-PERP | -0.000000000000000 |
| | | | CEL-0325 | 0.000000000000000 | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 | | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000003524 | | | | | CEL | 0.000000133530440 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CEL-0325 | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CEL-20210924 | -0.000000000003069 |
| | | | COMP | 0.000000160000000 | | | | | CEL-PERP | 0.000000000003524 |
| | | | COMP-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | COMP | 0.000000160000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | COMP-PERP | -0.000000000000007 |
| | | | CUSDT | 0.000000001829043 | | | | | CREAM-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000005657082 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | CUSDT | 0.000000001829043 |
| | | | DOGE | 0.000000015537147 | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DAI | 0.000000005657082 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DOGE | 0.000000015537147 |
| | | | ENS | 0.000000007187877 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | DYDX-PERP | -0.000000000000056 |
| | | | ETH | 37.292020846372566 | | | | | ENS | 0.000000007187877 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ENS-PERP | -0.000000000000007 |
| | | | ETHW | 0.000000004000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETHW-PERP | -467.700000000000000 | | | | | ETH | 37.292020846372566 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | ETH-PERP | -0.000000000000018 |
| | | | FIL-PERP | 0.000000000000000 | | | | | ETHW | 0.000000004000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | | ETHW-PERP | -467.700000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 0.000003150444071 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000795 | | | | | FLOW-PERP | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007301715 | | | | | FTT | 0.000003150444071 |
| | | | GRT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000795 |
| | | | HBAR-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | | GRT | 0.000000007301715 |
| | | | HOLY-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000568 | | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | HOLY-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | | HT | 0.030465107980390 |
| | | | KNC-PERP | 0.000000000000000 | | | | | HT-PERP | 0.000000000000568 |
| | | | KSOS-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | | INJ-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000010 | | | | | KSOS-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | | LDO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LTC | 0.000000018979121 | | | | | LINK-PERP | 0.000000000000010 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LOOKS | 0.000000010000000 |
| | | | LUNA2_LOCKED | 0.000000015821936 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000001962551 | | | | | LTC | 0.000000018979121 |
| | | | LUNC-PERP | 0.000000011920917 | | | | | LTC-PERP | -0.000000000000127 |
| | | | MATIC | 0.000000000920583 | | | | | LUNA2_LOCKED | 0.000000015821936 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | LUNC | 0.000000001962551 |
| | | | MER-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000011920917 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MATIC | 0.000000000920583 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000011150000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | PAXG | 0.000000011150000 |
| | | | RON-PERP | 0.000000000000000 | | | | | PAXG-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000341 | | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | RON-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000341 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000344024116 | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | | SOL | 0.000000344024116 |
| | | | SRM | 62.528674470000000 | | | | | SOL-20210625 | 0.000000000000000 |
| | | | SRM_LOCKED | 211.996674180000000 | | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SOS-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | SRM | 62.528674470000000 |
| | | | STETH | 0.000000015645518 | | | | | SRM_LOCKED | 211.996674180000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP | 0.000000030632898 | | | | | STETH | 0.000000015645518 |
| | | | SXP-PERP | 0.000000000001634 | | | | | STORJ-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN | 3,217.231963000000000 | | | | | SXP | 0.000000030632898 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000001634 |
| | | | TRU-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 1.000010000000000 | | | | | TONCOIN | 3,217.231963000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 | | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 115,626.735222397800000 | | | | | TRX | 1.000010000000000 |
| | | | USDT | 0.000000057744045 | | | | | TRX-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000056 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | USD | 115,626.735222397800000 |
| | | | XAUT | 0.000000002129737 | | | | | USDT | 0.000000057744045 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XAUT-PERP | 0.0000000000000001 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XAUT | 0.0000000129737 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000001 |
| | | | XRP | 0.0000000088895181 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0000000088895181 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 11094 | Name on file | FTX Trading Ltd. | ATOM | 57.2481741093184500 | 72152 | Name on file | FTX Trading Ltd. | ATOM | 57.2481741093184500 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 373.4692299065888500 | | | | AVAX | 373.4692299065888500 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0053665560421000 | | | | BNB | 0.0053665560421000 |
| | | | BTC | 29.4228403186530340 | | | | BTC | 29.4228403186530340 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | BULL | 0.0000000004000000 | | | | BULL | 0.0000000004000000 |
| | | | ETH | 2.9208187491140937 | | | | ETH | 2.9208187491140937 |
| | | | ETH-PERP | -0.0000000000000007 | | | | ETH-PERP | -0.0000000000000007 |
| | | | ETHW | 0.0000000196191271 | | | | ETHW | 0.0000000196191271 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.4378937060000000 | | | | LUNA2 | 2.4378937060000000 |
| | | | LUNA2_LOCKED | 5.6884186480000000 | | | | LUNA2_LOCKED | 5.6884186480000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000004261410 | | | | SOL | 0.0000000004261410 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE | -0.0000000001917500 | | | | TSLAPRE | -0.0000000001917500 |
| | | | USD | 130,875.5108886093700000 | | | | USD | 130,875.5108886093700000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000005900200 | | | | USTC | 0.0000000005900200 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000005511311 | | | | WBTC | 0.0000000005511311 |
| | | | XRP | 0.0000000016545021 | | | | XRP | 0.0000000016545021 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 55118 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 |
| | | | BNB | 13.7481858675998300 | | | | BNB | 13.7481858675998300 |
| | | | BTC | 15.2480633007366320 | | | | BTC | 15.2480633007366320 |
| | | | CRO | 9,730.0000000000000000 | | | | CRO | 9,730.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 3.2064981312380100 | | | | ETHW | 3.2064981312380100 |
| | | | FTT | 126.9950896000000000 | | | | FTT | 126.9950896000000000 |
| | | | LUNA2 | 15.3791337970000000 | | | | LUNA2 | 15.3791337970000000 |
| | | | LUNA2_LOCKED | 35.8846453900000000 | | | | LUNA2_LOCKED | 35.8846453900000000 |
| | | | LUNC | 176,888.8500000000000000 | | | | LUNC | 176,888.8500000000000000 |
| | | | MATIC | 2,054.4002038043720000 | | | | MATIC | 2,054.4002038043720000 |
| | | | NEAR | 712.8797255700000000 | | | | NEAR | 712.8797255700000000 |
| | | | NEXO | 400.0000000000000000 | | | | NEXO | 400.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 10,492.6575404238300000 | | | | USD | 10,492.6575404238300000 |
| | | | USDT | 34.2743600000000000 | | | | USDT | 0.0000000000000000 |
| | | | USTC | 2,062.0000000000000000 | | | | USTC | 2,062.0000000000000000 |
| | | | XRP | 8,501.6500000000000000 | | | | XRP | 8,501.6500000000000000 |
| 82980 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 |
| | | | BNB | 13.7481858675998300 | | | | BNB | 13.7481858675998300 |
| | | | BTC | 15.2480633007366320 | | | | BTC | 15.2480633007366320 |
| | | | CRO | 9,730.0000000000000000 | | | | CRO | 9,730.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 3.2064981312380100 | | | | ETHW | 3.2064981312380100 |
| | | | FTT | 126.9950896000000000 | | | | FTT | 126.9950896000000000 |
| | | | LUNA2 | 15.3791337970000000 | | | | LUNA2 | 15.3791337970000000 |
| | | | LUNA2_LOCKED | 35.8846453900000000 | | | | LUNA2_LOCKED | 35.8846453900000000 |
| | | | LUNC | 176,888.8500000000000000 | | | | LUNC | 176,888.8500000000000000 |
| | | | MATIC | 2,054.4002038043720000 | | | | MATIC | 2,054.4002038043720000 |
| | | | NEAR | 712.8797255700000000 | | | | NEAR | 712.8797255700000000 |
| | | | NEXO | 400.0000000000000000 | | | | NEXO | 400.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 10,492.6575404238300000 | | | | USD | 10,492.6575404238300000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USTC | 2,062.0000000000000000 | | | | USTC | 2,062.0000000000000000 |
| | | | XRP | 8,501.6500000000000000 | | | | XRP | 8,501.6500000000000000 |
| 17129 | Name on file | FTX Trading Ltd. | BCH | 0.0004172025444840 | 6834 | Name on file | FTX Trading Ltd. | BCH | 0.0004172025444840 |
| | | | DOT | 0.0000000007537407 | | | | DOT | 0.0000000007537407 |
| | | | ETH | 91.3455645671830800 | | | | ETH | 91.3455645671830800 |
| | | | ETHW | 97.9576684200000000 | | | | ETHW | 97.9576684200000000 |
| | | | FTT | 501.9551680208901000 | | | | FTT | 501.9551680208901000 |
| | | | LINK | 3,943.6177001980700000 | | | | LINK | 3,943.6177001980700000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 2.3833965600000000 | | | | SRM | 2.3833965600000000 |
| | | | SRM_LOCKED | 56.9044064300000000 | | | | SRM_LOCKED | 56.9044064300000000 |
| | | | USD | 15.5015576072195858 | | | | USD | 15.5015576072195858 |
| | | | USDT | 31.3577576378999390 | | | | USDT | 31.3577576378999390 |
| | | | YGG | 211.8398467200000000 | | | | YGG | 211.8398467200000000 |
| 19481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92298 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | 29198520338367590 1/FTX | |
| | | | AAVE-PERP | -0.0000000000000255 | | | | NIGHT #311 | 1.0000000000000000 |
| | | | | | | | | 336711231228326547/FTX EU | |
| | | | | | | | | - WE ARE HERE! #257905 | |
| | | | ADA-PERP | 0.0000000000000000 | | | | 43994461401961823 4/FTX EU | 1.0000000000000000 |
| | | | | | | | | - WE ARE HERE! #257890 | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | 44551696286964965 5/FTX EU | 1.0000000000000000 |
| | | | | | | | | - WE ARE HERE! #257900 | |
| | | | ALICE-PERP | 0.0000000000000000 | | | | 4562637125166330 98/FTX | 1.0000000000000000 |
| | | | | | | | | BEYOND #208 | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | 47813688926007983 6/FTX | 1.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | MOON #338 | 1.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | AAVE-PERP | -0.0000000000000255 |
| | | | APT-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000004366 | | | | ANC-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000014551 | | | | APE-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | AVAX-PERP | -0.0000000000004366 |
| | | | BNB-PERP | 0.0000000000000000 | | | | AXS-PERP | -0.0000000000014551 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000885315040000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-20201109 | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BTC-MOVE-20201110 | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-20201219 | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-20210123 | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-20210124 | 0.0000000000000000 | | | | BTC | 0.0000885315040000 |
| | | | BTC-PERP | 0.0000000000000003 | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTC-MOVE-20201109 | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | BTC-MOVE-20201110 | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | BTC-MOVE-20201219 | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000911322 | | | | BTC-MOVE-20210123 | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | BTC-MOVE-20210124 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000003 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | CEL-PERP | -0.0000000000931322 |
| | | | DOGE | 0.6087753000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | DOGEBEAR | 0.5832619900000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000609094 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000007275 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | DOGE | 0.6087753000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | DOGEBEAR | 0.5832619900000000 |
| | | | EOS-PERP | 0.0000000000010913 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000010913 | | | | | DOT-PERP | -0.0000000000609094 |
| | | | ETH | 100.0007478200000000 | | | | | DYDX-PERP | 0.0000000000007275 |
| | | | ETH-PERP | -0.0000000000012728 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000014551 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000010913 |
| | | | FLOW-PERP | 0.0000000000018189 | | | | | ETC-PERP | 0.0000000000010913 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | ETH | 100.0007478200000000 |
| | | | FTT | 25.1340913281720005 | | | | | ETH-PERP | -0.0000000000012728 |
| | | | FTT-PERP | -0.0000000000102318 | | | | | ETHW-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | FIL-PERP | -0.0000000000014551 |
| | | | GAL-PERP | 0.0000000000000000 | | | | | FLM-PERP | 0.0000000000000000 |
| | | | GMT-20210326 | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000018189 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | FTT | 25.1340913281720005 |
| | | | GST | 0.0499020000000000 | | | | | FTT-PERP | -0.0000000000102318 |
| | | | GST-PERP | 0.0000000001116415 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | GAL-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000454 | | | | | GMT-20210326 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000003637 | | | | | GST | 0.0499020000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | | GST-PERP | 0.0000000001116415 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000454 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | HUM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | ICP-PERP | -0.0000000000003637 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | ICX-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000909 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000500000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000873 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000001922271162 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000909 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | LTC | 0.0000000500000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | LTC-PERP | -0.0000000000000873 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000001922271162 |
| | | | NEAR-PERP | 0.0000000000029103 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | | MER-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000003637 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000029103 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | OKB-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000003637 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000021827 | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | | PROM-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000056 | | | | | RUNE-PERP | -0.0000000000021827 |
| | | | SOL | 0.0000000100000000 | | | | | RVN-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000029103 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SRM | 25.6464479100000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 527.8986839300000000 | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000056 |
| | | | STAR ATLAS SHIPS | 2.0000000000000000 | | | | | SOL | 0.0000000100000000 |
| | | | STEP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000029103 |
| | | | STEP-PERP | 0.0000000000000000 | | | | | SRM | 25.6464479100000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | SRM_LOCKED | 527.8986839300000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SRN-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | | STEP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000005002 | | | | | STEP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000101863 | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | STX-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | | SXP-20201225 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | | SXP-PERP | -0.0000000000005002 |
| | | | TRX | 0.0007950000000000 | | | | | THETA-PERP | -0.0000000000101863 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000001456 | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | USD | 893,826.9234013451000000 | | | | | TRUMP | 0.0000000000000000 |
| | | | USDT | 0.0012450013600000 | | | | | TRU-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | | TRX | 0.0007950000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000001456 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | USD | 893,826.9234013451000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | | USDT | 0.0012450013600000 |
| | | | XRP | 0.8011203900000000 | | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | VET-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000007275 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | XMR-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | XRP | 0.8011203900000000 |
| | | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | | XTZ-PERP | 0.0000000000007275 |
| | | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 12534 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | | 77822 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20200925 | 0.0000000000000000 | | | | | ADA-20200925 | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000454 | | | | | AGLD-PERP | -0.0000000000000454 |
| | | | ALGO-20191227 | 0.0000000000000000 | | | | | ALGO-20191227 | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200327 | 0.0000000000000000 | | | | | ALT-20200327 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000083507 | | | | | AMPL | 0.0000000000083507 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000017189704 | | | | BNB | 0.000000017189704 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000017 | | | | BNB-PERP | -0.000000000000017 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | 0.000000000000000 | | | | BTC-MOVE-20191109 | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | 0.000000000000000 | | | | BTC-MOVE-20191110 | 0.000000000000000 |
| | | | BTC-MOVE-20191112 | 0.000000000000000 | | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | BTC-MOVE-20191113 | 0.000000000000000 | | | | BTC-MOVE-20191113 | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 | | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 | | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | | | BTC-MOVE-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.000000000000000 | | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.000000000000000 | | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20191227 | 0.000000000000000 | | | | BTMX-20191227 | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | BVOL | 0.000000002115000 | | | | BVOL | 0.000000002115000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMPBEAR | 0.000000000000000 | | | | COMPBEAR | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20191227 | 0.000000000000000 | | | | EOS-20191227 | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | | | EOS-20200327 | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 | | | | EOS-20200925 | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000014 | | | | EOS-PERP | 0.000000000000014 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-20201225 | 0.000000000000000 | | | | ETC-20201225 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000078348625 | | | | ETH | 0.000000078348625 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20191227 | 0.000000000000000 | | | | ETH-20191227 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | 0.000000010000000 | | | | ETHW | 0.000000010000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.136808480000000 | | | | FIDA | 0.136808480000000 |
| | | | FIDA_LOCKED | 1.472143340000000 | | | | FIDA_LOCKED | 1.472143340000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | -0.000000000000001 | | | | FIL-20201225 | -0.000000000000001 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 375.000000010071230 | | | | FTT | 375.000000010071230 |
| | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-20200925 | 0.000000000000000 | | | | HNT-20200925 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000007 | | | | HT-PERP | 0.000000000000007 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-20191227 | 0.000000000000000 | | | | LINK-20191227 | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LOOKS | 0.000000100000000 | | | | LOOKS | 0.000000100000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000027200000 | | | | MATIC | 0.000000027200000 |
| | | | MATIC-20191227 | 0.000000000000000 | | | | MATIC-20191227 | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | | | OKB-PERP | 0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | | | SHIT-20201225 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000012954021 | | | | SOL | 0.000000012954021 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.015925390000000 | | | | SRM | 0.015925390000000 |
| | | | SRM_LOCKED | 3.371561540000000 | | | | SRM_LOCKED | 3.371561540000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20191227 | 0.000000000000028 | | | | TOMO-20191227 | 0.000000000000028 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-20200626 | 0.000000000000000 | | | | TOMO-20200626 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-20191227 | 0.000000000000000 | | | | TRX-20191227 | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000010000000 | | | | TSLA | 0.000000010000000 |
| | | | TSLAPRE | -0.000000001153378 | | | | TSLAPRE | -0.000000001153378 |
| | | | TSM | 0.000000050000000 | | | | TSM | 0.000000050000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 259,302.480960142540000 | | | | USD | 259,302.480960142540000 |
| | | | USDT | 0.000000033940919 | | | | USDT | 0.000000033940919 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-20200925 | 0.000000000000000 | | | | VET-20200925 | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20191227 | 0.000000000000000 | | | | XRP-20191227 | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 20522 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 90307 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | | | | | | 5421905581811555547/FTX EU - WE ARE HERE! #260772 | 1.000000000000000 |
| | | | AAPL | 0.000000008288340 | | | | 5474329706227410S0/FTX EU - WE ARE HERE! #260774 | 1.000000000000000 |
| | | | AAVE | 0.000000003760459 | | | | 5729426608488292240/FTX EU - WE ARE HERE! #260769 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000015 | | | | AAPL | 0.000000008288340 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AAVE | 0.000000003760459 |
| | | | AMZN | 0.000000010000000 | | | | AAVE-PERP | 0.000000000000015 |
| | | | AMZNPRE | 0.000000000484070 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | AMZN | 0.000000010000000 |
| | | | ARKK | 0.000000007897330 | | | | AMZNPRE | 0.000000000484070 |
| | | | AR-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000094567 | | | | ARKK | 0.000000007897330 |
| | | | AVAX | 246.185772370000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | | | ASD-PERP | 0.000000000094567 |
| | | | AXS-PERP | -0.000000000000007 | | | | AVAX | 246.185772370000000 |
| | | | BADGER | 0.000000000000000 | | | | AVAX-PERP | -0.000000000000007 |
| | | | BADGER-PERP | 0.000000000000071 | | | | AXS-PERP | -0.000000000000007 |
| | | | BAO-PERP | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000052 | | | | BADGER-PERP | 0.000000000000071 |
| | | | BIDEN | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 1.000000007399556 | | | | BCH-PERP | 0.000000000000052 |
| | | | BNB-PERP | 0.000000000000164 | | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.006810618558940 | | | | BNB | 1.000000007399556 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000164 |
| | | | BTC-20210625 | 0.000000000000001 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC | 0.0068106185589400 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-MOVE-20210604 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.0000000000000000 | | | | BTC-MOVE-20210604 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210604 | 0.0000000000000000 | | | | BTC-MOVE-2021Q2 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 | | | | BTC-MOVE-2021Q3 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-MOVE-2021Q4 | 0.0000000000000000 |
| | | | BULL | 0.0000000000000000 | | | | BTC-MOVE-WK-20210604 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 |
| | | | COMP | 0.0000001350000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000021 | | | | BULL | 0.0000000000000000 |
| | | | CREAM | 0.0000001000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | COMP | 0.0000001350000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | COMP-PERP | -0.0000000000000021 |
| | | | CRV | 0.0000000200000000 | | | | CREAM | 0.0000001000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | CRV | 0.0000000200000000 |
| | | | DOGEBEAR2021 | 0.0000000007500000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGEBULL | 0.0000000161000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOGEBEAR2021 | 0.0000000007500000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOGEBULL | 0.0000000161000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0001234367171501 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | ETH-20201225 | -0.0000000000000002 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000014 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000005694293002 | | | | ETH | 0.0001234367171501 |
| | | | FB | 0.0000000046449060 | | | | ETH-20201225 | -0.0000000000000002 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | ETH-PERP | -0.0000000000000014 |
| | | | FTM | 0.0000000100000000 | | | | ETHW | 0.0000005694293002 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FB | 0.0000000046449060 |
| | | | FTT | 150.0000000958050 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000022380 | | | | FTM | 0.0000000100000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | FTT | 150.0000000958050 |
| | | | GMT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000022380 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000142 | | | | GME-20210326 | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000056 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000006 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000142 |
| | | | LEO-PERP | 0.0000000000000000 | | | | HT-PERP | -0.0000000000000056 |
| | | | LINK-PERP | 0.0000000000001378 | | | | ICP-PERP | 0.0000000000000006 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000001378 |
| | | | MATIC | 0.0000000001600666 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000003 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MTL | 566.5001000000000 | | | | MATIC | 0.0000000001600666 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NVDA | 0.0000000044702200 | | | | MKR-PERP | -0.0000000000000003 |
| | | | OKB-PERP | -0.0000000000000113 | | | | MTL | 566.5001000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | NVDA | 0.0000000044702200 |
| | | | PERP | 0.0000000000000000 | | | | OKB-PERP | -0.0000000000000113 |
| | | | RAY-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000014381 | | | | OXY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000014381 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | -0.0000000026187 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000002778 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SRM | 83.5649462900002709 | | | | SOL | -0.0000000026187 |
| | | | SRM_LOCKED | 707.6053369700000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SOL-PERP | -0.0000000000002778 |
| | | | STEP | 0.0000000100000000 | | | | SRM | 83.5649462900002709 |
| | | | STEP-PERP | 0.0000000000000227 | | | | SRM_LOCKED | 707.6053369700000 |
| | | | STETH | 3.8791769029581 06 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | STEP | 0.0000000100000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000227 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | STETH | 3.8791769029581 06 |
| | | | TRUMP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMPFEB | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 398.5609179850000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-0930 | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRUMPFEB | 0.0000000000000000 |
| | | | TSLA | 4.0000000100000000 | | | | TRX | 398.5609179850000 |
| | | | TSLAPRE | 0.0000000004216760 | | | | TRX-0930 | 0.0000000000000000 |
| | | | TSM-20210625 | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000158425000 | | | | TSLA | 4.0000000100000000 |
| | | | UNI-PERP | 0.0000000000000056 | | | | TSLAPRE | 0.0000000004216760 |
| | | | USD | 549,527.8097265601000 | | | | TSM-20210625 | 0.0000000000000000 |
| | | | USDT | 8,997.0000000457750 0 | | | | UNI | 0.0000000158425000 |
| | | | USTC | 0.0000000007825527 | | | | UNI-PERP | 0.0000000000000056 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | USD | 549,527.8097265601000 |
| | | | WBTC | 0.0000000090047 80 | | | | USDT | 8,997.0000000457750 0 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | USTC | 0.0000000007825527 |
| | | | XRP-PERP | 0.0000000010000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000110000000 | | | | WBTC | 0.0000000090047 80 |
| | | | YFI-PERP | 0.0000000010000001 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000010000000 |
| | | | | | | | | YFI | 0.0000000110000000 |
| | | | | | | | | YFI-PERP | 0.0000000010000001 |
| 31695 | Name on file | FTX Trading Ltd. | BTC | 5.4395948800000000 | 50332 | Name on file | FTX Trading Ltd. | BTC | 5.4395948800000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | TRX | 0.0000220000000000 | | | | TRX | 0.0000220000000000 |
| | | | USDT | 9,584.6157833250000000 | | | | USDT | 9,584.6157833250000000 |
| 19233 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.0000000000000067 | 72540 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.0000000000000067 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000454 | | | | ALICE-PERP | -0.0000000000000454 |
| | | | AMD-0930 | 0.0000000000000000 | | | | AMD-0930 | 0.0000000000000000 |
| | | | AMZN-0930 | 0.0000000000000000 | | | | AMZN-0930 | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000007 | | | | BNB-PERP | 0.0000000000000007 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000808089419 | | | | ETH | 0.0000000808089419 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0002759200000000 | | | | ETHW | 0.0002759200000000 |
| | | | FTT | 407.1003345000000 | | | | FTT | 407.1003345000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL-0930 | 0.0000000000000007 | | | | GOOGL-0930 | 0.0000000000000007 |
| | | | GST-PERP | -0.0000000046566 1 | | | | GST-PERP | -0.0000000046566 1 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | IMX-PERP | 0.000000000000 | | | | IMX-PERP | 0.000000000000 |
| | | | JPY | 865,360.887587022500000 | | | | JPY | 865,360.887587022500000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LUNA2-PERP | 0.000000000000 | | | | LUNA2-PERP | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NVDA-0624 | 0.000000000000 | | | | NVDA-0624 | 0.000000000000 |
| | | | NVDA-0930 | 0.000000000000 | | | | NVDA-0930 | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | PAXG-PERP | 0.000000000000 | | | | PAXG-PERP | 0.000000000000 |
| | | | PEOPLE-PERP | 0.000000000000 | | | | PEOPLE-PERP | 0.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RVN-PERP | 0.000000000000 | | | | RVN-PERP | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SPY-0930 | 0.000000000000001 | | | | SPY-0930 | 0.000000000000001 |
| | | | TRX | 0.020123000000000 | | | | TRX | 0.020123000000000 |
| | | | TSLAPRE-0930 | -0.000000000000003 | | | | TSLAPRE-0930 | -0.000000000000003 |
| | | | TSM | 0.000000004450333 | | | | TSM | 0.000000004450333 |
| | | | USD | 202,481.928637140950000 | | | | USD | 202,481.928637140950000 |
| | | | USDT | 0.318607036092952 | | | | USDT | 0.318607036092952 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USO-0930 | 0.000000000000000 | | | | USO-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000021 | | | | YFI-PERP | 0.000000000000021 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 21643 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002717614 | | | | AMPL | 0.000000002717614 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.005000000000000 | | | | APT | 0.005000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.037496000000000 | | | | ATOM | 0.037496000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000001913 | | | | AVAX-PERP | -0.000000000001913 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000454 | | | | BADGER-PERP | -0.000000000000454 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000248 | | | | BNB-PERP | -0.000000000000248 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.000018217500000 | | | | BTC | 2.000018217500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DFL | 18,144.986904670000000 | | | | DFL | 18,144.986904670000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000003637 | | | | DYDX-PERP | -0.000000000003637 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 20.059122508000000 | | | | ETH | 20.059122508000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000113 | | | | ETH-PERP | -0.000000000000113 |
| | | | ETHW | 0.000000008000000 | | | | ETHW | 0.000000008000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 6,035.211729815265000 | | | | FTT | 6,035.211729815265000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.035720820000000 | | | | HT | 0.035720820000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | IP3 | 0.017200000000000 | | | | IP3 | 0.017200000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.026357220000000 | | | | LOOKS | 0.026357220000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000003026798 | | | | LUNC-PERP | 0.000000000003026798 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000003637 | | | | OXY-PERP | -0.000000000003637 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAMP | 0.353665250000000 | | | | RAMP | 0.353665250000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.267170140000000 | | | | SRM | 1.267170140000000 |
| | | | SRM_LOCKED | 19.197442115000000 | | | | SRM_LOCKED | 19.197442115000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000007275 | | | | TOMO-PERP | -0.000000000007275 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.549287750000000 | | | | TRX | 0.549287750000000 |
| | | | UNI-PERP | 0.000000000003637 | | | | UNI-PERP | 0.000000000003637 |
| | | | USD | 118,162.129284245750000 | | | | USD | 118,162.129284245750000 |
| | | | USDT | 0.004174479550000 | | | | USDT | 0.004174479550000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 55808 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 77122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000027117614 | | | | AMPL | 0.0000000027117614 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.0050000000000000 | | | | APT | 0.0050000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0374960000000000 | | | | ATOM | 0.0374960000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000011913 | | | | AVAX-PERP | -0.0000000000011913 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000000454 | | | | BADGER-PERP | -0.0000000000000454 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000248 | | | | BNB-PERP | -0.0000000000000248 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 2.0000182175000000 | | | | BTC | 2.0000182175000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | DFL | 18,144.9869046700000 | | | | DFL | 18,144.9869046700000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000003637 | | | | DYDX-PERP | -0.0000000000003637 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 20.0591212508000000 | | | | ETH | 20.0591212508000000 |
| | | | ETH-0331 | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000113 | | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000113 | | | | FIL-PERP | -0.0000000000000113 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 6,035.2117298152650 | | | | FTT | 6,035.2117298152650 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0357208200000000 | | | | HT | 0.0357208200000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | IP3 | 0.0172000000000000 | | | | IP3 | 0.0172000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0263572200000000 | | | | LOOKS | 0.0263572200000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000003026798 | | | | LUNC-PERP | 0.0000000003026798 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000003637 | | | | OXY-PERP | -0.0000000000003637 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAMP | 0.3536652500000000 | | | | RAMP | 0.3536652500000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1.2671701400000000 | | | | SRM | 1.2671701400000000 |
| | | | SRM_LOCKED | 19.1974421500000000 | | | | SRM_LOCKED | 19.1974421500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000000007275 | | | | TOMO-PERP | -0.0000000000007275 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.5492877500000000 | | | | TRX | 0.5492877500000000 |
| | | | UNI-PERP | 0.0000000000003637 | | | | UNI-PERP | 0.0000000000003637 |
| | | | USD | 118,162.1292842457500 | | | | USD | 118,162.1292842457500 |
| | | | USDT | 0.0041744795500000 | | | | USDT | 0.0041744795500000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 20976 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 | 66652 | Name on file | FTX Trading Ltd. | BLT | 0.2149148700000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | FTT | 0.1179494300000000 |
| | | | AVAX | 0.0000000059681920 | | | | USD | 167,771.3500000000000 |
| | | | AVAX-PERP | -0.0000000000000001 | | | | USDT | 11.2500000000000000 |
| | | | BLT | 0.2149148700000000 | | | | | |
| | | | BOBA-PERP | -0.0000000000000113 | | | | | |
| | | | BTC | 0.0000000250000000 | | | | | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000007 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000050000000 | | | | | |
| | | | ETH-0325 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.1179494300000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-20211231 | 0.0000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000014 | | | | | |
| | | | SOL-0325 | 0.000000000000007 | | | | | |
| | | | SOL-0624 | 0.000000000000000 | | | | | |
| | | | SOL-20211231 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | USD | 167,771.354671078400000 | | | | | |
| | | | USDT | 11.245926848935506 | | | | | |
| | | | USTC | 0.000000007368712 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 41930 | Name on file | FTX Trading Ltd. | EDEN | 1,353.151030400000000 | 41936 | Name on file | FTX Trading Ltd. | EDEN | 1,353.151030400000000 |
| | | | FTT | 35.778733860000000 | | | | FTT | 35.778733860000000 |
| | | | LUNA2 | 1.335461563000000 | | | | LUNA2 | 1.335461563000000 |
| | | | LUNA2_LOCKED | 3.116076980000000 | | | | LUNA2_LOCKED | 3.116076980000000 |
| | | | LUNC | 290,799.566944791640000 | | | | LUNC | 290,799.566944791640000 |
| | | | USD | 591,041.038156952600000 | | | | USD | 591,041.038156952600000 |
| 50870 | Name on file | FTX Trading Ltd. | FIDA | 255,728.613137460000000 | 57670 | Name on file | FTX Trading Ltd. | FIDA | 255,728.613137460000000 |
| | | | FIDA_LOCKED | 1,603,284.671534640000000 | | | | FIDA_LOCKED | 1,603,284.671534640000000 |
| | | | FTT | 500.575002240000000 | | | | FTT | 500.575002240000000 |
| | | | MAPS | 4,327.468152820000000 | | | | MAPS | 4,327.468152820000000 |
| | | | MAPS_LOCKED | 1,149,679.955414080000000 | | | | MAPS_LOCKED | 1,149,679.955414080000000 |
| | | | MSRM_LOCKED | 0.900000010000000 | | | | MSRM_LOCKED | 0.900000010000000 |
| | | | OXY | 57,151.267175360000000 | | | | OXY | 57,151.267175360000000 |
| | | | OXY_LOCKED | 3,077,290.076336190000000 | | | | OXY_LOCKED | 3,077,290.076336190000000 |
| | | | SOL | 0.816290190000000 | | | | SOL | 0.816290190000000 |
| | | | SRM | 10,762.547388820000000 | | | | SRM | 10,762.547388820000000 |
| | | | SRM_LOCKED | 39,179.350237010000000 | | | | SRM_LOCKED | 39,179.350237010000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 116,593.648999683590000 | | | | USD | 116,593.648999683590000 |
| | | | USDT | 0.628756560000000 | | | | USDT | 0.628756560000000 |
| 20323 | Name on file | FTX Trading Ltd. | AAVE | 0.000000045677219 | 56119* | Name on file | FTX Trading Ltd. | AAVE | 0.000000045677219 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005577136 | | | | BNB | 0.000000005577136 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000033577895 | | | | BTC | 0.000000033577895 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 40,000.000000000000000 | | | | CRO | 40,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 33.146115627241400 | | | | ETH | 33.146115627241400 |
| | | | ETHW | 0.000000039130693 | | | | ETHW | 0.000000039130693 |
| | | | FTM | 125.000000000984100 | | | | FTM | 125.000000000984100 |
| | | | FTT | 0.000000003168874 | | | | FTT | 0.000000003168874 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK | 0.000000022969388 | | | | LINK | 0.000000022969388 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002204080260000 | | | | LUNA2 | 0.002204080260000 |
| | | | LUNA2_LOCKED | 0.005142853939000 | | | | LUNA2_LOCKED | 0.005142853939000 |
| | | | LUNC | 0.000000014384870 | | | | LUNC | 0.000000014384870 |
| | | | LUNC-PERP | 0.000000047672074 | | | | LUNC-PERP | 0.000000047672074 |
| | | | MATIC | 73.000000021494100 | | | | MATIC | 73.000000021494100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000009356390 | | | | NFLX | 0.000000009356390 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000118823 | | | | SNX | 0.000000000118823 |
| | | | SRM | 0.581240010000000 | | | | SRM | 0.581240010000000 |
| | | | SRM_LOCKED | 503.644467970000000 | | | | SRM_LOCKED | 503.644467970000000 |
| | | | SUSHI | 0.000000000912531 | | | | SUSHI | 0.000000000912531 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000013074091 | | | | UNI | 0.000000013074091 |
| | | | USD | 1,572,044.090385760000000 | | | | USD | 1,572,044.090385760000000 |
| | | | USDT | 58,807.379673911600000 | | | | USDT | 58,807.379673911600000 |
| | | | USTC | 0.000000011025431 | | | | USTC | 0.000000011025431 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 52530 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 | 54291 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 |
| | | | BCH | 454.672837370000000 | | | | BCH | 454.672837370000000 |
| | | | BNB | 21.755046260000000 | | | | BNB | 21.755046260000000 |
| | | | BTC | 1.212237160000000 | | | | BTC | 1.212237160000000 |
| | | | CRO | 31,430.942900000000000 | | | | CRO | 31,430.942900000000000 |
| | | | DAI | 2,394.884678690000000 | | | | DAI | 2,394.884678690000000 |
| | | | ETH | 0.002485630000000 | | | | ETH | 0.002485630000000 |
| | | | EUR | 71.750000000000000 | | | | EUR | 71.750000000000000 |
| | | | FTT | 10,000.105420300000000 | | | | FTT | 10,000.105420300000000 |
| | | | LUNA2 | 39.801215010000000 | | | | LUNA2 | 39.801215010000000 |
| | | | LUNA2_LOCKED | 92.869501700000000 | | | | LUNA2_LOCKED | 92.869501700000000 |
| | | | LUNC | 8,664,515.005775600000000 | | | | LUNC | 8,664,515.005775600000000 |
| | | | MATIC | 17,569.969253370000000 | | | | MATIC | 17,569.969253370000000 |
| | | | RAY | 1,990.238075590000000 | | | | RAY | 1,990.238075590000000 |
| | | | SOL | 684.169215010000000 | | | | SOL | 684.169215010000000 |
| | | | SRM | 13,746.631894660000000 | | | | SRM | 13,746.631894660000000 |
| | | | SRM_LOCKED | 17,824.406227430000000 | | | | SRM_LOCKED | 17,824.406227430000000 |
| | | | TRX | 2.094426520000000 | | | | TRX | 2.094426520000000 |
| | | | USD | 1,168,739.180000000000000 | | | | USD | 1,168,739.180000000000000 |
| | | | USDT | 54,631.320000000000000 | | | | USDT | 54,631.320000000000000 |
| | | | YGG | 43,831.512745000000000 | | | | YGG | 43,831.512745000000000 |
| 54256 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 | 54291 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 |
| | | | BCH | 454.672837370000000 | | | | BCH | 454.672837370000000 |
| | | | BNB | 21.755046260000000 | | | | BNB | 21.755046260000000 |
| | | | BTC | 1.212237160000000 | | | | BTC | 1.212237160000000 |
| | | | CRO | 31,430.942900000000000 | | | | CRO | 31,430.942900000000000 |
| | | | DAI | 2,394.884678690000000 | | | | DAI | 2,394.884678690000000 |
| | | | ETH | 0.002485630000000 | | | | ETH | 0.002485630000000 |
| | | | EUR | 71.750000000000000 | | | | EUR | 71.750000000000000 |
| | | | FTT | 10,000.105420300000000 | | | | FTT | 10,000.105420300000000 |
| | | | LUNA2 | 39.801215010000000 | | | | LUNA2 | 39.801215010000000 |
| | | | LUNA2_LOCKED | 92.869501700000000 | | | | LUNA2_LOCKED | 92.869501700000000 |
| | | | LUNC | 8,664,515.005775600000000 | | | | LUNC | 8,664,515.005775600000000 |
| | | | MATIC | 17,569.969253370000000 | | | | MATIC | 17,569.969253370000000 |
| | | | RAY | 1,990.238075590000000 | | | | RAY | 1,990.238075590000000 |
| | | | SOL | 684.169215010000000 | | | | SOL | 684.169215010000000 |
| | | | SRM | 13,746.631894660000000 | | | | SRM | 13,746.631894660000000 |
| | | | SRM_LOCKED | 17,824.406227430000000 | | | | SRM_LOCKED | 17,824.406227430000000 |
| | | | TRX | 2.094426520000000 | | | | TRX | 2.094426520000000 |
| | | | USD | 1,168,739.180000000000000 | | | | USD | 1,168,739.180000000000000 |
| | | | USDT | 54,631.320000000000000 | | | | USDT | 54,631.320000000000000 |
| | | | YGG | 43,831.512745000000000 | | | | YGG | 43,831.512745000000000 |
| 11056 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 76609 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000097487220 | | | | ETH | 0.000000097487220 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000097487220 | | | | ETHW | 0.000000097487220 |

56119* Surviving Claim included as the claim to be modified subject to the Debtors Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.00000000002267320 | | | | FTT | 0.00000000002267320 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000001240884040 | | | | LUNA2 | 0.00000001240884040 |
| | | | LUNA2_LOCKED | 0.00000000499953960 | | | | LUNA2_LOCKED | 0.00000000499953960 |
| | | | LUNC | 0.00466182000967000 | | | | LUNC | 0.00466182000967000 |
| | | | TRX | 2.00826200000000000 | | | | TRX | 2.00826200000000000 |
| | | | USD | 510,891.24965077530000 | | | | USD | 510,891.24965077530000 |
| | | | USDT | 190.43999999846930300 | | | | USDT | 190.43999999846930300 |
| 18413 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000000 | 67976 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000000 |
| | | | 1INCH-PERP | 10,709.00000000000000 | | | | 1INCH-PERP | 10,709.00000000000000 |
| | | | 3124726938212797987/AU STRIA TICKET STUB #1036 | 1.00000000000000000 | | | | 3124726938212797987/AUSTR IA TICKET STUB #1036 | 1.00000000000000000 |
| | | | 4452225455123287777/FT X AU - WE ARE HERE! #16365 | 1.00000000000000000 | | | | 4452225455123287777/FTX AU - WE ARE HERE! #16365 | 1.00000000000000000 |
| | | | 5267468871883402297/FT X CRYPTO CUP 2022 KEY #15709 | 1.00000000000000000 | | | | 5267468871883402297/FTX CRYPTO CUP 2022 KEY #15709 | 1.00000000000000000 |
| | | | 5588085436146700065/FT X EU - WE ARE HERE! #108375 | 1.00000000000000000 | | | | 5588085436146700065/FTX EU - WE ARE HERE! #108375 | 1.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000014 | | | | ATOM-PERP | -0.00000000000000014 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000028 | | | | AXS-PERP | 0.00000000000000028 |
| | | | BABA | 0.00050000000000000 | | | | BABA | 0.00050000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 217.13002039678800 | | | | BNB | 217.13002039678800 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 2.75428967726620 | | | | BTC | 2.75428967726620 |
| | | | BTC-PERP | 5.20470000000000 | | | | BTC-PERP | 5.20470000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000001136 | | | | CEL-PERP | 0.00000000000001136 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DAI | 0.00000000062345828 | | | | DAI | 0.00000000062345828 |
| | | | DFL | 1.76054112000000 | | | | DFL | 1.76054112000000 |
| | | | DOGE | 9,816.18763874000000 | | | | DOGE | 9,816.18763874000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EDEN | 4,866.40403000000000 | | | | EDEN | 4,866.40403000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | -0.00000000000000014 | | | | ENS-PERP | -0.00000000000000014 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 45.67874053681 3210 | | | | ETH | 45.67874053681 3210 |
| | | | ETH-PERP | -0.00000000000000003 | | | | ETH-PERP | -0.00000000000000003 |
| | | | ETHW | 0.00091693882581 8 | | | | ETHW | 0.00091693882581 8 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 3,000.00000000000000 | | | | FIL-PERP | 3,000.00000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,000.39198150393200 | | | | FTT | 1,000.39198150393200 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 368.50000000000000 | | | | GAL-PERP | 368.50000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000011823 | | | | GST-PERP | 0.00000000000011823 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000113 | | | | HT-PERP | 0.00000000000000113 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000085 | | | | ICP-PERP | 0.00000000000000085 |
| | | | IMX | 0.02590550000000 0 | | | | IMX | 0.02590550000000 0 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KLAY-PERP | 0.00000000000000000 | | | | KLAY-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00000000233653 8 | | | | LTC | 0.00000000233653 8 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 794.13404330000000 | | | | LUNA2_LOCKED | 794.13404330000000 |
| | | | LUNA2-PERP | -0.00000000000000213 | | | | LUNA2-PERP | -0.00000000000000213 |
| | | | LUNC | 4,000,095.00682400000000 | | | | LUNC | 4,000,095.00682400000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000906964 0 | | | | MATIC | 0.00000000906964 0 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB-PERP | 0.00000000000000000 | | | | MCB-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MOB-PERP | 0.00000000000000000 | | | | MOB-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000001591 | | | | NEAR-PERP | -0.00000000001591 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | -0.00000000000000454 | | | | PUNDIX-PERP | -0.00000000000000454 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | RAY | 0.63534800519232 0 | | | | RAY | 0.63534800519232 0 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 8,073.00000000000000 | | | | SAND-PERP | 8,073.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.01026279724189 9 | | | | SOL | 0.01026279724189 9 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 9.83169259000000 | | | | SRM | 9.83169259000000 |
| | | | SRM_LOCKED | 330.41141352000000 | | | | SRM_LOCKED | 330.41141352000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000002728 | | | | STORJ-PERP | 0.00000000000002728 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000003881925 | | | | SUSHI | 0.000000003881925 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000004468491 | | | | SXP | 0.000000004468491 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000007050000 | | | | TOMO | 0.000000007050000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -109,310.936672912270000 | | | | USD | -109,310.936672912270000 |
| | | | USDT | 0.915338705246202 | | | | USDT | 0.915338705246202 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000464762 | | | | YFI | 0.000000000464762 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 56048 | Name on file | FTX Trading Ltd. | ATLAS | 2,050,121.052631570000000 | 92261 | Name on file | FTX Trading Ltd. | ATLAS | 2,050,121.052631570000000 |
| | | | ATLAS_IEF_LOCKED | 47,606,778.947368400000000 | | | | ATLAS_IEF_LOCKED | 47,606,778.947368400000000 |
| | | | ETH | 0.000516597717660 | | | | ETH | 0.000516597717660 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000516597717660 | | | | ETHW | 0.000516597717660 |
| | | | FIDA | 12,604.866666720000000 | | | | FIDA | 12,604.866666720000000 |
| | | | FIDA_IEF_LOCKED | 176,468.133333280000000 | | | | FIDA_IEF_LOCKED | 176,468.133333280000000 |
| | | | FTT | 11,892.883157338400000 | | | | FTT | 11,892.883157338400000 |
| | | | FTT_LOCKED | 0.002517405246000 | | | | FTT_LOCKED | 0.002517405246000 |
| | | | LUNA2 | 0.002517405246000 | | | | LUNA2 | 0.002517405246000 |
| | | | LUNA2_LOCKED | 0.005873945575000 | | | | LUNA2_LOCKED | 0.005873945575000 |
| | | | MAPS | 67,933.866667090000000 | | | | MAPS | 67,933.866667090000000 |
| | | | MAPS_IEF_LOCKED | 951,074.133332910000000 | | | | MAPS_IEF_LOCKED | 951,074.133332910000000 |
| | | | OXY | 26,818.066666800000000 | | | | OXY | 26,818.066666800000000 |
| | | | OXY_IEF_LOCKED | 375,452.933333200000000 | | | | OXY_IEF_LOCKED | 375,452.933333200000000 |
| | | | POLIS_IEF_LOCKED | 242,280.000000000000000 | | | | POLIS_IEF_LOCKED | 242,280.000000000000000 |
| | | | PYTH_IEF_LOCKED | 5,000,001.000000000000000 | | | | PYTH_IEF_LOCKED | 5,000,001.000000000000000 |
| | | | RAY | 6,752.733333320000000 | | | | RAY | 6,752.733333320000000 |
| | | | RAY_IEF_LOCKED | 94,538.266666680000000 | | | | RAY_IEF_LOCKED | 94,538.266666680000000 |
| | | | SOL | 590.057464770000000 | | | | SOL | 590.057464770000000 |
| | | | SOL_IEF_LOCKED | 8,235.942535230000000 | | | | SOL_IEF_LOCKED | 8,235.942535230000000 |
| | | | SRM | 33,891.781524010000000 | | | | SRM | 33,891.781524010000000 |
| | | | SRM_IEF_LOCKED | 473,570.817383060000000 | | | | SRM_IEF_LOCKED | 473,570.817383060000000 |
| | | | SRM_LOCKED | 1,309.250753920000000 | | | | SRM_LOCKED | 1,309.250753920000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 8,257.710197366520000 | | | | USD | 8,257.710197366520000 |
| | | | USD_IEF_LOCKED | 754,630.200000000000000 | | | | USD_IEF_LOCKED | 754,630.200000000000000 |
| | | | USDT | 1.294675961010560 | | | | USDT | 1.294675961010560 |
| | | | USTC | 0.356350884096053 | | | | USTC | 0.356350884096053 |
| 14530 | Name on file | FTX Trading Ltd. | AVAX | 0.000047257081790 | 59504 | Name on file | FTX Trading Ltd. | AVAX | 0.000047257081790 |
| | | | BTC | 0.000033627106871 | | | | BTC | 0.000033627106871 |
| | | | DOGE | 0.000000005180700 | | | | DOGE | 0.000000005180700 |
| | | | ETH | 0.353033340887240 | | | | ETH | 0.353033340887240 |
| | | | ETHW | 0.000000006479400 | | | | ETHW | 0.000000006479400 |
| | | | EUR | 0.005399680000000 | | | | EUR | 0.005399680000000 |
| | | | FTM | 0.048955046331020 | | | | FTM | 0.048955046331020 |
| | | | FTT | 127.888077825879550 | | | | FTT | 127.888077825879550 |
| | | | LINK | 0.000495881111490 | | | | LINK | 0.000495881111490 |
| | | | LUNA2 | 1.509266331000000 | | | | LUNA2 | 1.509266331000000 |
| | | | LUNA2_LOCKED | 3.521621440000000 | | | | LUNA2_LOCKED | 3.521621440000000 |
| | | | LUNC | 0.000000001324650 | | | | LUNC | 0.000000001324650 |
| | | | SOL | 0.040188507508250 | | | | SOL | 0.040188507508250 |
| | | | TRX | 8,566.128359057788000 | | | | TRX | 8,566.128359057788000 |
| | | | USD | 109,901.188414979130000 | | | | USD | 109,901.188414979130000 |
| | | | USDT | 121,001.164377201800000 | | | | USDT | 121,001.164377201800000 |
| 15984 | Name on file | FTX Trading Ltd. | FTT | 25.000305624500000 | 55415 | Name on file | FTX Trading Ltd. | FTT | 25.000305624500000 |
| | | | LUNA2 | 141.386222300000000 | | | | LUNA2 | 141.386222300000000 |
| | | | LUNA2_LOCKED | 329.901185300000000 | | | | LUNA2_LOCKED | 329.901185300000000 |
| | | | USD | 483,775.326882787200000 | | | | USD | 483,775.326882787200000 |
| | | | USDT | 0.007277001350000 | | | | USDT | 0.007277001350000 |
| 63233 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 73408 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA | 999.800000000000000 | | | | ALPHA | 999.800000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BAO | 6,314,368.500000000000000 | | | | BAO | 6,314,368.500000000000000 |
| | | | BTC | 0.000000004245000 | | | | BTC | 0.000000004245000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 139.471000000000000 | | | | ETH | 139.471000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 139.471700000000000 | | | | ETHW | 139.471700000000000 |
| | | | FTM | 499.900000000000000 | | | | FTM | 499.900000000000000 |
| | | | LUNA2 | 527.901822000000000 | | | | LUNA2 | 527.901822000000000 |
| | | | LUNA2_LOCKED | 1,231.770872000000000 | | | | LUNA2_LOCKED | 1,231.770872000000000 |
| | | | OXY-PERP | 10,619.400000000000000 | | | | OXY-PERP | 10,619.400000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 14,418.216529619805000 | | | | USD | 14,418.216529619805000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 75.000000000000000 | | | | WAVES-PERP | 75.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 11294 | Name on file | FTX Trading Ltd. | USDT | 124,510.300650000000000 | 89892 | Name on file | FTX Trading Ltd. | USDT | 124,510.300650000000000 |
| 54294 | Name on file | FTX Trading Ltd. | USDT | 124,510.300653000000000 | 89892 | Name on file | FTX Trading Ltd. | USDT | 124,510.300653000000000 |
| 78526 | Name on file | FTX Trading Ltd. | BTC | 7.454044928180000 | 78838 | Name on file | FTX Japan K.K. | BTC | 7.454044928180000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 29558 | Name on file | FTX Trading Ltd. | AVAX | 8,904.702731944208000 | 53766 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000160608 |
| | | | FTT | 150.025150650000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.146248960000000 | | | | AVAX | 8,904.702731944208000 |
| | | | SRM | 0.116490150000000 | | | | BAL | 0.000000010000000 |
| | | | USD | 59.790000000000000 | | | | BTC | 0.000000013380000 |
| | | | USDT | 78.140000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000008242273 |
| | | | | | | | | DAI | 0.000000005307720 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000851046 |
| | | | | | | | | FTT | 150.025150656603730 |
| | | | | | | | | LUNA2 | 0.146248963200000 |
| | | | | | | | | LUNA2_LOCKED | 0.341247580900000 |
| | | | | | | | | SOL | 0.000000006831480 |
| | | | | | | | | SRM | 0.116490150000000 |
| | | | | | | | | SRM_LOCKED | 3.204417270000000 |
| | | | | | | | | TRYB | 0.000000000534190 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 59.786524750477710 |
| | | | | | | | | USDT | 78.135619845255290 |
| | | | | | | | | USTC | 0.000000008241520 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 55090 | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 | 55163 | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 |
| | | | ATOM | 0.061920000000000 | | | | ATOM | 0.061920000000000 |
| | | | AUD | 19,352.450000000000000 | | | | AUD | 19,352.450000000000000 |
| | | | AXS | 0.055280000000000 | | | | AXS | 0.055280000000000 |
| | | | BTC | 0.004847550000000 | | | | BTC | 0.004847550000000 |
| | | | ETH | 0.000057000000000 | | | | ETH | 0.000057000000000 |
| | | | ETHW | 84.000057000000000 | | | | ETHW | 84.000057000000000 |
| | | | FTM | 36,264.000000000000000 | | | | FTM | 36,264.000000000000000 |
| | | | NEAR | 0.332600000000000 | | | | NEAR | 0.332600000000000 |
| | | | SAND | 991.916400000000000 | | | | SAND | 991.916400000000000 |
| | | | SOL | 932.805864530000000 | | | | SOL | 932.805864530000000 |
| | | | UNI | 0.167520000000000 | | | | UNI | 0.167520000000000 |
| | | | USD | 114,023.540000000000000 | | | | USD | 114,023.540000000000000 |
| | | | USDT | 1,485.700000000000000 | | | | USDT | 1,485.700000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 57563 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.004934552000000 | | | | AAVE | 0.004934552000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000056 | | | | AVAX-PERP | -0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.008416300000000 | | | | BNB | 0.008416300000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.342451392413728 | | | | BTC | 0.342451392413728 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | COMP | 0.000011431000000 | | | | COMP | 0.000011431000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.009960000000000 | | | | COPE | 0.009960000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000151998900000 | | | | ETH | 0.000151998900000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.640126448900000 | | | | ETHW | 0.640126448900000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.005065000000000 | | | | FTM | 0.005065000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.044656060000000 | | | | FTT | 0.044656060000000 |
| | | | FTT-PERP | 0.000000000000682 | | | | FTT-PERP | 0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 18,670.125573041240000 | | | | GBP | 18,670.125573041240000 |
| | | | GRT | 0.322080000000000 | | | | GRT | 0.322080000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK | 0.008041000000000 | | | | LINK | 0.008041000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.008388265000000 | | | | LTC | 0.008388265000000 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000284 | | | | LUNC-PERP | -0.000000000000284 |
| | | | MATIC | 3.599200000000000 | | | | MATIC | 3.599200000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.219673800000000 | | | | OXY | 0.219673800000000 |
| | | | RAY | 0.842515060000000 | | | | RAY | 0.842515060000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK | 0.000366443000000 | | | | ROOK | 0.000366443000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 3,100.000000000000000 | | | | SHIB | 3,100.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.002656690000000 | | | | SOL | 0.002656690000000 |
| | | | SOL-PERP | -0.000000000000156 | | | | SOL-PERP | -0.000000000000156 |
| | | | SPELL | 1.244500000000000 | | | | SPELL | 1.244500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 6.509230790000000 | | | | SRM | 6.509230790000000 |
| | | | SRM_LOCKED | 37.854782830000000 | | | | SRM_LOCKED | 37.854782830000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.046785000000000 | | | | STEP | 0.046785000000000 |
| | | | SUSHI | 0.002737500000000 | | | | SUSHI | 0.002737500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.123252000000000 | | | | TRX | 0.123252000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.039775314400001 | | | | USD | 0.039775314400001 |
| | | | USDT | 77,112.749616637810000 | | | | USDT | 77,112.749616637810000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.071135000000000 | | | | XRP | 0.071135000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 24285 | Name on file | FTX Trading Ltd. | BTC | 0.006306200000000 | 6239 | Name on file | FTX Trading Ltd. | BTC | 0.006306200000000 |
| | | | ETH | 287.211477200000000 | | | | ETH | 287.211477200000000 |
| | | | ETHW | 28.983477200000000 | | | | ETHW | 28.983477200000000 |
| | | | FTT | 26.994800000000000 | | | | FTT | 26.994800000000000 |
| | | | LUNA2 | 0.000115039071400 | | | | LUNA2 | 0.000115039071400 |
| | | | LUNA2_LOCKED | 0.000268424499900 | | | | LUNA2_LOCKED | 0.000268424499900 |
| | | | LUNC | 25.050000000000000 | | | | LUNC | 25.050000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.084275341300000 | | | | USD | 0.084275341300000 |
| | | | USDT | 118.531113570912980 | | | | USDT | 118.531113570912980 |
| 41613 | Name on file | FTX Trading Ltd. | BTC | 0.000000009349483 | 55801 | Name on file | FTX Trading Ltd. | BTC | 0.000000009349483 |
| | | | FTT | 0.085730100000000 | | | | FTT | 0.085730100000000 |
| | | | LUA | 0.020531530000000 | | | | LUA | 0.020531530000000 |
| | | | SRM | 1.727765480000000 | | | | SRM | 1.727765480000000 |
| | | | SRM_LOCKED | 25.812234520000000 | | | | SRM_LOCKED | 25.812234520000000 |
| | | | TRX | 0.000519000000000 | | | | TRX | 0.000519000000000 |
| | | | USD | 308,127.232073385150000 | | | | USD | 308,127.232073385150000 |
| | | | USDT | 404,112.930273214240000 | | | | USDT | 404,112.930273214240000 |
| | | | WBTC | 0.000032825209869 | | | | WBTC | 0.000032825209869 |
| 49006 | Name on file | FTX Trading Ltd. | ALCX | 0.050656060000000 | 60654 | Name on file | FTX Trading Ltd. | ALCX | 0.050656060000000 |
| | | | AMPL | 0.000000000388372 | | | | AMPL | 0.000000000388372 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001913 | | | | APE-PERP | 0.000000000001913 |
| | | | ASD-PERP | -0.000000000001913 | | | | ASD-PERP | -0.000000000001913 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000115160000000 | | | | BNB | 0.000115160000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 2,028.553245810000000 | | | | BOBA | 2,028.553245810000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 1.014863270000000 | | | | BTC | 1.014863270000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.003150000000000 | | | | CEL | 0.003150000000000 |
| | | | CITY | 0.205396640000000 | | | | CITY | 0.205396640000000 |
| | | | COMP | 1.115690000000000 | | | | COMP | 1.115690000000000 |
| | | | CREAM | 0.004503670000000 | | | | CREAM | 0.004503670000000 |
| | | | CREAM-PERP | -0.000000000000014 | | | | CREAM-PERP | -0.000000000000014 |
| | | | DAWN | 0.130046890000000 | | | | DAWN | 0.130046890000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DMG-20201225 | 0.000000000000000 | | | | DMG-20201225 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EMB | 7.822350000000000 | | | | EMB | 7.822350000000000 |
| | | | ETH | 0.000693040000000 | | | | ETH | 0.000693040000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -28.969000000000000 | | | | ETH-PERP | -28.969000000000000 |
| | | | ETHW | 0.000693040000000 | | | | ETHW | 0.000693040000000 |
| | | | FIDA | 0.001545000000000 | | | | FIDA | 0.001545000000000 |
| | | | FIL-PERP | -0.000000000000462 | | | | FIL-PERP | -0.000000000000462 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 790.971777550000000 | | | | FTT | 790.971777550000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HT | 1.000059400000000 | | | | HT | 1.000059400000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HXRO | 0.185926640000000 | | | | HXRO | 0.185926640000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.030128000000000 | | | | MAPS | 0.030128000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATH | 1,014.207234980000000 | | | | MATH | 1,014.207234980000000 |
| | | | MATIC-PERP | -5,000.000000000000000 | | | | MATIC-PERP | -5,000.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OKB | 416.713672690000000 | | | | OKB | 416.713672690000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 2,529.753198690000000 | | | | OMG | 2,529.753198690000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS | 19,352.504906570000000 | | | | ORBS | 19,352.504906570000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | PAXG | 0.002461820000000 | | | | PAXG | 0.002461820000000 |
| | | | POLIS | 0.000635000000000 | | | | POLIS | 0.000635000000000 |
| | | | RAY | 67.254994520000000 | | | | RAY | 67.254994520000000 |
| | | | REEF-20210924 | 0.000000000000000 | | | | REEF-20210924 | 0.000000000000000 |
| | | | ROOK | 0.000209595000000 | | | | ROOK | 0.000209595000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.065102020000000 | | | | SOL | 0.065102020000000 |
| | | | SOL-PERP | -844.590000000000000 | | | | SOL-PERP | -844.590000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 10.238221860000000 | | | | SRM | 10.238221860000000 |
| | | | SRM_LOCKED | 117.778106800000000 | | | | SRM_LOCKED | 117.778106800000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000085000000000 | | | | TRX | 0.000085000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 132,489.807588096480000 | | | | USD | 132,489.807588096480000 |
| | | | USDT | 8,927.579506237253000 | | | | USDT | 8,927.579506237253000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 16486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89212 | Name on file | FTX Trading Ltd. | 1INCH-PERP | |
| | | | 4571923714555155545/AU STRA TICKET STUB #1610 | 1.000000000000000 | | | | 4571923714555155545/AUSTR IA TICKET STUB #1610 | 1.000000000000000 |
| | | | 5043919588604393778/FT X SWAG PACK #303 (REDEEMED | 1.000000000000000 | | | | 5043919588604393778/FTX SWAG PACK #303 (REDEEMED | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000326 | | | | AAVE-PERP | 0.000000000000326 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 0.000000010000000 | | | | AGLD | 0.000000010000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000000000000 | | | | ALCX | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000170 | | | | ALCX-PERP | 0.000000000000170 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000003698925 | | | | AMPL | 0.000000003698925 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000010000000 | | | | APE | 0.000000010000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000454 | | | | AR-PERP | 0.000000000000454 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000022278790 | | | | ATOM | 0.000000022278790 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BABA-0325 | 0.000000000000000 | | | | BABA-0325 | 0.000000000000000 |
| | | | BABA-20211231 | 0.000000000000000 | | | | BABA-20211231 | 0.000000000000000 |
| | | | BADGER | 0.000000010000000 | | | | BADGER | 0.000000010000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004130568 | | | | BAND | 0.000000004130568 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004564684 | | | | BNB | 0.000000004564684 |
| | | | BNB-PERP | -0.000000000000795 | | | | BNB-PERP | -0.000000000000795 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-0714 | 0.000000000000000 | | | | BTC-MOVE-0714 | 0.000000000000000 |
| | | | BTC-MOVE-0715 | 0.000000000000000 | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | | | BTC-MOVE-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200407 | 0.000000000000000 | | | | BTC-MOVE-20200407 | 0.000000000000000 |
| | | | BTC-MOVE-20200408 | 0.000000000000000 | | | | BTC-MOVE-20200408 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | | | BTC-MOVE-20200515 | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | 0.000000000000000 | | | | BTC-MOVE-20200521 | 0.000000000000000 |
| | | | BTC-MOVE-20200522 | 0.000000000000000 | | | | BTC-MOVE-20200522 | 0.000000000000000 |
| | | | BTC-MOVE-20200523 | 0.000000000000000 | | | | BTC-MOVE-20200523 | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | BTC-MOVE-20200606 | 0.000000000000000 | | | | BTC-MOVE-20200606 | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000000 | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | BTC-MOVE-20200821 | 0.000000000000000 | | | | BTC-MOVE-20200821 | 0.000000000000000 |
| | | | BTC-MOVE-20200824 | 0.000000000000000 | | | | BTC-MOVE-20200824 | 0.000000000000000 |
| | | | BTC-MOVE-20200916 | 0.000000000000000 | | | | BTC-MOVE-20200916 | 0.000000000000000 |
| | | | BTC-MOVE-20201023 | 0.000000000000000 | | | | BTC-MOVE-20201023 | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | BTC-MOVE-20201122 | 0.000000000000000 | | | | BTC-MOVE-20201122 | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000000 | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000000 | | | | BTC-MOVE-20201227 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20211029 | 0.000000000000000 | | | | BTC-MOVE-20211029 | 0.000000000000000 |
| | | | BTC-MOVE-20211031 | 0.000000000000000 | | | | BTC-MOVE-20211031 | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | 0.000000000000000 | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | 0.000000000000000 | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | 0.000000000000000 | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | 0.000000000000000 | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | BTC-MOVE-20211117 | 0.000000000000000 | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.000000000000000 | | | | BTC-MOVE-WK-0401 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.000000000000000 | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | | | BTC-MOVE-WK-0429 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | | | BTC-MOVE-WK-0506 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 | | | | BTC-MOVE-WK-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.000000000000000 | | | | BTC-MOVE-WK-20201002 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | 0.000000000000000 | | | | BTC-MOVE-WK-20201218 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20201225 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201225 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210101 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000057360000 | | | | BVOL | 0.0000000057360000 |
| | | | CAKE-PERP | 0.0000000000007275 | | | | CAKE-PERP | 0.0000000000007275 |
| | | | CEL | 0.0000000011340048 | | | | CEL | 0.0000000011340048 |
| | | | CEL-0930 | -0.0000000000000909 | | | | CEL-0930 | -0.0000000000000909 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CH2-20210326 | 0.0000000000000000 | | | | CH2-20210326 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000004528000 | | | | COIN | 0.0000000004528000 |
| | | | COMP | 0.0000000075000000 | | | | COMP | 0.0000000075000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000023000000 | | | | CREAM | 0.0000000023000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000007 | | | | CREAM-PERP | 0.0000000000000007 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000000507140 | | | | DAI | 0.0000000000507140 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG | 0.0000000030000000 | | | | DMG | 0.0000000030000000 |
| | | | DMG-PERP | 0.0000000000000727 | | | | DMG-PERP | 0.0000000000000727 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000001840556 | | | | DOGE | 0.0000001840556 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | -0.0000000000000006 | | | | DRGN-PERP | -0.0000000000000006 |
| | | | DYDX | 0.0000000100000000 | | | | DYDX | 0.0000000100000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000007275 | | | | ENS-PERP | -0.0000000000007275 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000227 | | | | ETC-PERP | 0.0000000000000227 |
| | | | ETH | 0.0000000014476413 | | | | ETH | 0.0000000014476413 |
| | | | ETH-PERP | -0.0000000000000227 | | | | ETH-PERP | -0.0000000000000227 |
| | | | ETHW | 0.0000000009476413 | | | | ETHW | 0.0000000009476413 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000008 | | | | EXCH-PERP | 0.0000000000000008 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 | | | | FIL-20210326 | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000001080 | | | | FIL-PERP | -0.0000000000001080 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0284614421303300 | | | | FTT | 1,000.0284614421303300 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GENE | 0.0000000110000000 | | | | GENE | 0.0000000110000000 |
| | | | GME | 0.0000000020000000 | | | | GME | 0.0000000020000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GMEPRE | -0.0000000047988840 | | | | GMEPRE | -0.0000000047988840 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000000 | | | | HNT-20201225 | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOOD_PRE | 0.0000000031000000 | | | | HOOD_PRE | 0.0000000031000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000006246103 | | | | HT | 0.0000000006246103 |
| | | | HT-20201225 | 0.0000000000000000 | | | | HT-20201225 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IBVOL | 0.0000000000000000 | | | | IBVOL | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0312550000000000 | | | | LINK | 0.0312550000000000 |
| | | | LINK-PERP | -0.0000000000001818 | | | | LINK-PERP | -0.0000000000001818 |
| | | | LOOKS | 0.0000000010000000 | | | | LOOKS | 0.0000000010000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 3,296.7206250000000 | | | | LUNA2_LOCKED | 3,296.7206250000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000075722287 | | | | LUNC | 0.0000000075722287 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000009039953 | | | | MOB | 0.0000000009039953 |
| | | | MOB-PERP | 0.0000000000007275 | | | | MOB-PERP | 0.0000000000007275 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB | 0.0000000019006636 | | | | OKB | 0.0000000019006636 |
| | | | OKB-20210326 | 0.0000000000000000 | | | | OKB-20210326 | 0.0000000000000000 |
| | | | OKB-20211231 | 0.0000000000000000 | | | | OKB-20211231 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PAXG | 17.3857941220000000 | | | | PAXG | 17.3857941220000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0000000040000000 | | | | PERP | 0.0000000040000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PUNDIX | 0.000000004000000 | | | | PUNDIX | 0.000000004000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000003637 | | | | RON-PERP | 0.000000000003637 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000042 | | | | ROOK-PERP | 0.000000000000042 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000008252607 | | | | RSR | 0.000000008252607 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000003 | | | | SHIT-PERP | 0.000000000000003 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000009831701 | | | | SNX | 0.000000009831701 |
| | | | SNX-PERP | -0.000000000005456 | | | | SNX-PERP | -0.000000000005456 |
| | | | SOL | 0.004066800000000 | | | | SOL | 0.004066800000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000007275 | | | | SOL-PERP | -0.000000000007275 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.889564910000000 | | | | SRM | 1.889564910000000 |
| | | | SRM_LOCKED | 634.120433060000000 | | | | SRM_LOCKED | 634.120433060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG | 0.000000010000000 | | | | STG | 0.000000010000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000005853267 | | | | SXP | 0.000000005853267 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000006827197 | | | | TOMO | 0.000000006827197 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 28.998.319317000000000 | | | | TONCOIN | 28.998.319317000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRUMPFEBWIN | 14.604.600000000000000 | | | | TRUMPFEBWIN | 14.604.600000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000215000000000 | | | | TRX | 0.000215000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | TWTR-0624 | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | TWTR-1230 | 0.000000000000000 |
| | | | UNI | 0.000000008564593 | | | | UNI | 0.000000008564593 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000014551 | | | | UNI-PERP | 0.000000000014551 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 888,652.191922161400000 | | | | USD | 888,652.191922161400000 |
| | | | USDT | 38,208.682132498220000 | | | | USDT | 38,208.682132498220000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000002070771 | | | | USTC | 0.000000002070771 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000006246462 | | | | WBTC | 0.000000006246462 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001433265 | | | | XRP | 0.000000001433265 |
| | | | XRPBULL | 0.000000005000000 | | | | XRPBULL | 0.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000009116544 | | | | YFI | 0.000000009116544 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59417 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000000909 | | | | ASD-PERP | -0.000000000000909 |
| | | | ATLAS | 5,390.421178430000000 | | | | ATLAS | 5,390.421178430000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 5.423740077909580 | | | | BNB | 5.423740077909580 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.533418908359669 | | | | BTC | 2.533418908359669 |
| | | | BTC-MOVE-1104 | 0.000000000000000 | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | BTC-MOVE-1110 | 0.000000000000000 | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 6.609517026597260 | | | | ETH | 6.609517026597260 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6.358050455422440 | | | | ETHW | 6.358050455422440 |
| | | | EUR | 0.000290315557887 | | | | EUR | 0.000290315557887 |
| | | | FTT | 24.952140810000000 | | | | FTT | 24.952140810000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 51.260613875445230 | | | | LINK | 51.260613875445230 |
| | | | LINK-PERP | -0.000000000000003 | | | | LINK-PERP | -0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.262418221000000 | | | | LUNA2 | 1.262418221000000 |
| | | | LUNA2_LOCKED | 2.945642515000000 | | | | LUNA2_LOCKED | 2.945642515000000 |
| | | | LUNC | 4.066739980000000 | | | | LUNC | 4.066739980000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 609.941860000000000 | | | | MATIC | 609.941860000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 170.943972150000000 | | | | POLIS | 170.943972150000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000056 | | | | RNDR-PERP | 0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 451.000000000000000 | | | | SAND | 451.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | | | SNX-PERP | -0.000000000000028 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 53,725.688177696470000 | | | | USD | 53,725.688177696470000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47752 | Name on file | FTX Trading Ltd. | BTC | 11.517005010000000 | 66424 | Name on file | FTX Trading Ltd. | BTC | 11.517005010000000 |
| | | | CAKE-PERP | -11,000.000000000000000 | | | | CAKE-PERP | -11,000.000000000000000 |
| | | | ETH | 0.000119730000000 | | | | ETH | 0.000119730000000 |
| | | | ETHW | 6.813151120000000 | | | | ETHW | 6.813151120000000 |
| | | | FTT | 1,025.217113300000000 | | | | FTT | 1,025.217113300000000 |
| | | | INDI | 0.758182680000000 | | | | INDI | 0.758182680000000 |
| | | | LUNA2 | 0.001354400292000 | | | | LUNA2 | 0.001354400292000 |
| | | | LUNA2_LOCKED | 0.003160267349000 | | | | LUNA2_LOCKED | 0.003160267349000 |
| | | | LUNC | 0.004363053621787 | | | | LUNC | 0.004363053621787 |
| | | | SRM | 22.686884980000000 | | | | SRM | 22.686884980000000 |
| | | | SRM_LOCKED | 250.899904230000000 | | | | SRM_LOCKED | 250.899904230000000 |
| | | | USD | 70,537.467409227440000 | | | | USD | 70,537.467409227440000 |
| | | | USDT | 0.101675721500000 | | | | USDT | 0.101675721500000 |
| 63773 | Name on file | FTX Trading Ltd. | AXS | 0.094480000000000 | 63801 | Name on file | FTX Trading Ltd. | AXS | 0.094480000000000 |
| | | | BNB | 0.000000009121400 | | | | BNB | 0.000000009121400 |
| | | | BTC | 0.112388561249288 | | | | BTC | 0.112388561249288 |
| | | | COPE | 0.989600000000000 | | | | COPE | 0.989600000000000 |
| | | | DOGE | 24.359000000000000 | | | | DOGE | 24.359000000000000 |
| | | | ETH | 0.000000010515400 | | | | ETH | 0.000000010515400 |
| | | | ETHW | 3.541565759478288 | | | | ETHW | 3.541565759478288 |
| | | | FTT | 26.793363200000000 | | | | FTT | 26.793363200000000 |
| | | | LINK | 0.060794267723243 | | | | LINK | 0.060794267723243 |
| | | | MATIC | 0.000000003506099 | | | | MATIC | 0.000000003506099 |
| | | | PAXG | 0.013897305400000 | | | | PAXG | 0.013897305400000 |
| | | | SOL | 0.001057816993281 | | | | SOL | 0.001057816993281 |
| | | | TRX | 0.137282000000000 | | | | TRX | 0.137282000000000 |
| | | | TSLA | 516.290065487620500 | | | | TSLA | 516.290065487620500 |
| | | | USD | 21,095.810000000000000 | | | | USD | 115,954.346000000000000 |
| | | | USDT | 0.000000005256279 | | | | USDT | 0.000000005256279 |
| | | | XRP | 0.361551206117159 | | | | XRP | 0.361551206117159 |
| 45907 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 45911 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 60.000000000000000 | | | | BNB-PERP | 60.000000000000000 |
| | | | BOBA | 1,924.805521500000000 | | | | BOBA | 1,924.805521500000000 |
| | | | BOBA-PERP | 0.000000000003637 | | | | BOBA-PERP | 0.000000000003637 |
| | | | BTC | 3.429641305079000 | | | | BTC | 3.429641305079000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 4.569999999999980 | | | | BTC-PERP | 4.569999999999980 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000091 | | | | DAWN-PERP | -0.000000000000091 |
| | | | DOT-PERP | -0.000000000000042 | | | | DOT-PERP | -0.000000000000042 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 4,500.000000000000000 | | | | ENJ-PERP | 4,500.000000000000000 |
| | | | ETH | 0.000000089300000 | | | | ETH | 0.000000089300000 |
| | | | ETH-PERP | 70.000000000000100 | | | | ETH-PERP | 70.000000000000100 |
| | | | ETHW | 0.000260180000000 | | | | ETHW | 0.000260180000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 32,100.000000000000000 | | | | FTM-PERP | 32,100.000000000000000 |
| | | | FTT | 21,842.437100186000000 | | | | FTT | 21,842.437100186000000 |
| | | | FTT-PERP | 1,791.000000000000000 | | | | FTT-PERP | 1,791.000000000000000 |
| | | | GBTC | 0.000000007917700 | | | | GBTC | 0.000000007917700 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000227 | | | | HT-PERP | 0.000000000000227 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005167099954000 | | | | LUNA2 | 0.005167099954000 |
| | | | LUNA2_LOCKED | 0.012056552560000 | | | | LUNA2_LOCKED | 0.012056552560000 |
| | | | LUNC | 0.002004898000000 | | | | LUNC | 0.002004898000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG | 0.443510000000000 | | | | OMG | 0.443510000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000003637 | | | | OMG-PERP | -0.000000000003637 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 11,500.000000000000000 | | | | SAND-PERP | 11,500.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 100.000000000000000 | | | | SOL-PERP | 100.000000000000000 |
| | | | SRM | 9.864958240000000 | | | | SRM | 9.864958240000000 |
| | | | SRM_LOCKED | 113.975041760000000 | | | | SRM_LOCKED | 113.975041760000000 |
| | | | SRM-PERP | 11,000.000000000000000 | | | | SRM-PERP | 11,000.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 224,062.360454900000000 | | | | TRX | 224,062.360454900000000 |
| | | | USD | -84,513.325120710700000 | | | | USD | -84,513.325120710700000 |
| | | | USDT | 6.843155854839151 | | | | USDT | 6.843155854839151 |
| | | | USTC | 0.731425818509885 | | | | USTC | 0.731425818509885 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES | 0.011445000000000 | | | | WAVES | 0.011445000000000 |
| | | | XPLA | 11,584.134604850000000 | | | | XPLA | 11,584.134604850000000 |
| 33974 | Name on file | FTX Trading Ltd. | USD | 201,091.230000000000000 | 54386 | Name on file | FTX Trading Ltd. | BTC | 0.000002214605562 |
| | | | | | | | | ETH | 0.000169315473096 |
| | | | | | | | | EUR | 0.000000006812427 |
| | | | | | | | | FTT | 1.961112752178139 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.010560423990000 |
| | | | | | | | | LUNA2_LOCKED | 0.024654989300000 |
| | | | | | | | | LUNC | 0.159202500000000 |
| | | | | | | | | MATIC | 0.159202500000000 |
| | | | | | | | | SRM | 0.005019510000000 |
| | | | | | | | | SRM_LOCKED | 2.899609800000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | TRX | 439.000000000000000 |
| | | | | | | | | USD | 201,091.225141867350000 |
| | | | | | | | | USDT | 0.000000006703723 |
| 25809 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92023 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000009 | | | | ATOM-PERP | -0.000000000000009 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000454 | | | | BAND-PERP | 0.000000000000454 |
| | | | BNB | 0.000000000132680 | | | | BNB | 0.000000000132680 |
| | | | BNB-PERP | -0.000000000000028 | | | | BNB-PERP | -0.000000000000028 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008201500 | | | | BTC | 0.000000008201500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COPE | 0.000000000742977 | | | | COPE | 0.000000000742977 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000301035 | | | | DAI | 0.000000000301035 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000888610000000 | | | | ETH | 0.000888610000000 |
| | | | ETHE | 4,098.673580000000000 | | | | ETHE | 4,098.673580000000000 |
| | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | ETHW | 0.001088910000000 | | | | ETHW | 0.001088910000000 |
| | | | EUR | 9,880.198737034234000 | | | | EUR | 9,880.198737034234000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1175249294802217 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GBTC | 6,781.7500000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000002980243 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000909 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0227269109152 50 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0025000511360 0 |
| | | | SOL-PERP | 0.0000000000000056 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 34.4300000000000000 |
| | | | SRM | 0.1653464000000000 |
| | | | SRM_LOCKED | 4.9404396400000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.1000130000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -36.9586293250160300 |
| | | | USDT | 90.0000000007413260 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000454 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |
| 17942 | Name on file | FTX Trading Ltd. | BTC | 0.9998000000000000 |
| | | | CRO | 1,000.0000000000000000 |
| | | | ETH | 0.9998080800000000 |
| | | | LUNA2 | 5.4800000000000000 |
| | | | LUNC | 1,193,652.2200000000000000 |
| | | | USDC | 286,718.8100000000000000 |
| | | | USDT | 9,383.9330000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1175249294802217 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GBTC | 6,781.7500000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000002980243 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000909 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0227269109152 50 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0025000511360 0 |
| | | | SOL-PERP | 0.0000000000000056 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 34.4300000000000000 |
| | | | SRM | 0.1653464000000000 |
| | | | SRM_LOCKED | 4.9404396400000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.1000130000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -36.9586293250160300 |
| | | | USDT | 90.0000000007413260 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000454 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |
| 45678* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | -215,193.2000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 3,500.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.9998010000000000 |
| | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000002 |
| | | | BTC-PERP | 4.0000000000000000 |
| | | | CEL-PERP | -0.0000000000003638 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CRO | 1,000.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 1,250.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.9998080800000000 |
| | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 300.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 30,000.0000000000000000 |
| | | | FTT | 0.0000000086650989 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 120,000.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.4817023140000000 |
| | | | LUNA2_LOCKED | 12.7906387300000000 |
| | | | LUNC | 1,193,652.2200000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | -0.0000000000000227 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIB-PERP | 0.000000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000000 |
| | | | | | | | | SOL-1230 | 0.000000000000000000 |
| | | | | | | | | SOL-PERP | -1,000.000000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000000 |
| | | | | | | | | USD | -223,805.349135254000000 |
| | | | | | | | | USDT | 9,383.933328587290000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000000 |
| | | | | | | | | XRP-PERP | 60,000.000000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000000 |
| | | | | | | | | YFI-1230 | 0.000000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000000 |
| | | | | | | | | YFI-PERP | 2.645000000000000000 |
| 32580 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000000 | 42162 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000000 |
| | | | GBP | 1.140000000000000000 | | | | GBP | 1.140421580000000000 |
| | | | LUNA2 | 0.006705350000000000 | | | | LUNA2 | 0.006705359174000 |
| | | | USD | 108,700.320000000000000000 | | | | LUNA2_LOCKED | 0.015645838070000 |
| | | | USTC | 0.949176000000000000 | | | | USD | 108,700.321500052890000 |
| | | | | | | | | USDT | 0.000000000200000 |
| | | | | | | | | USTC | 0.949176000000000000 |
| 42151 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000000 | 42162 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000000 |
| | | | GBP | 1.140421580000000000 | | | | GBP | 1.140421580000000000 |
| | | | LUNA2 | 0.006705359174000 | | | | LUNA2 | 0.006705359174000 |
| | | | LUNA2_LOCKED | 0.015645838070000 | | | | LUNA2_LOCKED | 0.015645838070000 |
| | | | USD | 108,700.321500052890000 | | | | USD | 108,700.321500052890000 |
| | | | USDT | 0.000000000200000 | | | | USDT | 0.000000000200000 |
| | | | USTC | 0.949176000000000000 | | | | USTC | 0.949176000000000000 |
| 57353 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 91991 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 91996 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 13728 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 | 91300 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | AGLD-PERP | 0.000000000000000000 | | | | AGLD-PERP | 0.000000000000000000 |
| | | | ALCX-PERP | 0.000000000000000000 | | | | ALCX-PERP | 0.000000000000000000 |
| | | | ALICE-PERP | 0.000000000000000000 | | | | ALICE-PERP | 0.000000000000000000 |
| | | | AMPL-PERP | 0.000000000000000000 | | | | AMPL-PERP | 0.000000000000000000 |
| | | | ANC-PERP | 0.000000000000000000 | | | | ANC-PERP | 0.000000000000000000 |
| | | | APE-PERP | 0.000000000000000000 | | | | APE-PERP | 0.000000000000000000 |
| | | | AR-PERP | 0.000000000000000014 | | | | AR-PERP | 0.000000000000000014 |
| | | | ASD-PERP | 0.000000000000000000 | | | | ASD-PERP | 0.000000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000000 | | | | ATLAS-PERP | 0.000000000000000000 |
| | | | AVAX-PERP | 0.000000000000000000 | | | | AVAX-PERP | 0.000000000000000000 |
| | | | AXS-PERP | 0.000000000000000000 | | | | AXS-PERP | 0.000000000000000000 |
| | | | BADGER-PERP | 0.000000000000000000 | | | | BADGER-PERP | 0.000000000000000000 |
| | | | BAL-PERP | 0.000000000000000000 | | | | BAL-PERP | 0.000000000000000000 |
| | | | BAND-PERP | 0.000000000000000000 | | | | BAND-PERP | 0.000000000000000000 |
| | | | BAT-PERP | 0.000000000000000000 | | | | BAT-PERP | 0.000000000000000000 |
| | | | BNB-PERP | 0.000000000000000000 | | | | BNB-PERP | 0.000000000000000000 |
| | | | BOBA-PERP | 0.000000000000000000 | | | | BOBA-PERP | 0.000000000000000000 |
| | | | BTC | 0.000000000782400 | | | | BTC | 0.000000000782400 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000000 | | | | BTTPRE-PERP | 0.000000000000000000 |
| | | | C98-PERP | 0.000000000000000000 | | | | C98-PERP | 0.000000000000000000 |
| | | | CAKE-PERP | 0.000000000000000000 | | | | CAKE-PERP | 0.000000000000000000 |
| | | | CEL-PERP | -0.000000000000227 | | | | CEL-PERP | -0.000000000000227 |
| | | | CHZ-PERP | 0.000000000000000000 | | | | CHZ-PERP | 0.000000000000000000 |
| | | | CLV-PERP | 0.000000000000000000 | | | | CLV-PERP | 0.000000000000000000 |
| | | | COMP-PERP | 0.000000000000000000 | | | | COMP-PERP | 0.000000000000000000 |
| | | | CRO-PERP | 0.000000000000000000 | | | | CRO-PERP | 0.000000000000000000 |
| | | | CRV-PERP | 0.000000000000000000 | | | | CRV-PERP | 0.000000000000000000 |
| | | | CVX-PERP | 0.000000000000000000 | | | | CVX-PERP | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 | | | | DOT-PERP | 0.000000000000000000 |
| | | | DYDX-PERP | -0.000000000000227 | | | | DYDX-PERP | -0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000000 | | | | EGLD-PERP | 0.000000000000000000 |
| | | | ENS-PERP | 0.000000000000000000 | | | | ENS-PERP | 0.000000000000000000 |
| | | | ETH | 20.000000010000000 | | | | ETH | 20.000000010000000 |
| | | | FIDA-PERP | 0.000000000000000000 | | | | FIDA-PERP | 0.000000000000000000 |
| | | | FIL-PERP | 0.000000000000000000 | | | | FIL-PERP | 0.000000000000000000 |
| | | | FLM-PERP | -0.000000000000227 | | | | FLM-PERP | -0.000000000000227 |
| | | | FLOW-PERP | 0.000000000000000000 | | | | FLOW-PERP | 0.000000000000000000 |
| | | | FTT | 25.526324480000000 | | | | FTT | 25.526324480000000 |
| | | | FTT-PERP | 0.000000000000000000 | | | | FTT-PERP | 0.000000000000000000 |
| | | | FXS-PERP | 0.000000000000000000 | | | | FXS-PERP | 0.000000000000000000 |
| | | | GALA-PERP | 0.000000000000000000 | | | | GALA-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 | | | | GRT-PERP | 0.000000000000000000 |
| | | | GST-PERP | -0.000000000003637 | | | | GST-PERP | -0.000000000003637 |
| | | | HBAR-PERP | 0.000000000000000000 | | | | HBAR-PERP | 0.000000000000000000 |
| | | | HNT-PERP | 0.000000000000000000 | | | | HNT-PERP | 0.000000000000000000 |
| | | | ICP-PERP | 0.000000000000000000 | | | | ICP-PERP | 0.000000000000000000 |
| | | | ICX-PERP | 0.000000000000000000 | | | | ICX-PERP | 0.000000000000000000 |
| | | | IMX-PERP | 0.000000000000000000 | | | | IMX-PERP | 0.000000000000000000 |
| | | | IOTA-PERP | 0.000000000000000000 | | | | IOTA-PERP | 0.000000000000000000 |
| | | | LDO-PERP | 0.000000000000000000 | | | | LDO-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 | | | | LINA-PERP | 0.000000000000000000 |
| | | | LINK-PERP | 0.000000000000000000 | | | | LINK-PERP | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 | | | | LOOKS-PERP | 0.000000000000000000 |
| | | | LRC-PERP | 0.000000000000000000 | | | | LRC-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.004593278100000 | | | | LUNA2 | 0.004593278100000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.01071155489000000 | | | | LUNA2_LOCKED | 0.01071155489000000 |
| | | | LUNC | 1,000.00000000000000 | | | | LUNC | 1,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000001652 | | | | LUNC-PERP | 0.00000000001652 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000227 | | | | NEAR-PERP | -0.00000000000227 |
| | | | OMG-PERP | 0.00000000000113 | | | | OMG-PERP | 0.00000000000113 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000002899840 | | | | SNX | 0.00000002899840 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000085 | | | | SOL-PERP | 0.00000000000085 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000227 | | | | TONCOIN-PERP | 0.00000000000227 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 82,100.78162322656000 | | | | USD | 82,100.78162322656000 |
| | | | USDT | 0.000000002283415 | | | | USDT | 0.000000002283415 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 92209 | Name on file | FTX Trading Ltd. | BCH | 38.5377959549969030 | 92269 | Name on file | FTX EU Ltd. | BCH | 38.5377959549969030 |
| | | | BCH-0930 | 0.00000000000000 | | | | BCH-0930 | 0.00000000000000 |
| | | | BCH-PERP | -100.00000000000000 | | | | BCH-PERP | -100.00000000000000 |
| | | | BTC | 7.6076358089960300 | | | | BTC | 7.6076358089960300 |
| | | | BTC-PERP | -10.00000000000000 | | | | BTC-PERP | -10.00000000000000 |
| | | | CEL | 0.00000003473736 | | | | CEL | 0.00000003473736 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DOT | 0.00000002661760 | | | | DOT | 0.00000002661760 |
| | | | ETH | 0.00000000546715 | | | | ETH | 0.00000000546715 |
| | | | ETHW | -100.1750139029697200 | | | | ETHW | -100.1750139029697200 |
| | | | FTT | 25.09498000000000 | | | | FTT | 25.09498000000000 |
| | | | MATIC | 0.0000000062148700 | | | | MATIC | 0.0000000062148700 |
| | | | USD | 195,911.70974741128000 | | | | USD | 195,911.70974741128000 |
| | | | USDT | 0.00000000897662 0 | | | | USDT | 0.00000000897662 0 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.000022797573398 | | | | WBTC | 0.000022797573398 |
| 23717 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72329 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3755841002424356 43/TH E HILL BY FTX #22975 | 0.00000000000000 | | | | 3755841002424356 43/THE HILL BY FTX #22975 | 0.00000000000000 |
| | | | AAPL-0325 | 1.00000000000000 | | | | AAPL-0325 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ABNB-0325 | 0.00000000000000 | | | | ABNB-0325 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMZN-0325 | 0.00000000000000 | | | | AMZN-0325 | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 500.92970000000000 | | | | APT | 500.92970000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000056 | | | | ATOM-PERP | -0.00000000000056 |
| | | | AVAX-PERP | 0.00000000000001 | | | | AVAX-PERP | 0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB | 10.07978790000000 | | | | BNB | 10.07978790000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 7.987947214614195 | | | | BTC | 7.987947214614195 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000312 | | | | CAKE-PERP | 0.00000000000312 |
| | | | CELO-PERP | -0.00000000000007 | | | | CELO-PERP | -0.00000000000007 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000001 | | | | EGLD-PERP | 0.00000000000001 |
| | | | ENS-PERP | 0.00000000000021 | | | | ENS-PERP | 0.00000000000021 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 26.62032000000000 | | | | ETH | 26.62032000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000028 | | | | ETH-PERP | -0.00000000000028 |
| | | | ETHW | 0.99832000000000 | | | | ETHW | 0.99832000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 700.86000000000000 | | | | FTT | 700.86000000000000 |
| | | | FTT-PERP | -0.00000000000113 | | | | FTT-PERP | -0.00000000000113 |
| | | | GALA-PERP | 0.00000000000113 | | | | GALA-PERP | 0.00000000000113 |
| | | | GENE | 0.05988000000000 | | | | GENE | 0.05988000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOOGL-0325 | 0.00000000000000 | | | | GOOGL-0325 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000113 | | | | KNC-PERP | 0.00000000000113 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 20.00000000000000 | | | | LTC | 20.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.72614085510000 | | | | LUNA2 | 0.72614085510000 |
| | | | LUNA2_LOCKED | 1.69432866200000 | | | | LUNA2_LOCKED | 1.69432866200000 |
| | | | LUNC | 158,118.70000000000000 | | | | LUNC | 158,118.70000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000049 | | | | RUNE-PERP | 0.00000000000049 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.01000000000000 | | | | SOL | 0.01000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.81004706000000 | | | | SRM | 1.81004706000000 |
| | | | SRM_LOCKED | 28.18995294000000 | | | | SRM_LOCKED | 28.18995294000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN | 860.20000000000000 | | | | TONCOIN | 860.20000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.35079300000000 | | | | TRX | 0.35079300000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 32.144858340962100 | | | | USD | 32.144858340962100 |
| | | | USDT | 6,429.37196977806000 | | | | USDT | 6,429.37196977806000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 46883 | Name on file | FTX Trading Ltd. | 1INCH | 11,101.00000000000000 | 81341 | Name on file | FTX Trading Ltd. | 1INCH | 11,101.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 0.00000000000360 | | | | BTC | 0.00000000000360 |
| | | | COPE | 0.00000000400000 | | | | COPE | 0.00000000400000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 4.00000000000000 | | | | DOGE | 4.00000000000000 |
| | | | ETH | 146.64870253559770 | | | | ETH | 146.64870253559770 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 147.14870253559770 | | | | ETHW | 147.14870253559770 |
| | | | FTT | 0.00000000300000 | | | | FTT | 0.00000000300000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | SLRS | 5,000.00000000000000 | | | | SLRS | 5,000.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 21.94364526000000 | | | | SRM | 21.94364526000000 |
| | | | SRM_LOCKED | 309.17347993000000 | | | | SRM_LOCKED | 309.17347993000000 |
| | | | USD | 0.000011118142698 | | | | USD | 0.000011118142698 |
| | | | USDT | 0.00005533993817 | | | | USDT | 0.00005533993817 |
| 13893 | Name on file | FTX Trading Ltd. | CRO | 4.97108111000000 | 92949 | Name on file | FTX Trading Ltd. | CRO | 4.97108111000000 |
| | | | ETH | 0.00000000344240 | | | | ETH | 0.00000000344240 |
| | | | FTT | 0.04200000000000 | | | | FTT | 0.04200000000000 |
| | | | SRM | 7.39575203000000 | | | | SRM | 7.39575203000000 |
| | | | SRM_LOCKED | 57.04424797000000 | | | | SRM_LOCKED | 57.04424797000000 |
| | | | USD | 1,427,617.40707724910000 | | | | USD | 1,427,617.40707724910000 |
| 12730 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 43913 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALCX | 0.00054265750000 | | | | ALCX | 0.00054265750000 |
| | | | APE | 0.00000050000000 | | | | APE | 0.00000050000000 |
| | | | AUDIO | 0.00332500000000 | | | | AUDIO | 0.00332500000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AURY | 0.38205825000000 | | | | AURY | 0.38205825000000 |
| | | | BNB | 0.00801834000000 | | | | BNB | 0.00801834000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.000085540995421 | | | | BTC | 0.000085540995421 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CHZ | 6.52502786000000 | | | | CHZ | 6.52502786000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV | 0.07065000000000 | | | | CONV | 0.07065000000000 |
| | | | DOGE | 3.30728302000000 | | | | DOGE | 3.30728302000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00054912054397 | | | | ETH | 0.00054912054397 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00054912054397 | | | | ETHW | 0.00054912054397 |
| | | | FIDA | 0.04834600000000 | | | | FIDA | 0.04834600000000 |
| | | | FLOW-PERP | 0.00000000000909 | | | | FLOW-PERP | 0.00000000000909 |
| | | | FTT | 150.05230588000000 | | | | FTT | 150.05230588000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00364555000000 | | | | LTC | 0.00364555000000 |
| | | | LUNA2 | 117.03073433000000 | | | | LUNA2 | 117.03073433000000 |
| | | | LUNA2_LOCKED | 269.86736570000000 | | | | LUNA2_LOCKED | 269.86736570000000 |
| | | | MAPS | 0.13971500000000 | | | | MAPS | 0.13971500000000 |
| | | | MATH | 0.00365200000000 | | | | MATH | 0.00365200000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | OXY | 0.00346500000000 | | | | OXY | 0.00346500000000 |
| | | | PERP | 0.00110350000000 | | | | PERP | 0.00110350000000 |
| | | | RAY | 0.19107200000000 | | | | RAY | 0.19107200000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR | 0.12000000000000 | | | | RSR | 0.12000000000000 |
| | | | SOL | 0.037465695603245 | | | | SOL | 0.037465695603245 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.59264871000000 | | | | SRM | 7.59264871000000 |
| | | | SRM_LOCKED | 57.73750523000000 | | | | SRM_LOCKED | 57.73750523000000 |
| | | | STORJ | 0.08492365000000 | | | | STORJ | 0.08492365000000 |
| | | | SUSHI | 0.49068288500000 | | | | SUSHI | 0.49068288500000 |
| | | | TRX | 0.00005500000000 | | | | TRX | 0.00005500000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 457,353.170406343940000 | | | | USD | 457,353.170406343940000 |
| | | | USDT | 0.228485790180892 | | | | USDT | 0.228485790180892 |
| | | | USTC | 0.000000007670220 | | | | USTC | 0.000000007670220 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WRK | 0.00422000000000 | | | | WRK | 0.00422000000000 |
| | | | XRP | 0.11011808000000 | | | | XRP | 0.11011808000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 55358 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55368 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00007610000000 | | | | BNB | 0.00007610000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CBB-PERP | 0.00000000000000 | | | | CBB-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00038705000000 | | | | ETH | 0.00038705000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 190.083956729238650 | | | | FTT | 190.083956729238650 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HMT | 497,431.24635500000000 | | | | HMT | 497,431.24635500000000 |
| | | | ICP-PERP | -0.00000000000000017 | | | | ICP-PERP | -0.00000000000000017 |
| | | | INJ-PERP | 5,000.00000000000000 | | | | INJ-PERP | 5,000.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KLAY-PERP | 0.00000000000000000 | | | | KLAY-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000275542680 | | | | LUNA2 | 0.00000275542680 |
| | | | LUNA2_LOCKED | 0.00000642932930 | | | | LUNA2_LOCKED | 0.00000642932930 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MOB | 241,720.80326100000000 | | | | MOB | 241,720.80326100000000 |
| | | | MOB-PERP | 0.00000000000003637 | | | | MOB-PERP | 0.00000000000003637 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX-PERP | -0.00000000001455 | | | | SNX-PERP | -0.00000000001455 |
| | | | SOL-PERP | -0.00000000000000454 | | | | SOL-PERP | -0.00000000000000454 |
| | | | STX-PERP | 60,605.00000000000000 | | | | STX-PERP | 60,605.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.12366500000000 | | | | TRX | 0.12366500000000 |
| | | | USD | 163,903.52177411530000 | | | | USD | 163,903.52177411530000 |
| | | | USDT | 0.00000001521254 | | | | USDT | 0.00000001521254 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZL-PERP | 1,024,900.00000000000000 | | | | ZL-PERP | 1,024,900.00000000000000 |
| 22583 | Name on file | FTX Trading Ltd. | ATLAS | 0.80332061000000 | 53760 | Name on file | FTX Trading Ltd. | ATLAS | 0.80332061000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | BNB-20210924 | 0.00000000000000000 | | | | BNB-20210924 | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 7.19895190287274 | | | | BTC | 7.19895190287274 |
| | | | BTC-0325 | 0.00000000000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00000001031145 | | | | DOGE | 0.00000001031145 |
| | | | DOGE-20210326 | 0.00000000000000000 | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DYDX | 0.00000000163228 | | | | DYDX | 0.00000000163228 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | FTT | 1,000.00000021639300 | | | | FTT | 1,000.00000021639300 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GME | 0.00000001000000 | | | | GME | 0.00000001000000 |
| | | | GMEPRE | -0.00000000000000000 | | | | GMEPRE | -0.00000000000000000 |
| | | | KLAY-PERP | 0.00000000000000000 | | | | KLAY-PERP | 0.00000000000000000 |
| | | | LINK-20210326 | 0.00000000000000011 | | | | LINK-20210326 | 0.00000000000000011 |
| | | | LUNA2 | 0.00000003944416 | | | | LUNA2 | 0.00000003944416 |
| | | | LUNA2_LOCKED | 0.00000009203638 | | | | LUNA2_LOCKED | 0.00000009203638 |
| | | | LUNC | 0.00000000000000000 | | | | LUNC | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MSOL | 0.00000002830000 | | | | MSOL | 0.00000002830000 |
| | | | ORCA | 1,000.00000000000000 | | | | ORCA | 1,000.00000000000000 |
| | | | PRISM | 161,285.15648174254000 | | | | PRISM | 161,285.15648174254000 |
| | | | RAY | 0.00000001432973 | | | | RAY | 0.00000001432973 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SOL | 0.67573718958192 | | | | SOL | 0.67573718958192 |
| | | | SOL-20210326 | 0.00000000000000000 | | | | SOL-20210326 | 0.00000000000000000 |
| | | | SOL-20210625 | 0.00000000000000000 | | | | SOL-20210924 | 0.00000000000000000 |
| | | | SOL-20210924 | 0.00000000000000000 | | | | SOL-20211231 | 0.00000000000000000 |
| | | | SOL-20211231 | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SRM | 0.73403656785826 |
| | | | SRM | 0.73403656785826 | | | | SRM_LOCKED | 387.51144428000000 |
| | | | SRM_LOCKED | 387.51144428000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | TRX | 0.00000002521997 |
| | | | TRX | 0.00000002521997 | | | | USD | 1.05715819005622 |
| | | | USD | 1.05715819005622 | | | | USDT | 0.00000003469214 |
| | | | USDT | 0.00000003469214 | | | | USTC-PERP | 0.00000000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XRP | 0.00000000050950 |
| | | | XRP | 0.00000000050950 | | | | | |
| 46149 | Name on file | FTX Trading Ltd. | AAVE | 0.00846509000000 | 55147 | Name on file | FTX Trading Ltd. | AAVE | 0.00846509000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000001819 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | AUD | 418,557.03000000000000 |
| | | | ALICE-PERP | 0.00000000000001819 | | | | AVAX | 1.24451545000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | BNB | 0.00000000000028 |
| | | | APT-PERP | 0.00000000000000000 | | | | BTC | 0.00005275000000 |
| | | | ATLAS-PERP | -0.00000000000027728 | | | | DOGE | 0.50021000000000 |
| | | | ATOM-PERP | -0.00000000000027728 | | | | ETHW | 0.00001266000000 |
| | | | AUD | 418,557.02565835294000 | | | | FTT | 430.01449450000000 |
| | | | AVAX | 1.24451545298603 | | | | LOOKS | 0.21364750000000 |
| | | | AVAX-PERP | -0.00000000001818 | | | | LUNA2 | 62.90928901000000 |
| | | | AXS | 5.50000000000000 | | | | LUNC | 13,698,630.13000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | MATIC | 5.53120000000000 |
| | | | BNB-PERP | 0.00000000000028 | | | | NEAR-PERP | 0.00000000000027728 |
| | | | BTC | 0.00005275000000 | | | | SOL | 0.00916900000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | SRM | 25.71927307000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | SRM_LOCKED | 124.28072693000000 |
| | | | CAKE-PERP | -0.00000000001278 | | | | USD | 0.00000000442958 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | USDT | 0.03000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | XRP | 0.33464399001645 |
| | | | CRV-PERP | 0.00000000000000000 | | | | | |
| | | | DOGE | 0.50021000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000003637 | | | | | |
| | | | DYDX-PERP | 0.00000000000000000 | | | | | |
| | | | ENJ | 0.69293067000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000000 | | | | | |
| | | | ENS-PERP | 0.00000000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000099 | | | | | |
| | | | ETH-PERP | 0.00000000000000000 | | | | | |
| | | | ETHW | 0.00001266000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 430.01449450000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000000 | | | | | |
| | | | FXS-PERP | 0.00000000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000000 | | | | | |
| | | | ICP-PERP | -0.00000000000001818 | | | | | |
| | | | IMX-PERP | 0.00000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000000 | | | | | |
| | | | LOOKS | 0.21364750000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNA2 | 62.90928901000000 | | | | | |
| | | | LUNA2_LOCKED | 146.78834100000000 | | | | | |
| | | | LUNC | 13,698,630.13000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000000 | | | | | |
| | | | MANA-PERP | 0.00000000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC | 5.53120000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | RON-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0091690000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000454 | | | | | |
| | | | SRM | 25.7192730700000000 | | | | | |
| | | | SRM_LOCKED | 124.2807269300000000 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0000000044029580 | | | | | |
| | | | USDT | 0.0311213169365940 | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XRP | 0.3346439901645960 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001818 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 55051 | Name on file | FTX Trading Ltd. | AAVE | 0.0084650900000000 | 55147 | Name on file | FTX Trading Ltd. | AAVE | 0.0084650900000000 |
| | | | ALICE-PERP | 0.0000000000001819 | | | | ALICE-PERP | 0.0000000000001819 |
| | | | AUD | 418,557.0300000000000000 | | | | AUD | 418,557.0300000000000000 |
| | | | AVAX | 1.2445154500000000 | | | | AVAX | 1.2445154500000000 |
| | | | BNB | 0.0000000000000028 | | | | BNB | 0.0000000000000028 |
| | | | BTC | 0.0005275000000000 | | | | BTC | 0.0005275000000000 |
| | | | DOGE | 0.5002100000000000 | | | | DOGE | 0.5002100000000000 |
| | | | ETHW | 0.0000126600000000 | | | | ETHW | 0.0000126600000000 |
| | | | FTT | 430.0144945000000000 | | | | FTT | 430.0144945000000000 |
| | | | LOOKS | 0.2136475000000000 | | | | LOOKS | 0.2136475000000000 |
| | | | LUNA2 | 62.9092890100000000 | | | | LUNA2 | 62.9092890100000000 |
| | | | LUNC | 13,698,630.1300000000000000 | | | | LUNC | 13,698,630.1300000000000000 |
| | | | MATIC | 5.5312000000000000 | | | | MATIC | 5.5312000000000000 |
| | | | NEAR-PERP | 0.0000000000002785 | | | | NEAR-PERP | 0.0000000000002785 |
| | | | SOL | 0.0091690000000000 | | | | SOL | 0.0091690000000000 |
| | | | SRM | 25.7192730700000000 | | | | SRM | 25.7192730700000000 |
| | | | SRM_LOCKED | 124.2807269300000000 | | | | SRM_LOCKED | 124.2807269300000000 |
| | | | USD | 0.0000000044029580 | | | | USD | 0.0000000044029580 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | XRP | 0.3346439901645960 | | | | XRP | 0.3346439901645960 |
| 48329 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000100000000 | 92489 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000100000000 |
| | | | AGLD | 0.0120000000000000 | | | | AGLD | 0.0120000000000000 |
| | | | AVAX | 18.5334689753664240 | | | | AVAX | 18.5334689753664240 |
| | | | BOBA | 0.6542817300000000 | | | | BOBA | 0.6542817300000000 |
| | | | BTC | 1.0298809963444502 | | | | BTC | 1.0298809963444502 |
| | | | BTC-MOVE-20200727 | 0.0000000000000000 | | | | BTC-MOVE-20200727 | 0.0000000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000000 | | | | BTC-MOVE-20200728 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0142000000000000 | | | | CEL | 0.0142000000000000 |
| | | | CQT | 0.3570000000000000 | | | | CQT | 0.3570000000000000 |
| | | | DAI | 0.0650381525532500 | | | | DAI | 0.0650381525532500 |
| | | | EMB | 9.6715000000000000 | | | | EMB | 9.6715000000000000 |
| | | | ETH | 150.0000000710392000 | | | | ETH | 150.0000000710392000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 66.4739579963440760 | | | | ETHW | 66.4739579963440760 |
| | | | FRONT | 0.0000000100000000 | | | | FRONT | 0.0000000000000000 |
| | | | FTT | 5,170.7914908746825000 | | | | FTT | 5,170.7914908746825000 |
| | | | HMT | 0.0090900000000000 | | | | HMT | 0.0090900000000000 |
| | | | HNT | 0.0046730000000000 | | | | HNT | 0.0046730000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | JPY | 2,593.8990164500000000 | | | | JPY | 2,593.8990164500000000 |
| | | | KIN | 8,075.6000000000000000 | | | | KIN | 8,075.6000000000000000 |
| | | | LOOKS | 0.0000000070777800 | | | | LOOKS | 0.0000000070777800 |
| | | | LUA | 0.0000000100000000 | | | | LUA | 0.0000000100000000 |
| | | | LUNA2 | 183.3508324000000000 | | | | LUNA2 | 183.3508324000000000 |
| | | | LUNA2_LOCKED | 427.8186090000000000 | | | | LUNA2_LOCKED | 427.8186090000000000 |
| | | | MATIC | 0.0000000003703480 | | | | MATIC | 0.0000000003703480 |
| | | | MTA | 0.7258456400000000 | | | | MTA | 0.7258456400000000 |
| | | | OMG | 0.6542817391083690 | | | | OMG | 0.6542817391083690 |
| | | | ORBS | 3.7743960200000000 | | | | ORBS | 3.7743960200000000 |
| | | | OXY | 0.5100000000000000 | | | | OXY | 0.5100000000000000 |
| | | | RNDR | 19,315.6965780000000000 | | | | RNDR | 19,315.6965780000000000 |
| | | | ROOK | 0.0006429400000000 | | | | ROOK | 0.0006429400000000 |
| | | | SOL | 709.7011385044360000 | | | | SOL | 709.7011385044360000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SRM | 1,094.3440966100000000 | | | | SRM | 1,094.3440966100000000 |
| | | | SRM_LOCKED | 330.8793533100000000 | | | | SRM_LOCKED | 330.8793533100000000 |
| | | | STETH | 0.0000000000099074 | | | | STETH | 0.0000000000099074 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 520,819.8722340310000000 | | | | USD | 520,819.8722340310000000 |
| | | | USDT | 0.0318523202771142 | | | | USDT | 0.0318523202771142 |
| | | | USTC | 25,954.1965181267950000 | | | | USTC | 25,954.1965181267950000 |
| | | | WBTC | 0.0000937898299500 | | | | WBTC | 0.0000937898299500 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YGG | 513.6683632100000000 | | | | YGG | 513.6683632100000000 |
| 71047 | Name on file | FTX Trading Ltd. | BTC | 0.0000000500000000 | 78409 | Name on file | FTX Trading Ltd. | BTC | 0.0000000500000000 |
| | | | FTT | 15.8736115300000000 | | | | FTT | 15.8736115300000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000418755999 | | | | LUNA2 | 0.0000000418755999 |
| | | | LUNA2_LOCKED | 0.0000000097709732 | | | | LUNA2_LOCKED | 0.0000000097709732 |
| | | | LUNC | 0.0091185000000000 | | | | LUNC | 0.0091185000000000 |
| | | | TRX | 0.0000110000000000 | | | | TRX | 0.0000110000000000 |
| | | | USD | 8,522.7852435054410000 | | | | USD | 8,522.7852435054410000 |
| | | | USDT | 254,452.9469490697400000 | | | | USDT | 254,452.9469490697400000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | XRP | 0.4725000000000000 | | | | XRP | 0.4725000000000000 |
| 62169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92107 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0897053459000000 | | | | ATOM | 0.0897053459000000 |
| | | | AVAX | 0.0027475000000000 | | | | AVAX | 0.0027475000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNT | 0.0500000000000000 | | | | BNT | 0.0500000000000000 |
| | | | BTC | 4.0489249810000000 | | | | BTC | 4.0489249810000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0008375870346850 | | | | ETH | 0.0008375870346850 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 20.0007375870346850 | | | | ETHW | 20.0007375870346850 |
| | | | EUR | 223.0011400000000000 | | | | EUR | 223.0011400000000000 |
| | | | FTT | 25.0540007300000000 | | | | FTT | 25.0540007300000000 |
| | | | GALA | 1.7498500000000000 | | | | GALA | 1.7498500000000000 |
| | | | LINK | 11,281.1663179554540000 | | | | LINK | 11,281.1663179554540000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.2916450000000000 | | | | MATIC | 0.2916450000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | OXY | 0.0402350000000000 | | | | OXY | 0.0402350000000000 |
| | | | SOL | 0.0116303000000000 | | | | SOL | 0.0116303000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 82.7744914500000000 | | | | SRM | 82.7744914500000000 |
| | | | SRM_LOCKED | 363.3855085500000000 | | | | SRM_LOCKED | 363.3855085500000000 |
| | | | SUSHI | 0.7299625000000000 | | | | SUSHI | 0.7299625000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 26,417.7623477366500000 | | | | USD | 26,417.7623477366500000 |
| | | | USDT | 0.0887348564293396 | | | | USDT | 0.0887348564293396 |
| | | | WAVES | 0.0475000000000000 | | | | WAVES | 0.0475000000000000 |
| 13848 | Name on file | FTX Trading Ltd. | ALGO | 800.0000000000000000 | 56732 | Name on file | FTX Trading Ltd. | ALGO | 800.0000000000000000 |
| | | | AURY | 0.8084000000000000 | | | | AURY | 0.8084000000000000 |
| | | | EMB | 2.0000000000000000 | | | | EMB | 2.0000000000000000 |
| | | | ETHW | 0.1000000000000000 | | | | ETHW | 0.1000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | SRM | 1.2913656500000000 | | | | SRM | 1.2913656500000000 |
| | | | SRM_LOCKED | 7.7086343500000000 | | | | SRM_LOCKED | 7.7086343500000000 |
| | | | TRX | 0.0000110000000000 | | | | TRX | 0.0000110000000000 |
| | | | USD | 310.6279823394127700 | | | | USD | 310.6279823394127700 |
| | | | USDT | 3,734.8532072272500000 | | | | USDT | 3,734.8532072272500000 |
| | | | XRP | 376,113.1282000000000000 | | | | XRP | 376,113.1282000000000000 |
| 26740 | Name on file | FTX Trading Ltd. | BTC | 3.2847365000000000 | 26789 | Name on file | FTX Trading Ltd. | BTC | 3.2847365000000000 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | USD | 77,246.5700000000000000 | | | | USD | 77,246.5700000000000000 |
| | | | USDT | 11,479.3300000000000000 | | | | USDT | 11,479.3300000000000000 |
| 30491 | Name on file | FTX Trading Ltd. | COPE | 37,314.1650800000000000 | 71506 | Name on file | FTX Trading Ltd. | AAPL | 0.1300013000000000 |
| | | | EUR | 321,694.6800000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | FTT | 2,089.4891468800000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | GMX | 1,736.3515261000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | IMX | 5,738.6286930000000000 | | | | APEAMC | 0.0000000000000000 |
| | | | JOE | 395,118.8041220500000000 | | | | AVAX | 0.0000000004851977 |
| | | | MTA | 100,000.8718400100000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | STG | 304,991.8777850000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | USD | 32,148.1500000000000000 | | | | BNT | 0.0000000100000000 |
| | | | | | | | | BTC-MOVE-20200506 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COPE | 37,314.1650800000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000101585478 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 321,694.6846472013000000 |
| | | | | | | | | FTT | 2,089.4891468829013700 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GMX | 1,736.3515261000000000 |
| | | | | | | | | IMX | 5,738.6286930000000000 |
| | | | | | | | | JOE | 395,118.8041220500000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000003637 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 2,145.7407250000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000231084441 |
| | | | | | | | | MTA | 100,000.8718400100000000 |
| | | | | | | | | NFLX | 0.0000013200000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000001300000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000001637000 |
| | | | | | | | | SRM | 6.5291399300000000 |
| | | | | | | | | SRM_LOCKED | 192.8333274500000000 |
| | | | | | | | | STG | 304,991.8777850000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000002909 |
| | | | | | | | | USD | 32,148.1516799558522000 |
| | | | | | | | | USDT | 0.0000000015553392 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 83724 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92477 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000434787 | | | | AMPL | 0.0000000000434787 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000227 | | | | AR-PERP | 0.0000000000000227 |
| | | | ATOM | 200.0000000000000000 | | | | ATOM | 200.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 20.0000000386011200 | | | | BTC | 20.0000000386011200 |
| | | | BTC-PERP | -0.0000000000000007 | | | | BTC-PERP | -0.0000000000000007 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000007 | | | | COMP-PERP | 0.0000000000000007 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 530.0000001000000000 | | | | ETH | 530.0000001000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000009679926 | | | | ETHW | 0.0000000009679926 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.7961948757303320 | | | | FTT | 25.7961948757303320 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000454 | | | | HT-PERP | -0.0000000000000454 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000058207 | | | | LUNC-PERP | -0.0000000000058207 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 2,831.0000000000000000 | | | | MATIC | 2,831.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000005183100 | | | | MOB | 0.0000000005183100 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000003637 | | | | RUNE-PERP | -0.0000000000003637 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 100.0259003400000000 | | | | SOL | 100.0259003400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0860456300000000 | | | | SRM | 0.0860456300000000 |
| | | | SRM_LOCKED | 215.4406645900000000 | | | | SRM_LOCKED | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000001818 | | | | STEP-PERP | 0.0000000000001818 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000682 | | | | SXP-PERP | -0.0000000000000682 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.6516934053027570 | | | | USD | 0.6516934053027570 |
| | | | USDT | 0.0000000073368710 | | | | USDT | 0.0000000073368710 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 33928 | Name on file | FTX Trading Ltd. | BTC | 2.4396419400000000 | 55995 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | ETH | 65.7006370500000000 | | | | BTC | 2.4396419400000000 |
| | | | ETHW | 15.7956370500000000 | | | | ETH | 65.7006370500000000 |
| | | | LUNA2 | 4.6037339400000000 | | | | ETHW | 15.7956370500000000 |
| | | | LUNC | 1,002,472.7600000000000000 | | | | LUNA2 | 4.6037339400000000 |
| | | | USD | 0.7600000000000000 | | | | LUNA2_LOCKED | 10.7420458800000000 |
| | | | | | | | | LUNC | 1,002,472.7600000000000000 |
| | | | | | | | | USD | 0.7599844198788000 |
| 34476 | Name on file | FTX Trading Ltd. | BTC | 2.4396419400000000 | 55995 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | ETH | 65.7006370500000000 | | | | BTC | 2.4396419400000000 |
| | | | ETHW | 15.7956370500000000 | | | | ETH | 65.7006370500000000 |
| | | | LUNA2 | 4.6037339400000000 | | | | ETHW | 15.7956370500000000 |
| | | | LUNC | 1,002,472.7600000000000000 | | | | LUNA2 | 4.6037339400000000 |
| | | | USD | 0.7600000000000000 | | | | LUNA2_LOCKED | 10.7420458800000000 |
| | | | | | | | | LUNC | 1,002,472.7600000000000000 |
| | | | | | | | | USD | 0.7599844198788000 |
| 18567 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 80952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000006 | | | | AAVE-PERP | -0.0000000000000006 |
| | | | ADA-PERP | 1,627.0000000000000000 | | | | ADA-PERP | 1,627.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000895 | | | | AGLD-PERP | -0.0000000000000895 |
| | | | ALCX-PERP | -0.0000000000000001 | | | | ALCX-PERP | -0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000007 | | | | ALICE-PERP | 0.0000000000000007 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 | | | | ALT-PERP | 0.0000000000000003 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000020 | | | | APE-PERP | -0.0000000000000020 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000043 | | | | AR-PERP | 0.0000000000000043 |
| | | | ASD-PERP | 0.0000000000004558 | | | | ASD-PERP | 0.0000000000004558 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000027 | | | | ATOM-PERP | -0.0000000000000027 |
| | | | AUDIO-PERP | -0.0000000000001683 | | | | AUDIO-PERP | -0.0000000000001683 |
| | | | AVAX-PERP | 0.0000000000000958 | | | | AVAX-PERP | 0.0000000000000958 |
| | | | AXS-PERP | -1.3999999999996660 | | | | AXS-PERP | -1.3999999999996660 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000223 | | | | BAL-PERP | -0.0000000000000223 |
| | | | BAND-PERP | 0.0000000000001815 | | | | BAND-PERP | 0.0000000000001815 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT-PERP | -23,784.0000000000000000 | | | | BIT-PERP | -23,784.0000000000000000 |
| | | | BNB-PERP | 6.2999999999999910 | | | | BNB-PERP | 6.2999999999999910 |
| | | | BNT-PERP | -0.0000000000000170 | | | | BNT-PERP | -0.0000000000000170 |
| | | | BOBA-PERP | -0.0000000000000021 | | | | BOBA-PERP | -0.0000000000000021 |
| | | | BSV-PERP | 0.0000000000000004 | | | | BSV-PERP | 0.0000000000000004 |
| | | | BTC | 0.0041559090000000 | | | | BTC | 0.0041559090000000 |
| | | | BTC-PERP | -0.0239000000000000 | | | | BTC-PERP | -0.0239000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000021 | | | | CAKE-PERP | 0.0000000000000021 |
| | | | CEL | 0.0000000008623530 | | | | CEL | 0.0000000008623530 |
| | | | CELO-PERP | -0.0000000000000341 | | | | CELO-PERP | -0.0000000000000341 |
| | | | CEL-PERP | -0.0000000000001818 | | | | CEL-PERP | -0.0000000000001818 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000028 | | | | COMP-PERP | -0.0000000000000028 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000225 | | | | CREAM-PERP | -0.0000000000000225 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -1,715.7000000000000000 | | | | CVX-PERP | -1,715.7000000000000000 |
| | | | DASH-PERP | 0.0000000000000001 | | | | DASH-PERP | 0.0000000000000001 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 | | | | DEFI-PERP | 0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002771 | | | | DODO-PERP | -0.0000000000002771 |
| | | | DOGE-PERP | 10,666.0000000000000000 | | | | DOGE-PERP | 10,666.0000000000000000 |
| | | | DOT-PERP | -0.0000000000003833 | | | | DOT-PERP | -0.0000000000003833 |
| | | | DRGN-PERP | 0.0000000000000001 | | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000006 | | | | EGLD-PERP | -0.0000000000000006 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -604.1400000000000000 | | | | ENS-PERP | -604.1400000000000000 |
| | | | EOS-PERP | -0.0000000000001179 | | | | EOS-PERP | -0.0000000000001179 |
| | | | ETC-PERP | -0.0000000000000110 | | | | ETC-PERP | -0.0000000000000110 |
| | | | ETH-PERP | 0.6529999999999995 | | | | ETH-PERP | 0.6529999999999995 |
| | | | ETHW-PERP | -1,610.3000000000000000 | | | | ETHW-PERP | -1,610.3000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLM-PERP | -0.0000000000035043 |
| | | | FLOW-PERP | -0.0000000000000001 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000006679 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000097927 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | -0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000015 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000478 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000113 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000018 |
| | | | PUNDIX-PERP | -0.0000000000001455 |
| | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000005 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | -1,081,410.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 61.8800000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000013415 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000326 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000002728 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000007233 |
| | | | TONCOIN-PERP | 0.0000000000000316 |
| | | | TRUMP | -0.0000000000000028 |
| | | | TRUMPFEB | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 391.0000000000000000 |
| | | | TRU-PERP | -108,697.0000000000000000 |
| | | | TRX | 0.0012020027724610 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000056 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 125,306.0173345135700000 |
| | | | USDT | 0.0000007070374500 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 7,759.4230636700180000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WARREN | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000089 |
| | | | XRP-PERP | 9.5690000000000000 |
| | | | XTZ-PERP | 0.0000000000000632 |
| | | | YFI-PERP | 2.1390000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -11.1500000000000000 |

| | Surviving Claims | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLM-PERP | -0.0000000000035043 |
| | | | FLOW-PERP | -0.0000000000000001 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000006679 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000927 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | -0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000015 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000478 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000113 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000018 |
| | | | PUNDIX-PERP | -0.0000000000001455 |
| | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000005 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | -1,081,410.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 61.8800000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000013415 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000326 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000002728 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000007233 |
| | | | TONCOIN-PERP | 0.0000000000000316 |
| | | | TRUMP | -0.0000000000000028 |
| | | | TRUMPFEB | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 391.0000000000000000 |
| | | | TRU-PERP | -108,697.0000000000000000 |
| | | | TRX | 0.0012020027724610 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000056 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 125,306.0173345135700000 |
| | | | USDT | 0.0000007070374500 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 7,759.4230636700380000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WARREN | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000089 |
| | | | XRP-PERP | 9.5690000000000000 |
| | | | XTZ-PERP | 0.0000000000000632 |
| | | | YFI-PERP | 2.1390000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -11.1500000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |
| 54991 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000006 |
| | | | ADA-PERP | 1,627.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000895 |
| | | | ALCX-PERP | -0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000007 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000020 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000043 |
| | | | ASD-PERP | 0.0000000000004558 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000027 |
| | | | AUDIO-PERP | -0.0000000000001683 |
| | | | AVAX-PERP | 0.0000000000000958 |
| | | | AXS-PERP | -1.3999999999999660 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000223 |
| | | | BAND-PERP | 0.0000000000001815 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 |
| | | | BIT-PERP | -23,784.0000000000000000 |
| | | | BNB-PERP | 6.2999999999999910 |
| | | | BNT-PERP | -0.0000000000000170 |
| | | | BOBA-PERP | -0.0000000000000021 |
| | | | BSV-PERP | 0.0000000000000004 |
| | | | BTC | 0.0041155909000000 |
| | | | BTC-PERP | -0.0239000000000000 |
| | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000021 |
| | | | CEL | 0.0000000862353530 |
| | | | CELO-PERP | -0.0000000000000341 |
| | | | CEL-PERP | -0.0000000000001818 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000028 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000225 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -1,715.7000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002771 |
| | | | DOGE-PERP | 10,666.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000303 |
| | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000006 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -604.1400000000000000 |
| | | | EOS-PERP | -0.0000000000001179 |
| | | | ETC-PERP | -0.0000000000000110 |
| | | | ETH-PERP | 0.6529999999999995 |
| | | | ETHW-PERP | -1,610.3000000000000000 |
| | | | EXCH-PERP | 0.0000000000000005 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000035043 |
| | | | FLOW-PERP | -0.0000000000000001 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000006679 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000029927 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |
| 80952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000006 |
| | | | ADA-PERP | 1,627.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000895 |
| | | | ALCX-PERP | -0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000007 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000020 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000043 |
| | | | ASD-PERP | 0.0000000000004558 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000027 |
| | | | AUDIO-PERP | -0.0000000000001683 |
| | | | AVAX-PERP | 0.0000000000000958 |
| | | | AXS-PERP | -1.3999999999999660 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000223 |
| | | | BAND-PERP | 0.0000000000001815 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 |
| | | | BIT-PERP | -23,784.0000000000000000 |
| | | | BNB-PERP | 6.2999999999999910 |
| | | | BNT-PERP | -0.0000000000000170 |
| | | | BOBA-PERP | -0.0000000000000021 |
| | | | BSV-PERP | 0.0000000000000004 |
| | | | BTC | 0.0041155909000000 |
| | | | BTC-PERP | -0.0239000000000000 |
| | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000021 |
| | | | CEL | 0.0000000862353530 |
| | | | CELO-PERP | -0.0000000000000341 |
| | | | CEL-PERP | -0.0000000000001818 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000028 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000225 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -1,715.7000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002771 |
| | | | DOGE-PERP | 10,666.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000303 |
| | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000006 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -604.1400000000000000 |
| | | | EOS-PERP | -0.0000000000001179 |
| | | | ETC-PERP | -0.0000000000000110 |
| | | | ETH-PERP | 0.6529999999999995 |
| | | | ETHW-PERP | -1,610.3000000000000000 |
| | | | EXCH-PERP | 0.0000000000000005 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000035043 |
| | | | FLOW-PERP | -0.0000000000000001 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000006679 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000029927 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.00000000000015 | | | | NEAR-PERP | 0.00000000000015 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000478 | | | | OKB-PERP | 0.00000000000478 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000113 | | | | OXY-PERP | 0.00000000000113 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000227 | | | | POLIS-PERP | 0.00000000000227 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000018 | | | | PROM-PERP | 0.00000000000018 |
| | | | PUNDIX-PERP | -0.00000000001455 | | | | PUNDIX-PERP | -0.00000000001455 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000005 | | | | ROOK-PERP | -0.00000000000005 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | -1,081,410.00000000000000 | | | | RSR-PERP | -1,081,410.00000000000000 |
| | | | RUNE-PERP | 0.00000000001818 | | | | RUNE-PERP | 0.00000000001818 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000003 | | | | SHIT-PERP | 0.00000000000003 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 61.88000000000200 | | | | SOL-PERP | 61.88000000000200 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000001415 | | | | STEP-PERP | -0.00000000001415 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000326 | | | | STORJ-PERP | 0.00000000000326 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000002728 | | | | SXP-PERP | -0.00000000002728 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000007233 | | | | TOMO-PERP | 0.00000000007233 |
| | | | TONCOIN-PERP | 0.00000000000316 | | | | TONCOIN-PERP | 0.00000000000316 |
| | | | TRUMP | -0.00000000000028 | | | | TRUMP | -0.00000000000028 |
| | | | TRUMPFEB | 0.00000000000000 | | | | TRUMPFEB | 0.00000000000000 |
| | | | TRUMPFEBWIN | 391.00000000000000 | | | | TRUMPFEBWIN | 391.00000000000000 |
| | | | TRU-PERP | -108,697.00000000000000 | | | | TRU-PERP | -108,697.00000000000000 |
| | | | TRX | 0.00120200272461 | | | | TRX | 0.00120200272461 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000566 | | | | UNISWAP-PERP | 0.00000000000566 |
| | | | USD | 125,306.01733451357000 | | | | USD | 125,306.01733451357000 |
| | | | USDT | 0.00000007070374 | | | | USDT | 0.00000007070374 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 7,759.42306367003800 | | | | USTC | 7,759.42306367003800 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WARREN | 0.00000000000000 | | | | WARREN | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000089 | | | | XMR-PERP | 0.00000000000089 |
| | | | XRP-PERP | 9.56900000000000 | | | | XRP-PERP | 9.56900000000000 |
| | | | XTZ-PERP | 0.00000000000632 | | | | XTZ-PERP | 0.00000000000632 |
| | | | YFI-PERP | 2.13900000000000 | | | | YFI-PERP | 2.13900000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -11.15000000000000 | | | | ZEC-PERP | -11.15000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 36780 | Name on file | FTX Trading Ltd. | 1INCH | 0.51654765000000 | 57306 | Name on file | FTX Trading Ltd. | 1INCH | 0.51654765000000 |
| | | | APE | 0.01201573000000 | | | | APE | 0.01201573000000 |
| | | | ATLAS | 2.15703085000000 | | | | ATLAS | 2.15703085000000 |
| | | | ATOM | 0.02805859173409 | | | | ATOM | 0.02805859173409 |
| | | | AUDIO | 0.00294000000000 | | | | AUDIO | 0.00294000000000 |
| | | | AVAX | 0.08576632339751 | | | | AVAX | 0.08576632339751 |
| | | | BNB | 0.00955528706491 | | | | BNB | 0.00955528706491 |
| | | | BTC | 0.26286144825245 | | | | BTC | 0.26286144825245 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 0.59216142000000 | | | | CHZ | 0.59216142000000 |
| | | | CRO | 7.27177418000000 | | | | CRO | 7.27177418000000 |
| | | | DAI | 3.51894276429878 | | | | DAI | 3.51894276429878 |
| | | | DOGE | 1.81735620828258 | | | | DOGE | 1.81735620828258 |
| | | | DOT | 0.04932520309067 | | | | DOT | 0.04932520309067 |
| | | | ETH | 0.06693773789879 | | | | ETH | 0.06693773789879 |
| | | | ETHW | 0.00000000456814 | | | | ETHW | 0.00000000456814 |
| | | | FTM | 0.00000000632618 | | | | FTM | 0.00000000632618 |
| | | | FTT | 1,000.00000000476920 | | | | FTT | 1,000.00000000476920 |
| | | | GALA | 7.17212062000000 | | | | GALA | 7.17212062000000 |
| | | | GMT | 1.32292064400753 | | | | GMT | 1.32292064400753 |
| | | | GST | 0.24050241000000 | | | | GST | 0.24050241000000 |
| | | | IMX | 0.00130000000000 | | | | IMX | 0.00130000000000 |
| | | | LTC | 0.00254497817780 | | | | LTC | 0.00254497817780 |
| | | | LUNA2 | 0.00575972432300 | | | | LUNA2 | 0.00575972432300 |
| | | | LUNA2_LOCKED | 0.01343935675000 | | | | LUNA2_LOCKED | 0.01343935675000 |
| | | | LUNC | 12.04009787000000 | | | | LUNC | 12.04009787000000 |
| | | | MANA | 0.70247000000000 | | | | MANA | 0.70247000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.35163752584814 | | | | MATIC | 0.35163752584814 |
| | | | MKR | 0.00002804000000 | | | | MKR | 0.00002804000000 |
| | | | OXY | 0.50609000000000 | | | | OXY | 0.50609000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | POLIS | 0.08036765000000 | | | | POLIS | 0.08036765000000 |
| | | | RAY | 0.00479767182852 | | | | RAY | 0.00479767182852 |
| | | | SAND | 0.73100392000000 | | | | SAND | 0.73100392000000 |
| | | | SHIB | 60,520.47194117000000 | | | | SHIB | 60,520.47194117000000 |
| | | | SKL | 0.70492603000000 | | | | SKL | 0.70492603000000 |
| | | | SLP | 4.21100000000000 | | | | SLP | 4.21100000000000 |
| | | | SOL | 0.02396323504528 | | | | SOL | 0.02396323504528 |
| | | | SRM | 17.43617358000000 | | | | SRM | 17.43617358000000 |
| | | | SRM_LOCKED | 3,213.76669771000000 | | | | SRM_LOCKED | 3,213.76669771000000 |
| | | | SUSHI | 0.01133430538807 | | | | SUSHI | 0.01133430538807 |
| | | | TRX | 0.80361879343170 | | | | TRX | 0.80361879343170 |
| | | | UNI | 0.08895658000000 | | | | UNI | 0.08895658000000 |
| | | | USD | 46.50137028325875 | | | | USD | 46.50137028325875 |
| | | | USDT | 169,640.56024380878000 | | | | USDT | 169,640.56024380878000 |
| | | | USTC | 0.80748987131682 | | | | USTC | 0.80748987131682 |
| | | | VGX | 0.21100000000000 | | | | VGX | 0.21100000000000 |
| | | | WBTC | 0.00001000000000 | | | | WBTC | 0.00001000000000 |
| | | | XRP | 90.83866180128140 | | | | XRP | 90.83866180128140 |
| 46231 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000849276 | 91680 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000849276 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 1.397132071974603 | | | | BTC | 1.397132071974603 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 4,068.6106648060680 | | | | CEL | 4,068.6106648060680 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 3.0000000000000000 | | | | ETH | 3.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 2,859.7386308300000 | | | | FTT | 2,859.7386308300000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1000000001000000 | | | | LUNA2 | 0.1000000001000000 |
| | | | LUNA2_LOCKED | 2.1713153700000000 | | | | LUNA2_LOCKED | 2.1713153700000000 |
| | | | LUNC | 201,988.87629920000000 | | | | LUNC | 201,988.87629920000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 2,492.1346844800000 | | | | SRM | 2,492.1346844800000 |
| | | | SRM_LOCKED | 1,596.2774662600000 | | | | SRM_LOCKED | 1,596.2774662600000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | TRX | 11,764.0005680000000 | | | | TRX | 11,764.0005680000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 49,330.19898414908000 | | | | USD | 49,330.19898414908000 |
| | | | USDT | 75,811.22000000000000 | | | | USDT | 75,811.22000000000000 |
| | | | USTC | 0.4182150000000000 | | | | USTC | 0.4182150000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 9868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 87838 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 4.0342399892616959 | | | | BTC | 4.0342399892616959 |
| | | | BTC-PERP | -0.0000000000000026 | | | | BTC-PERP | -0.0000000000000026 |
| | | | CREAM | 7.6357921200000000 | | | | CREAM | 7.6357921200000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 14.3753399500000000 | | | | CRV | 14.3753399500000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 120.39223753500000 | | | | ETH | 120.39223753500000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.0049066636091115 | | | | ETHW | 1.0049066636091115 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 646.24269619144650 | | | | FTT | 646.24269619144650 |
| | | | GBP | 18.3259020900000000 | | | | GBP | 18.3259020900000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.3372321334000000 | | | | LUNA2 | 0.3372321334000000 |
| | | | LUNA2_LOCKED | 0.7860973479000000 | | | | LUNA2_LOCKED | 0.7860973479000000 |
| | | | LUNC | 74,688.67549219000000 | | | | LUNC | 74,688.67549219000000 |
| | | | MAPS | 721.13721205000000 | | | | MAPS | 721.13721205000000 |
| | | | PAXG | 0.0000000005000000 | | | | PAXG | 0.0000000005000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 30.9186086100000000 | | | | SOL | 30.9186086100000000 |
| | | | SRM | 1,065.12170851000000 | | | | SRM | 1,065.12170851000000 |
| | | | SRM_LOCKED | 138.30387165000000 | | | | SRM_LOCKED | 138.30387165000000 |
| | | | SXP | 0.0000000100000000 | | | | SXP | 0.0000000100000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | USD | 74.9077137824997500 | | | | USD | 74.9077137824997500 |
| | | | USDT | 40.21228426464375000 | | | | USDT | 40.21228426464375000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 31281 | Name on file | FTX Trading Ltd. | BTC | 0.0007580000000000 | 55615 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.0000000000000000 |
| | | | ETH | 8.1681325700000000 | | | | BTC | 0.0007580000000000 |
| | | | ETHW | 7.1591752100000000 | | | | ETH | 8.1681325700000000 |
| | | | FTT | 18.67942865000000 | | | | ETHW | 7.1591752100000000 |
| | | | LUNA2 | 13.27625702000000 | | | | FTT | 18.67942865000000 |
| | | | LUNA2_LOCKED | 30.41693226000000 | | | | LUNA2 | 13.27625702000000 |
| | | | LUNC | 2,892,102.35381730000000 | | | | LUNA2_LOCKED | 30.41693226000000 |
| | | | TRX | 0.0000040000000000 | | | | LUNC | 2,892,102.35381730000000 |
| | | | USD | 134,590.92000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | USDT | 4,407.04000000000000 | | | | TRX | 0.0000040000000000 |
| | | | | | | | | USD | 134,590.92197069137000 |
| | | | | | | | | USDT | 4,407.04290214380600 |
| 14775 | Name on file | FTX Trading Ltd. | AAPL | 16.56211112879495 | 33435 | Name on file | FTX Trading Ltd. | ATOM | 73.30000000000000 |
| | | | ABNB | 4.3389264453063100 | | | | BTC | 4.1423816400000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | DOGE | 5.0111144500000000 |
| | | | AMZN | 46.31693058965810 | | | | ETH | 7.4596609400000000 |
| | | | AMZNPRE | 0.0000000023107300 | | | | FTT | 308.99960656000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | RAY | 65.55778681000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | SOL | 450.51693098000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | SRM | 160.49420128000000 |
| | | | ATOM | 73.30000000000000 | | | | USD | 13,158.58000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BABA | 7.4051288898912000 | | | | | |
| | | | BF_POINT | 1,700.00000000000000 | | | | | |
| | | | BNTX | 6.7660304163473000 | | | | | |
| | | | BTC | 4.1423816410991660 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COIN | | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENS | 148.58226090000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0000000150602000 | | | | | |
| | | | ETHW-PERP | 0.0000000000000000 | | | | | |
| | | | FLM-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 308.99960656875160000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GBTC | 1,077.18208778181320000 | | | | | |
| | | | GOOGL | 10.76000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LEO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 0.0000000970000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | PENN | 5.7865346850000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 65.55778681000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | SNX | | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 450.516930985000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SQ | 3.690000000000000 | | | | | |
| | | | SRM | 160.494201280000000 | | | | | |
| | | | SRM_LOCKED | 4.137734110000000 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | USD | 13,158.580190011276000 | | | | | |
| | | | USDT | 0.000000033802589 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 57820 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92575 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 3484438536725242/THE HILL BY FTX #16129 | 1.000000000000000 |
| | | | AAVE | 0.000000007948788 | | | | AAVE | 0.000000007948788 |
| | | | AAVE-PERP | -0.000000000000468 | | | | AAVE-PERP | -0.000000000000468 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000909 | | | | ALICE-PERP | -0.000000000000909 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000159 | | | | APE-PERP | 0.000000000000159 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000014551 | | | | ASD-PERP | -0.000000000014551 |
| | | | ATLAS-PERP | 0.000000000013187 | | | | ATLAS-PERP | 0.000000000013187 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000176 | | | | AVAX-PERP | 0.000000000000176 |
| | | | AXS-PERP | 0.000000000001818 | | | | AXS-PERP | 0.000000000001818 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000045 | | | | BAND-PERP | -0.000000000000045 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.016023860000000 | | | | BNB | 0.016023860000000 |
| | | | BNB-PERP | -0.000000000000255 | | | | BNB-PERP | -0.000000000000255 |
| | | | BNT-PERP | -0.000000000001273 | | | | BNT-PERP | -0.000000000001273 |
| | | | BOBA-PERP | -0.000000000000181 | | | | BOBA-PERP | -0.000000000000181 |
| | | | BTC | 0.000011155209250 | | | | BTC | 0.000011155209250 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000009094 | | | | CEL-PERP | -0.000000000009094 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001818 | | | | DOT-PERP | 0.000000000001818 |
| | | | DYDX-PERP | 0.000000000005456 | | | | DYDX-PERP | 0.000000000005456 |
| | | | EDEN-PERP | 0.000000000014551 | | | | EDEN-PERP | 0.000000000014551 |
| | | | EGLD-PERP | 0.000000000000056 | | | | EGLD-PERP | 0.000000000000056 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000795 | | | | ENS-PERP | -0.000000000000795 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000002 | | | | ETC-PERP | -0.000000000000002 |
| | | | ETH | 131.498000000000000 | | | | ETH | 131.498000000000000 |
| | | | ETH-PERP | -0.000000000000046 | | | | ETH-PERP | -0.000000000000046 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 0.000000005198158 | | | | EUR | 0.000000005198158 |
| | | | FB-20211231 | 0.000000000000000 | | | | FB-20211231 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000003637 | | | | FLM-PERP | -0.000000000003637 |
| | | | FLOW-PERP | 0.000000000000909 | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.012233962091900 | | | | FTT | 25.018734962091900 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 0.243303628576000 | | | | GBP | 0.243303628576000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000909 | | | | GRT-PERP | 0.000000000000909 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000022 | | | | HNT-PERP | 0.000000000000022 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000085 | | | | ICP-PERP | 0.000000000000085 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | JST | 19.000000000000000 | | | | JST | 19.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000009094 | | | | KNC-PERP | -0.000000000009094 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000006821 | | | | LINK-PERP | 0.000000000006821 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 50,000.000000000000000 | | | | LUNC | 50,000.000000000000000 |
| | | | LUNC-PERP | -0.000000000001080 | | | | LUNC-PERP | -0.000000000001080 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
| | | | MID-PERP | 0.00000000000000 | | | | | MCB-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | | MID-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000008185 | | | | | MTL-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | | NEAR-PERP | -0.00000000008185 |
| | | | OMG-PERP | 0.00000000000545 | | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000545 |
| | | | OP-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000003637 | | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00150000000000 | | | | | OXY-PERP | -0.00000000003637 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | PAXG | 0.00150000000000 |
| | | | PERP-PERP | 0.00000000000454 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000454 | | | | | PERP-PERP | 0.00000000000454 |
| | | | PROM-PERP | 0.00000000000000 | | | | | POLIS-PERP | 0.00000000000454 |
| | | | RAY-PERP | 0.00000000000000 | | | | | PROM-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000003637 | | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000100000 | | | | | RNDR-PERP | 0.00000000003637 |
| | | | ROOK-PERP | -0.00000000000105 | | | | | ROOK | 0.00000000100000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | | ROOK-PERP | -0.00000000000105 |
| | | | RSR-PERP | 0.00000000000000 | | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000001818 | | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | RUNE-PERP | -0.00000000001818 |
| | | | SECO-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SECO-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 0.09891782000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000401 | | | | | SNX | 0.09891782000000 |
| | | | SOL-PERP | -0.00000000000625 | | | | | SNX-PERP | -0.00000000000401 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SOL-PERP | -0.00000000000625 |
| | | | SRM | 653.67590121000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 4,518.14554049000000 | | | | | SRM | 653.67590121000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM_LOCKED | 4,518.14554049000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000004566 | | | | | SRN-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | | STEP-PERP | -0.00000000004566 |
| | | | STX-PERP | 0.00000000000000 | | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000010000000 | | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI | 0.00000010000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 1.00100000000000 | | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX | 1.00100000000000 |
| | | | TRY | 0.11847543910000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | -0.00000000000625 | | | | | TRY | 0.23695087820000 |
| | | | UNI-PERP | 0.00000000000909 | | | | | TULIP-PERP | -0.00000000000625 |
| | | | USD | 152.17213642791800 | | | | | UNI-PERP | 0.00000000000909 |
| | | | USDT | 0.00141745052121235 | | | | | USD | 152.17223444091800 |
| | | | USDT-PERP | 0.00000000000000 | | | | | USDT | 0.00141745052121235 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USDT-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000028 | | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | | ZEC-PERP | 0.00000000000028 |
| | | | ZRX-PERP | 0.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 40847 | Name on file | FTX Trading Ltd. | FTT | 25.04912204000000 | | 69987 | Name on file | FTX Trading Ltd. | FTT | 25.04912204000000 |
| | | | LTC | 3,818.32117802000000 | | | | | LTC | 3,818.32117802000000 |
| | | | SRM | 33.46728966000000 | | | | | SRM | 33.46728966000000 |
| | | | SRM_LOCKED | 132.64914418000000 | | | | | SRM_LOCKED | 132.64914418000000 |
| | | | USD | 0.00100852061000 | | | | | USD | 0.00100852061000 |
| | | | USDT | 0.45470100000000 | | | | | USDT | 0.45470100000000 |
| 25228 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | 91950 | Name on file | FTX Trading Ltd. | 1INCH-PERP | |
| | | | 4598779703241993003/FT<br>X EU - WE ARE HERE! | | | | | | 4598779703241993003/FTX EU<br>- WE ARE HERE! #213093 | |
| | | | #213093 | 1.00000000000000 | | | | | 5083524186845787761/FTX EU | 1.00000000000000 |
| | | | 5083524186845787761/FT<br>X EU - WE ARE HERE! | | | | | | - WE ARE HERE! #213171 | 1.00000000000000 |
| | | | #213171 | 1.00000000000000 | | | | | 5170089568736230451/FTX EU | |
| | | | 5170089568736230451/FT<br>X EU - WE ARE HERE! | | | | | | - WE ARE HERE! #213130 | 1.00000000000000 |
| | | | #213130 | 1.00000000000000 | | | | | AAVE | 0.00000003652635 |
| | | | AAVE | 0.00000003652635 | | | | | AAVE-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALICE | 0.01814000000000 |
| | | | ALICE | 0.01814000000000 | | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | | ALT-PERP | -0.00000000000037 |
| | | | ALT-PERP | -0.00000000000037 | | | | | ANC-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | | APT-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | | AR-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | | ASD-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | BADGER-PERP | 0.00000000000227 |
| | | | BADGER-PERP | 0.00000000000227 | | | | | BAL-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | | BAO-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BNB | 0.00000000470737 |
| | | | BNB | 0.00000000470737 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BOBA | 0.00121000000000 |
| | | | BOBA | 0.00121000000000 | | | | | BTC | 0.00000000378040 |
| | | | BTC | 0.00000000378040 | | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | | BTC-MOVE-20210623 | 0.00000000000000 |
| | | | BTC-MOVE-20210623 | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000011 |
| | | | BTC-PERP | 0.00000000000011 | | | | | C98-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | | CAKE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | | CEL | 0.02186712000000 |
| | | | CEL | 0.02186712000000 | | | | | CELO-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | | CEL-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CLV-PERP | -0.00000000003637 |
| | | | CLV-PERP | -0.00000000003637 | | | | | COMP | 0.00005884200000 |
| | | | COMP | 0.00005884200000 | | | | | COMP-PERP | 0.00000000000227 |
| | | | COMP-PERP | 0.00000000000227 | | | | | CRO-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CVX-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | | DEFI-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | | DODO-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | | DOGE | 0.00000000668495 |
| | | | DOGE | 0.00000000668495 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DYDX | 0.03300000000000 | | | | DYDX | 0.03300000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN | 0.09177900000000 | | | | EDEN | 0.09177900000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000007 | | | | EGLD-PERP | 0.00000000000007 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000227 | | | | ENS-PERP | -0.00000000000227 |
| | | | EOS-PERP | -0.00000000000397 | | | | EOS-PERP | -0.00000000000397 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.000000016074909 | | | | ETH | 0.000000016074909 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA | 0.00500000000000 | | | | FIDA | 0.00500000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000000113 | | | | FLOW-PERP | -0.00000000000113 |
| | | | FTM | 0.92144162000000 | | | | FTM | 0.92144162000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 135.909181381343930 | | | | FTT | 135.909181381343930 |
| | | | FTT-PERP | -0.00000000000085 | | | | FTT-PERP | -0.00000000000085 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM | 0.14620000000000 | | | | HUM | 0.14620000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX | 0.02000000000000 | | | | IMX | 0.02000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000003637 | | | | LUNC-PERP | 0.00000000003637 |
| | | | MANA | 0.05500000000000 | | | | MANA | 0.05500000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000014045750 | | | | MATIC | 0.000000014045750 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | -0.00000000000010 | | | | MID-PERP | -0.00000000000010 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MOB | 0.01190000000000 | | | | MOB | 0.01190000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY | 0.49653000000000 | | | | OXY | 0.49653000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR | 0.01101300000000 | | | | RNDR | 0.01101300000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000003637 | | | | RUNE-PERP | 0.00000000003637 |
| | | | SAND | 0.02300000000000 | | | | SAND | 0.02300000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 600.00000000000000 | | | | SHIB | 600.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.559565545480000 | | | | SOL | 0.559565545480000 |
| | | | SOL-PERP | -0.00000000000909 | | | | SOL-PERP | -0.00000000000909 |
| | | | SRM | 4.87832881000000 | | | | SRM | 4.87832881000000 |
| | | | SRM_LOCKED | 1,991.71043671000000 | | | | SRM_LOCKED | 1,991.71043671000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.064603849264370 | | | | SXP | 0.064603849264370 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000001818 | | | | TOMO-PERP | 0.00000000001818 |
| | | | TRX | 0.003560137115500 | | | | TRX | 0.003560137115500 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 219,780.109606041860000 | | | | USD | 219,780.109606041860000 |
| | | | USDT | 0.314802675400203 | | | | USDT | 0.314802675400203 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-20210625 | 0.00000000000000 | | | | WAVES-20210625 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 20459 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008384156 | 37162 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008384156 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 6.02798238000000 | | | | BTC | 6.02798238000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | FTT | 0.00000100000000 | | | | FTT | 0.00000100000000 |
| | | | HKD | 0.00201102101865 | | | | HKD | 0.00201102101865 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SRM | 0.72920457000000 | | | | SRM | 0.72920457000000 |
| | | | SRM_LOCKED | 421.23718421000000 | | | | SRM_LOCKED | 421.23718421000000 |
| | | | TRX | 0.00079000000000 | | | | TRX | 0.00079000000000 |
| | | | USD | 84,053.572905008190000 | | | | USD | 84,053.572905008190000 |
| | | | USDT | 0.000000001712944 | | | | USDT | 0.000000001712944 |
| 18450 | Name on file | FTX Trading Ltd. | 1INCH | 35,342.043996314700000 | 55218 | Name on file | FTX Trading Ltd. | 1INCH | 35,342.043996314700000 |
| | | | APE | 1,100.00399150000000 | | | | APE | 1,100.00399150000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS | 857.041908537154400 | | | | AXS | 857.041908537154400 |
| | | | BNB | 333.58079915000000 | | | | BNB | 333.58079915000000 |
| | | | BTC | 0.00055661000000 | | | | BTC | 0.00055661000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 81.45139275000000 | | | | ETH | 81.45139275000000 |
| | | | ETH-PERP | 150.19900000000000 | | | | ETH-PERP | 150.19900000000000 |
| | | | ETHW | 1.451392758252988 | | | | ETHW | 1.451392758252988 |
| | | | FTM | 15,798.418388269018000 | | | | FTM | 15,798.418388269018000 |
| | | | FTT | 11,683.46304700000000 | | | | FTT | 11,683.46304700000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GODS | 0.00842673000000 | | | | GODS | 0.00842673000000 |
| | | | HMT | 1,182.05553100000000 | | | | HMT | 1,182.05553100000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | IMX | 832.97607258000000 | | | | IMX | 832.97607258000000 |
| | | | IP3 | 3,000.00000000000000 | | | | IP3 | 3,000.00000000000000 |
| | | | LUNA2_LOCKED | 2,339.60051300000000 | | | | LUNA2_LOCKED | 2,339.60051300000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 3,640.00085000447500 | | | | MATIC | 3,640.00085000447500 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SNY | 0.68342900000000 | | | | SNY | 0.68342900000000 |
| | | | SOL | 100.00000000134790 | | | | SOL | 100.00000000134790 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 27.58892293000000 | | | | SRM | 27.58892293000000 |
| | | | SRM_LOCKED | 294.49107707000000 | | | | SRM_LOCKED | 294.49107707000000 |
| | | | TRX | 80.00338000000000 | | | | TRX | 80.00338000000000 |
| | | | USD | -177,562.04402418350000 | | | | USD | -177,562.04402418350000 |
| | | | USDT | -43,583.29852703223000 | | | | USDT | -43,583.29852703223000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 24947 | Name on file | FTX Trading Ltd. | ETH | 129.54118741467470 | 53511 | Name on file | FTX Trading Ltd. | ETH | 129.54118741467470 |
| | | | ETHW | 9.73636909658562 | | | | ETHW | 9.73636909658562 |
| | | | LUNA2 | 0.00000003394685 | | | | LUNA2 | 0.00000003394685 |
| | | | LUNA2_LOCKED | 0.00000007920933 | | | | LUNA2_LOCKED | 0.00000007920933 |
| | | | LUNC | 0.00739200000000 | | | | LUNC | 0.00739200000000 |
| | | | USD | 0.00983336020000 | | | | USD | 0.00983336020000 |
| | | | USDT | 1,481.64453085582360 | | | | USDT | 1,481.64453085582360 |
| 45505 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92928* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000007 | | | | ATOM-PERP | -0.00000000000007 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000005 | | | | BNB-PERP | -0.00000000000005 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00002686265960 | | | | BTC | 0.00002686265960 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFIHEDGE | 605.50152780000000 | | | | DEFIHEDGE | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.08035069000000 | | | | ETH | 0.08035069000000 |
| | | | ETHHEDGE | 6,207.66131600000000 | | | | ETHHEDGE | 0.00000000000000 |
| | | | ETHW | 869.01945055000000 | | | | ETHW | 869.01945055000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 0.04270614000000 | | | | FTT | 0.04270614000000 |
| | | | HEDGE | 2,340.28800000000000 | | | | HEDGE | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000028 | | | | LINK-PERP | 0.00000000000028 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000007 | | | | LUNC-PERP | 0.00000000000007 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000049 | | | | RUNE-PERP | 0.00000000000049 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00914418000000 | | | | SOL | 0.00914418000000 |
| | | | SRM | 19.42711869000000 | | | | SRM | 19.42711869000000 |
| | | | SRM_LOCKED | 91.84069951000000 | | | | SRM_LOCKED | 91.84069951000000 |
| | | | STORJ | 0.09103500000000 | | | | STORJ | 0.09103500000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00001400000000 | | | | TRX | 0.00001400000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 179,878.11121747970000 | | | | USD | 1,620,842.00000000000000 |
| | | | USDT | 0.00161570653269 | | | | USDT | 0.00161570653269 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 23473 | Name on file | FTX Trading Ltd. | ATOM | 0.04000000000000 | 64484 | Name on file | FTX Trading Ltd. | ATOM | 0.04000000000000 |
| | | | BNB | 0.00994912750000 | | | | BNB | 0.00994912750000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 1,562,718,040.00000000000000 | | | | BTT | 1,562,718,040.00000000000000 |
| | | | CQT | 0.70142857000000 | | | | CQT | 0.70142857000000 |
| | | | ETH | 0.00014550000000 | | | | ETH | 0.00014550000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00014550000000 | | | | ETHW | 0.00014550000000 |
| | | | FTM | 0.93283500000000 | | | | FTM | 0.93283500000000 |
| | | | FTT | 10.10225527500000 | | | | FTT | 10.10225527500000 |
| | | | LUNA2 | 0.00576555489100 | | | | LUNA2 | 0.00576555489100 |
| | | | LUNA2_LOCKED | 0.01345296141000 | | | | LUNA2_LOCKED | 0.01345296141000 |
| | | | LUNC | 0.00332500000000 | | | | LUNC | 0.00332500000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.09368250000000 | | | | MATIC | 0.09368250000000 |
| | | | NVDA-1230 | 0.00000000000000 | | | | NVDA-1230 | 0.00000000000000 |
| | | | SOL | 0.00195605668791 | | | | SOL | 0.00195605668791 |
| | | | TRX | 92.15577800000000 | | | | TRX | 92.15577800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 132,410.95978162697000 | | | | USD | 132,410.95978162697000 |
| | | | USDT | 10.00671848600000 | | | | USDT | 10.00671848600000 |
| | | | USTC | 0.81614000000000 | | | | USTC | 0.81614000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.68054990834506 | | | | XRP | 0.68054990834506 |
| 85430 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 | 64156 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FTT | 0.08974145981223 | | | | FTT | 0.08974145981223 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.65200292100000 | | | | LUNA2 | 0.65200292100000 |
| | | | LUNA2_LOCKED | 1.51576056600000 | | | | LUNA2_LOCKED | 1.51576056600000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SRM | 104.15173224000000 | | | | SRM | 104.15173224000000 |
| | | | SRM_LOCKED | 20.19618428000000 | | | | SRM_LOCKED | 20.19618428000000 |
| | | | TRX | 1,487,730.87276546000000 | | | | TRX | 1,487,730.87276546000000 |
| | | | USD | 91,064.84732202318000 | | | | USD | 91,064.84732202318000 |
| | | | USDT | 10,480.49341716947300 | | | | USDT | 10,480.49341716947300 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 16527 | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 | 69283 | Name on file | FTX Trading Ltd. | USD | 339,117.92874966630000 |
| | | | GRT | 1.00000000000000 | | | | | |
| | | | RSR | 1.00000000000000 | | | | | |
| | | | USD | 339,117.92874966630000 | | | | | |
| 32504 | Name on file | FTX Trading Ltd. | BTC | 8.82543204000000 | 70340 | Name on file | FTX Trading Ltd. | BTC | 8.82543204000000 |
| | | | ETH | 0.00094032000000 | | | | ETH | 0.00094032000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 206.643561860000000 | | | | LINK | 206.643561860000000 |
| | | | SOL | 0.995158370000000 | | | | SOL | 0.995158370000000 |
| | | | TRX | 17.000000000000000 | | | | TRX | 17.000000000000000 |
| | | | USD | 0.004414364705120 | | | | USD | 0.004414364705120 |
| | | | USDT | 52.288169227000000 | | | | USDT | 52.288169227000000 |
| 34300 | Name on file | FTX Trading Ltd. | BNB | 3.464754620000000 | 38955 | Name on file | FTX Trading Ltd. | APE-AMC | 0.000000000000000 |
| | | | BTC | 15.127185740000000 | | | | AVAX | 111.300000000000000 |
| | | | DOGE | 42,206.000000000000000 | | | | AXS | 0.000000000904293 |
| | | | ETH | 303.924867960000000 | | | | AXS-0930 | 0.000000000000000 |
| | | | FTT | 1,408.978639000000000 | | | | BNB | 3.464754629344640 |
| | | | LUNA2 | | | | | BNB-PERP | 0.000000000000000 |
| | | | MATIC | 3,851.000000000000000 | | | | BTC | 15.127185744838910 |
| | | | RAY | 14,551.087300000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 657.489719580000000 | | | | CEL | 0.000000000891879 |
| | | | SRM | 7,820.828247690000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | SUSHI | 118.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | TRX | 11,110.900018000000000 | | | | DOGE | 42,206.000000000000000 |
| | | | USD | 29.220000000000000 | | | | DOT | 324.600000000000000 |
| | | | USDT | 66,096.000000000000000 | | | | ETH | 303.924867963790230 |
| | | | WBTC | 0.001000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | XRP | 8,488.000000000000000 | | | | EUR | 0.000000000461100 |
| | | | | | | | | FTM | 0.000000000852850 |
| | | | | | | | | FTT | 1,408.978639008645230 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 0.000000004709240 |
| | | | | | | | | JPY | 0.000000003750000 |
| | | | | | | | | LINK | 0.000000003468541 |
| | | | | | | | | LUNA2_LOCKED | 1,725.856103700000000 |
| | | | | | | | | LUNC | 0.000000003703111 |
| | | | | | | | | LUNC-PERP | 0.000000000001477 |
| | | | | | | | | MATIC | 3,851.000000000000000 |
| | | | | | | | | RAY | 14,551.087300000000000 |
| | | | | | | | | SLND | 547.600000000000000 |
| | | | | | | | | SOL | 657.489719580076300 |
| | | | | | | | | SPY | 0.502466650075880 |
| | | | | | | | | SRM | 7,820.828247690000000 |
| | | | | | | | | SRM_LOCKED | 358.838322080000000 |
| | | | | | | | | SUSHI | 118.000000000000000 |
| | | | | | | | | SXP | 0.000000008357377 |
| | | | | | | | | TRX | 11,110.900018000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 29.224899566744837 |
| | | | | | | | | USDT | 66,096.000000031080000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000000348110 |
| | | | | | | | | WBTC | 0.001000000000000 |
| | | | | | | | | XRP | 8,488.000000048000000 |
| 51983 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004591676 | 70685 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004591676 |
| | | | AAVE-PERP | 0.000000000000028 | | | | AAVE-PERP | 0.000000000000028 |
| | | | ALPHA | 0.000000003875812 | | | | ALPHA | 0.000000003875812 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000011737025 | | | | ASD | 0.000000011737025 |
| | | | ASD-PERP | 0.000000000000454 | | | | ASD-PERP | 0.000000000000454 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.031959137923140 | | | | BNB | 0.031959137923140 |
| | | | BTC | 1.018650847000000 | | | | BTC | 1.018650847000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 21,730.108650000000000 | | | | CRO | 21,730.108650000000000 |
| | | | DAI | 32.325847500000000 | | | | DAI | 32.325847500000000 |
| | | | EDEN | 4,000.020000000000000 | | | | EDEN | 4,000.020000000000000 |
| | | | ETH | 4.367888190654705 | | | | ETH | 4.367888190654705 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | ETHW | 5.397424960654705 | | | | ETHW | 5.397424960654705 |
| | | | FIDA | 0.004000000000000 | | | | FIDA | 0.004000000000000 |
| | | | FTM | 1,016.005080000000000 | | | | FTM | 1,016.005080000000000 |
| | | | FTT | 1,304.746086560975500 | | | | FTT | 1,304.746086560975500 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT | 0.002500000000000 | | | | GMT | 0.002500000000000 |
| | | | GST | 0.001500000000000 | | | | GST | 0.001500000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 22.418676680000000 | | | | LUNA2 | 22.418676680000000 |
| | | | LUNA2_LOCKED | 52.310245580000000 | | | | LUNA2_LOCKED | 52.310245580000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 600.003000000000000 | | | | MAPS | 600.003000000000000 |
| | | | MATIC | 2,700.096150000000000 | | | | MATIC | 2,700.096150000000000 |
| | | | MER | 4,000.000000000000000 | | | | MER | 4,000.000000000000000 |
| | | | OXY | 2,000.002650000000000 | | | | OXY | 2,000.002650000000000 |
| | | | OXY-PERP | 0.000000000003637 | | | | OXY-PERP | 0.000000000003637 |
| | | | RAY | 96.231731970000000 | | | | RAY | 96.231731970000000 |
| | | | SLP | 0.839450000000000 | | | | SLP | 0.839450000000000 |
| | | | SOL | 326.925274540000000 | | | | SOL | 326.925274540000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 196.784703360000000 | | | | SRM | 196.784703360000000 |
| | | | SRM_LOCKED | 120.256226640000000 | | | | SRM_LOCKED | 120.256226640000000 |
| | | | SXP-PERP | 0.000000000005456 | | | | SXP-PERP | 0.000000000005456 |
| | | | TRX | 0.000116000000000 | | | | TRX | 0.000116000000000 |
| | | | USD | 80,038.218057955050000 | | | | USD | 80,038.218057955050000 |
| | | | USDT | 59,823.391408825880000 | | | | USDT | 59,823.391408825880000 |
| | | | USTC | 3,173.472040000000000 | | | | USTC | 3,173.472040000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XPLA | 0.106050000000000 | | | | XPLA | 0.106050000000000 |
| 42519 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 59771 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 533.490000025200000 | | | | COIN | 533.490000025200000 |
| | | | DAI | 0.000000001000000 | | | | DAI | 0.000000001000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000791716 | | | | ETH | 0.000000000791716 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.164148248644060 | | | | FTT | 25.164148248644060 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001792801235000 | | | | LUNA2 | 0.001792801235000 |
| | | | LUNA2_LOCKED | 0.004183202883000 | | | | LUNA2_LOCKED | 0.004183202883000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | NEAR | 0.005006110000000 | | | | NEAR | 0.005006110000000 |
| | | | POLIS | 8,146.542358290000000 | | | | POLIS | 8,146.542358290000000 |
| | | | REN | 0.000000007802269 | | | | REN | 0.000000007802269 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005517316 | | | | SUSHI | 0.000000005517316 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 99,188.841526090970000 | | | | USD | 99,188.841526090970000 |
| | | | USDT | 0.082587554093340 | | | | USDT | 0.082587554093340 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000003312041 | | | | USTC | 0.000000003312041 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XPLA | 13,021.969449410000000 | | | | XPLA | 13,021.969449410000000 |
| 12805 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 63589 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | BAO | 33.000000000000000 | | | | BAO | 33.000000000000000 |
| | | | BTC | 0.000005180000000 | | | | BTC | 0.000005180000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 7.081013540000000 | | | | ETH | 7.081013540000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.0000000700000000 | | | | ETHW | 0.0000000700000000 |
| | | | FRONT | 1.0000000000000000 | | | | FRONT | 1.0000000000000000 |
| | | | HNT | 0.8484226900000000 | | | | HNT | 0.8484226900000000 |
| | | | KIN | 31.0000000000000000 | | | | KIN | 31.0000000000000000 |
| | | | LUNA2 | 0.0142162927500000 | | | | LUNA2 | 0.0142162927500000 |
| | | | LUNA2_LOCKED | 0.0331713497500000 | | | | LUNA2_LOCKED | 0.0331713497500000 |
| | | | RSR | 2.0000000000000000 | | | | RSR | 2.0000000000000000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 2.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 130,040.8900340814600000 | | | | USD | 130,040.8900340814600000 |
| | | | USDT | 10,002.4100453314560000 | | | | USDT | 10,002.4100453314560000 |
| | | | USTC | 2.0123849500000000 | | | | USTC | 2.0123849500000000 |
| 31509 | Name on file | FTX Trading Ltd. | | | 59558 | Name on file | FTX Trading Ltd. | | |
| | | | APE | 0.0400680000000000 | | | | 49521246876147737/THE HILL BY FTX #40359 | 1.0000003100000000 |
| | | | ATLAS | 2.7262000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000710100000000 | | | | AAC-PERP | 0.0000000000000000 |
| | | | FTT | 0.0309623700000000 | | | | APE | 0.0400680000000000 |
| | | | SAND | 0.2253100000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | SOL | 3,268.8361882600000000 | | | | ATLAS | 2.7262000000000000 |
| | | | SRM | 1.5271749200000000 | | | | ATOM-PERP | 0.0000000000000454 |
| | | | USD | 96,110.4800000000000000 | | | | AVAX | 0.0000000038277735 |
| | | | USDT | 26,214.3700000000000000 | | | | BTC | 0.0000710132659917 |
| | | | | | | | | BTC-MOVE-0220 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000002546191 |
| | | | | | | | | FTM | 0.0000000001270270 |
| | | | | | | | | FTT | 0.0309623746664458 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000000184000 |
| | | | | | | | | NEAR | 0.0033000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 0.2253100000000000 |
| | | | | | | | | SOL | 3,268.8361882600000000 |
| | | | | | | | | SRM | 1.5271749200000000 |
| | | | | | | | | SRM_LOCKED | 881.9135131900000000 |
| | | | | | | | | USD | 96,110.4346577796100000 |
| | | | | | | | | USDT | 26,214.3655479456000000 |
| 77839 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 81056 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APT | 7.0000000000000000 | | | | APT | 7.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.2849237536948940 | | | | ATOM | 0.2849237536948940 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-20210326 | 0.0000000000000000 | | | | BCH-20210326 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | -0.0000000000000909 | | | | BIDEN | -0.0000000000000909 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000028 | | | | BSV-PERP | -0.0000000000000028 |
| | | | BTC | 0.0000000000283324 | | | | BTC | 0.0000000000283324 |
| | | | BTC-MOVE-20211002 | 0.0000000000000000 | | | | BTC-MOVE-20210102 | 0.0000000000000000 |
| | | | BTC-MOVE-20210104 | 0.0000000000000000 | | | | BTC-MOVE-20210104 | 0.0000000000000000 |
| | | | BTC-MOVE-20210226 | 0.0000000000000000 | | | | BTC-MOVE-20210226 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | DOGE | 0.2253000000000000 | | | | DOGE | 0.2253000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-20210326 | 0.0000000000000000 | | | | EOS-20210326 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000361640012 | | | | ETH | 0.0000000361640012 |
| | | | ETH-PERP | -0.0000000000000005 | | | | ETH-PERP | -0.0000000000000005 |
| | | | FB-20210625 | 0.0000000000000000 | | | | FB-20210625 | 0.0000000000000000 |
| | | | FTT | -0.0000000021128052 | | | | FTT | -0.0000000021128052 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000113 | | | | HT-PERP | -0.0000000000000113 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | KNC | 9.9985892500000000 | | | | KNC | 9.9985892500000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.3573450647067000 | | | | LUNA2 | 0.3573450647067000 |
| | | | LUNA2_LOCKED | 0.8338051511116000 | | | | LUNA2_LOCKED | 0.8338051511116000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 100.9999995500000000 | | | | LUNC | 100.9999995500000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NIO-20210326 | 0.0000000000000000 | | | | NIO-20210326 | 0.0000000000000000 |
| | | | OKB-PERP | -0.0000000000000227 | | | | OKB-PERP | -0.0000000000000227 |
| | | | PAXG-PERP | 0.0000000000000056 | | | | PAXG-PERP | 0.0000000000000056 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 0.0000000100000000 | | | | SHIB | 0.0000000100000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | -0.0000000100000000 | | | | SOL | -0.0000000100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 0.0015540000000000 | | | | TRX | 0.0015540000000000 |
| | | | TRX-20210326 | 0.0000000000000000 | | | | TRX-20210326 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSM-20210326 | -0.0000000000000028 | | | | TSM-20210326 | -0.0000000000000028 |
| | | | UNI-PERP | -0.0000000000000227 | | | | UNI-PERP | -0.0000000000000227 |
| | | | USD | 114,266.8540159186500000 | | | | USD | 114,266.8540159186500000 |
| | | | USDT | 5,496.0757751053210000 | | | | USDT | 5,496.0757751053210000 |
| | | | WSB-20210326 | 0.0000000000000000 | | | | WSB-20210326 | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 53523 | Name on file | FTX Trading Ltd. | BUSD | 29,148.0000000000000000 | 61071 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000304487202 |
| | | | ETH | 9.5984210907561340 | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | NVDA | 406.8044613903024790 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | TONCOIN | 22,495.2975202700000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | TSLA | 400.3030987758580600 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | USD | 114,791.1000000000000000 | | | | AAVE | 0.0000000032167409 |
| | | | USDC | 499.0000000000000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | | | | | | AAVE-20210924 | -0.0000000000000014 |
| | | | | | | | | AAVE-20211231 | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000042 |
| | | | | | | | | ADA-0325 | 0.0000000000000000 |
| | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | ADA-20200925 | 0.0000000000000000 |
| | | | | | | | | ADA-20201225 | 0.0000000000000000 |
| | | | | | | | | ADA-20210326 | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-0930 | 0.0000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-0325 | 0.0000000000000000 |
| | | | | | | | | ALT-0930 | 0.0000000000000000 |
| | | | | | | | | ALT-1230 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | ALT-20201225 | 0.00000000000000003 |
| | | | | | | | | ALT-20210326 | 0.00000000000000000 |
| | | | | | | | | ALT-20210625 | 0.00000000000000000 |
| | | | | | | | | ALT-20210924 | 0.00000000000000003 |
| | | | | | | | | ALT-PERP | 0.00000000000000003 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000007275 |
| | | | | | | | | ATOM-20200925 | 0.00000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.00000000000000454 |
| | | | | | | | | ATOM-20211231 | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000000454 |
| | | | | | | | | AVAX | 56.11733268828761 |
| | | | | | | | | AVAX-20201225 | 0.00000000000000909 |
| | | | | | | | | AVAX-20210326 | 0.00000000000000454 |
| | | | | | | | | AVAX-20210625 | 0.00000000000000227 |
| | | | | | | | | AVAX-20210924 | -0.00000000000000227 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000001818 |
| | | | | | | | | BADGER | 0.00000008600000 |
| | | | | | | | | BADGER-PERP | -0.00000000000000113 |
| | | | | | | | | BAL-20200925 | -0.00000000000000003 |
| | | | | | | | | BAL-PERP | 0.00000000000000003 |
| | | | | | | | | BCH | 0.00000000721793 |
| | | | | | | | | BCH-20200925 | 0.00000000000000000 |
| | | | | | | | | BCH-20201225 | 0.00000000000000000 |
| | | | | | | | | BCH-20210924 | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000003 |
| | | | | | | | | BIDEN | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000002085868 |
| | | | | | | | | BNB-0325 | 0.00000000000000000 |
| | | | | | | | | BNB-20200925 | 0.00000000000000000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000000 |
| | | | | | | | | BNB-20210326 | 0.00000000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000000000 |
| | | | | | | | | BNB-20210924 | 0.00000000000000000 |
| | | | | | | | | BNB-20211231 | 0.00000000000000028 |
| | | | | | | | | BNB-PERP | 0.00000000000000086 |
| | | | | | | | | BRZ | 0.00000000188919 |
| | | | | | | | | BRZ-20201225 | 0.00000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.00000000000000000 |
| | | | | | | | | BRZ-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-0325 | 0.00000000000000113 |
| | | | | | | | | BSV-0624 | 0.00000000000000056 |
| | | | | | | | | BSV-0930 | 0.00000000000000000 |
| | | | | | | | | BSV-1230 | 0.00000000000000000 |
| | | | | | | | | BSV-20201225 | 0.00000000000000000 |
| | | | | | | | | BSV-20210625 | 0.00000000000000000 |
| | | | | | | | | BSV-20210924 | 0.00000000000000000 |
| | | | | | | | | BSV-20211231 | -0.00000000000000113 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.11670789351090 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.00000000000000000 |
| | | | | | | | | BTMX-20210326 | 0.00000000000000000 |
| | | | | | | | | BUSD | 29,148.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-20201225 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-20200925 | 0.00000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.00000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.00000000000000000 |
| | | | | | | | | CREAM-20210625 | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000028 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-0325 | 0.00000000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000000 |
| | | | | | | | | DEFI-0930 | 0.00000000000000000 |
| | | | | | | | | DEFI-1230 | 0.00000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210924 | -0.00000000000000003 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000006 |
| | | | | | | | | DMG-20200925 | 0.00000000000000000 |
| | | | | | | | | DMG-20201225 | 0.00000000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000001255611 |
| | | | | | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | | | | | | DOGE-20201225 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 0.00000008574295 |
| | | | | | | | | DOT-0325 | -0.00000000000000227 |
| | | | | | | | | DOT-0624 | 0.00000000000000000 |
| | | | | | | | | DOT-0930 | 0.00000000000000000 |
| | | | | | | | | DOT-1230 | 0.00000000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000000 |
| | | | | | | | | DOT-20210924 | 0.00000000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000003637 |
| | | | | | | | | DRGN-0325 | 0.00000000000000000 |
| | | | | | | | | DRGN-0624 | 0.00000000000000003 |
| | | | | | | | | DRGN-20200925 | 0.00000000000000000 |
| | | | | | | | | DRGN-20201225 | 0.00000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.00000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.00000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.00000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.00000000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000017 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EDEN-0325 | 0.00000000000000000 |
| | | | | | | | | EDEN-0624 | 0.00000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.00000000000009094 |
| | | | | | | | | EDEN-PERP | 0.00000000001913 |
| | | | | | | | | EOS-0325 | 0.00000000000000000 |
| | | | | | | | | EOS-0624 | 0.00000000000000000 |
| | | | | | | | | EOS-0930 | 0.00000000000000000 |
| | | | | | | | | EOS-1230 | 0.00000000000000000 |
| | | | | | | | | EOS-20201225 | 0.00000000000000000 |
| | | | | | | | | EOS-20210326 | 0.00000000000000000 |
| | | | | | | | | EOS-20210625 | 0.00000000000000000 |
| | | | | | | | | EOS-20210924 | 0.00000000000000000 |
| | | | | | | | | EOS-20211231 | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-20200925 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETC-20201225 | 0.000000000000454 |
| | | | | | | | | ETC-PERP | 0.000000000000039 |
| | | | | | | | | ETH | 9.598421090756135 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | | | | EXCH-0624 | 0.000000000000000 |
| | | | | | | | | EXCH-0930 | 0.000000000000003 |
| | | | | | | | | EXCH-1230 | 0.000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | | EXCH-20210326 | -0.000000000000001 |
| | | | | | | | | EXCH-20210924 | -0.000000000000001 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000085 |
| | | | | | | | | FLM-20201225 | -0.000000000000113 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,208.511909233582900 |
| | | | | | | | | FTT-PERP | -0.000000000000909 |
| | | | | | | | | GALA | 16,810.168100000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000009712854 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000477 |
| | | | | | | | | HNT-PERP | 0.000000000000568 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000014706988 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000018528 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | KNC | 0.000000013684104 |
| | | | | | | | | KNC-20200925 | 0.000000000000056 |
| | | | | | | | | KNC-PERP | -0.000000000005456 |
| | | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.000000001928618 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000341 |
| | | | | | | | | LTC | 0.000000020000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000056 |
| | | | | | | | | LUNA2 | 1.650528791026900 |
| | | | | | | | | LUNA2_LOCKED | 3.851233845063000 |
| | | | | | | | | LUNC | 358,140.121399971100000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1,084.930769391690500 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000003 |
| | | | | | | | | MID-0624 | -0.000000000000006 |
| | | | | | | | | MID-0930 | 0.000000000000000 |
| | | | | | | | | MID-1230 | 0.000000000000000 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | 0.000000000000000 |
| | | | | | | | | MID-PERP | -0.000000000000005 |
| | | | | | | | | MKR | 0.000000008391635 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000005 |
| | | | | | | | | MOB | 0.000000000776195 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 406.804461390302500 |
| | | | | | | | | OKB | 0.000000002000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000454 |
| | | | | | | | | OKB-20210924 | -0.000000000000454 |
| | | | | | | | | OKB-20211231 | 0.000000000000170 |
| | | | | | | | | OKB-PERP | -0.000000000000625 |
| | | | | | | | | OMG | 0.000000013664065 |
| | | | | | | | | OMG-20210326 | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000454 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | -0.000000000000003 |
| | | | | | | | | PRIV-0624 | 0.000000000000006 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | 0.000000000000000 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20210924 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -0.000000000000020 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000002195983 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000008029332 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000002182 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SHIT-0325 | 0.0000000000000003 |
| | | | | | | | | SHIT-0624 | -0.0000000000000003 |
| | | | | | | | | SHIT-0930 | 0.0000000000000000 |
| | | | | | | | | SHIT-1230 | 0.0000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.0000000000000003 |
| | | | | | | | | SHIT-20210625 | -0.0000000000000003 |
| | | | | | | | | SHIT-20210924 | 0.0000000000000000 |
| | | | | | | | | SHIT-20211231 | -0.0000000000000001 |
| | | | | | | | | SHIT-PERP | -0.0000000000000003 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000181815308 |
| | | | | | | | | SNX-PERP | 0.0000000000001818 |
| | | | | | | | | SOL | 0.0052463322182260 |
| | | | | | | | | SOL-0325 | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000004295 |
| | | | | | | | | SRM | 210.7731533000000000 |
| | | | | | | | | SRM_LOCKED | 2,081.3210878500000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000000005829982 |
| | | | | | | | | SXP-0325 | 0.0000000000000000 |
| | | | | | | | | SXP-0624 | 0.0000000000000000 |
| | | | | | | | | SXP-0930 | 0.0000000000000000 |
| | | | | | | | | SXP-1230 | 0.0000000000000000 |
| | | | | | | | | SXP-20201225 | -0.0000000000000909 |
| | | | | | | | | SXP-PERP | -0.0000000000012732 |
| | | | | | | | | THETA-20200925 | 0.0000000000000000 |
| | | | | | | | | THETA-20201225 | 0.0000000000000000 |
| | | | | | | | | THETA-20210625 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | -0.0000000000004320 |
| | | | | | | | | TOMO | 0.0000001000000000 |
| | | | | | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | | | | | | TOMO-20201225 | -0.0000000000000909 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN | 22,495.2975202700000000 |
| | | | | | | | | TONCOIN-PERP | 114,009.3000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 2,800.0000000000000000 |
| | | | | | | | | TRX | 0.0000000145659250 |
| | | | | | | | | TRX-20210326 | 0.0000000000000000 |
| | | | | | | | | TRX-20210625 | 0.0000000000000000 |
| | | | | | | | | TRX-20211231 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.0000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.0000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.0000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 400.3030987754540100 |
| | | | | | | | | TSLAPRE | -0.0000000013295670 |
| | | | | | | | | TSM-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-0930 | -0.0000000000000341 |
| | | | | | | | | UNI-1230 | -0.0000000000000341 |
| | | | | | | | | UNI-PERP | -0.0000000000000227 |
| | | | | | | | | UNISWAP-0325 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-0930 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 114,791.1029000000000000 |
| | | | | | | | | USDC | 499.0000000000000000 |
| | | | | | | | | USDT | 69.0063477333120400 |
| | | | | | | | | USTC | 0.0000000008108734 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-20200925 | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.0000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.0000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20200925 | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-0325 | 0.0000000000002728 |
| | | | | | | | | XTZ-0624 | -0.0000000000004064 |
| | | | | | | | | XTZ-0930 | 0.0000000000000000 |
| | | | | | | | | XTZ-1230 | 0.0000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.0000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000004547 |
| | | | | | | | | YFI | 0.0000000007893503 |
| | | | | | | | | YFI-20210924 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-20200925 | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 32025 | Name on file | FTX Trading Ltd. | FTT | 151.0000000000000000 | 55486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | USD | 154,988.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | AMZN | 0.0400000000000000 |
| | | | | | | | | AMZN-0325 | 0.0000000000000000 |
| | | | | | | | | AMZN-20211231 | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000004547 |
| | | | | | | | | APY-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BABA | 0.0031075316184480 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BILI | 4,255.7289403156330000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | -0.0000000000000568 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.9308220760888250 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000001 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000454 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000008 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 151.0769804993164400 |
| | | | | | | | | FTT-PERP | -0.0000000000000454 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB | 1.5111500000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0008341500000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000184 |
| | | | | | | | | MANA | 0.0744100000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PSY | 0.0687850000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.3475828800000000 |
| | | | | | | | | SRM_LOCKED | 12.5491916700000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STARS | 0.0001000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 1.2642977500075800 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0090225200000000 |
| | | | | | | | | TSLA-20211231 | 0.0000000000000000 |
| | | | | | | | | TSLAPRE | 0.0000000001166278 |
| | | | | | | | | TSLAPRE-0930 | 0.0000000000000003 |
| | | | | | | | | TWTR | -0.0000000044913390 |
| | | | | | | | | TWTR-0624 | 0.0000000000000000 |
| | | | | | | | | USD | 154,988.3372494905000000 |
| | | | | | | | | USDT | 0.0000000283015590 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 14318 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000001818 | 53314 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000001818 |
| | | | AVAX-PERP | -0.0000000000000454 | | | | AVAX-PERP | -0.0000000000000454 |
| | | | BNB | 0.0010219200000000 | | | | BNB | 0.0010219200000000 |
| | | | BNB-PERP | -0.0000000000000156 | | | | BNB-PERP | -0.0000000000000156 |
| | | | BTC | 0.4723986500000000 | | | | BTC | 0.4723986500000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000017 | | | | ETH-PERP | 0.0000000000000017 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0961977600000000 | | | | FTT | 25.0961977600000000 |
| | | | FTT-PERP | 0.0000000000005435 | | | | FTT-PERP | 0.0000000000005435 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000007 | | | | LTC-PERP | -0.0000000000000007 |
| | | | LUNA2 | 0.0026071310083248 | | | | LUNA2 | 0.0026071310083248 |
| | | | LUNA2_LOCKED | 0.0060833058860912 | | | | LUNA2_LOCKED | 0.0060833058860912 |
| | | | LUNC | 0.0800000000000000 | | | | LUNC | 0.0800000000000000 |
| | | | LUNC-PERP | -0.0000000000001136 | | | | LUNC-PERP | -0.0000000000001136 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY | 0.5104000000000000 | | | | RAY | 0.5104000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 6.6409300000000000 | | | | SOL | 6.6409300000000000 |
| | | | SOL-PERP | -0.0000000000000113 | | | | SOL-PERP | -0.0000000000000113 |
| | | | SRM | 19.2434153000000000 | | | | SRM | 19.2434153000000000 |
| | | | SRM_LOCKED | 72.6814447000000000 | | | | SRM_LOCKED | 72.6814447000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.2161780000000000 | | | | SUSHI | 0.2161780000000000 |
| | | | USD | 101,910.4291030695000000 | | | | USD | 101,910.4291030695000000 |
| | | | USTC | 0.3690000000000000 | | | | USTC | 0.3690000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 39063 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000527240 | 86312 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000527240 |
| | | | BTC | 0.0000000001954260 | | | | BTC | 0.0000000001954260 |
| | | | ETH | 0.0000000079311440 | | | | ETH | 0.0000000079311440 |
| | | | FTT | 0.0764344659513447 | | | | FTT | 0.0764344659513447 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM | 6.9615118800000000 | | | | SRM | 6.9615118800000000 |
| | | | SRM_LOCKED | 3,016.0750278600000000 | | | | SRM_LOCKED | 3,016.0750278600000000 |
| | | | USD | 306,197.9692921335000000 | | | | USD | 306,197.9692921335000000 |
| | | | USDT | 0.0000000029100067 | | | | USDT | 0.0000000029100067 |
| 39066 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005217240 | 86312 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005217240 |
| | | | BTC | 0.0000000001954260 | | | | BTC | 0.0000000001954260 |
| | | | ETH | 0.0000000007931440 | | | | ETH | 0.0000000007931440 |
| | | | FTT | 0.0764344659534470 | | | | FTT | 0.0764344659534470 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SRM | 6.9615118800000000 | | | | SRM | 6.9615118800000000 |
| | | | SRM_LOCKED | 3,016.0750278600000000 | | | | SRM_LOCKED | 3,016.0750278600000000 |
| | | | USD | 306,197.9692921335000000 | | | | USD | 306,197.9692921335000000 |
| | | | USDT | 0.0000000029100067 | | | | USDT | 0.0000000029100067 |
| 39214 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 89213 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 38.4460236500000000 | | | | ETH | 38.4460236500000000 |
| | | | ETHW | 22.5739992450000000 | | | | ETHW | 22.5739992450000000 |
| | | | FTT | 2,777.3530570400000000 | | | | FTT | 2,777.3530570400000000 |
| | | | FTT-PERP | -12,188.2000000000000000 | | | | FTT-PERP | -12,188.2000000000000000 |
| | | | LUNA2 | 176.5651130700000000 | | | | LUNA2 | 176.5651130700000000 |
| | | | LUNA2_LOCKED | 405.1393809000000000 | | | | LUNA2_LOCKED | 405.1393809000000000 |
| | | | LUNC | 38,447,425.0787552900000000 | | | | LUNC | 38,447,425.0787552900000000 |
| | | | RAY | 0.0990635105750800 | | | | RAY | 0.0990635105750800 |
| | | | SOL | 0.0033886486687600 | | | | SOL | 0.0033886486687600 |
| | | | SRM | 22.8097413900000000 | | | | SRM | 22.8097413900000000 |
| | | | SRM_LOCKED | 394.0622765100000000 | | | | SRM_LOCKED | 394.0622765100000000 |
| | | | STEP | 0.0087231000000000 | | | | STEP | 0.0087231000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0023620000000000 | | | | TRX | 0.0023620000000000 |
| | | | USD | 251,049.7474767580300000 | | | | USD | 251,049.7474767580300000 |
| | | | USDT | 492,279.3515910334000000 | | | | USDT | 492,279.3515910334000000 |
| 92077 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 50404 | Name on file | FTX Trading Ltd. | BTC | 28.9329000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | USD | 90.8435000000000000 |
| | | | BTC | 28.9329072100000000 | | | | USDT | 10.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 90.8434867347874800 | | | | | |
| | | | USDT | 10.0000000000000000 | | | | | |
| | | | WAVES-0624 | 0.0000000000000000 | | | | | |
| 48115 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000063846250 | 48945 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000063846250 |
| | | | AVAX | 0.0000000006303828 | | | | AVAX | 0.0000000006303828 |
| | | | BNB | 0.0000000009299137 | | | | BNB | 0.0000000009299137 |
| | | | BTC | 0.0002336934217100 | | | | BTC | 0.0002336934217100 |
| | | | BUSD | 192,160.5600000000000000 | | | | BUSD | 192,160.5600000000000000 |
| | | | DOGE | 0.0000000002108241 | | | | DOGE | 0.0000000002108241 |
| | | | ETH | 0.0001692645995551 | | | | DOT | 0.0000000004015989 |
| | | | ETHW | 0.0001692645995551 | | | | ETH | 0.0001692645995551 |
| | | | FTM | 0.0000000005365178 | | | | ETHW | 0.0001692645995551 |
| | | | FTT | 15,124.7249895785445300 | | | | FTM | 0.0000000005365178 |
| | | | LUNA2 | 0.8929164841000000 | | | | FTT | 15,124.7249895785445300 |
| | | | LUNC | 7.8112480000000000 | | | | LINK | 0.0000000002886189 |
| | | | MATIC | 8.7424964424542904 | | | | LUNA2 | 0.8929164841000000 |
| | | | SOL | 0.0000000008985318 | | | | LUNC | 7.8112480000000000 |
| | | | SRM | 1,087.0102474200000000 | | | | MATIC | 8.7424964424542904 |
| | | | SRM_LOCKED | 13,442.5897525800000000 | | | | SOL | 0.0000000008985318 |
| | | | USD | 9.4716936705105533 | | | | SRM | 1,087.0102474200000000 |
| | | | USDC | 264,046.0000000000000000 | | | | SRM_LOCKED | 13,442.5897525800000000 |
| | | | USDT | 0.5006618140000000 | | | | USD | 9.4716936705105533 |
| | | | | | | | | USDC | 264,046.0000000000000000 |
| | | | | | | | | USDT | 0.5006618140000000 |
| 43847 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 55738 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000007766720 | | | | BNB | 0.0000000007766720 |
| | | | BNB-PERP | 0.0000000000000227 | | | | BNB-PERP | 0.0000000000000227 |
| | | | BTC | 0.0000747171123368 | | | | BTC | 0.0000747171123368 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000070000000 | | | | BULL | 0.0000000070000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | 0.0000000020286550 | | | | CBSE | 0.0000000020286550 |
| | | | CEL-PERP | 0.0000000000000056 | | | | CEL-PERP | 0.0000000000000056 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000023170831 | | | | COIN | 0.0000000023170831 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 1.0000100071588320 | | | | DOGE | 1.0000100071588320 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000909 | | | | DOT-PERP | 0.0000000000000909 |
| | | | ENJ | 1.0000000000000000 | | | | ENJ | 1.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0007190168195645 | | | | ETH | 0.0007190168195645 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0007190191917295 | | | | ETHW | 0.0007190191917295 |
| | | | EUR | 133.3766707200000000 | | | | EUR | 133.3766707200000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 22.5826483430594860 | | | | FTT | 22.5826483430594860 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000042 | | | | GAL-PERP | 0.0000000000000042 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000113 | | | | KNC-PERP | 0.0000000000000113 |
| | | | LB-20210812 | 0.0000000000000000 | | | | LB-20210812 | 0.0000000000000000 |
| | | | LUNA2 | 0.6279160115000000 | | | | LUNA2 | 0.6279160115000000 |
| | | | LUNA2_LOCKED | 1.4651373600000000 | | | | LUNA2_LOCKED | 1.4651373600000000 |
| | | | LUNC | 2.3013497000000000 | | | | LUNC | 2.3013497000000000 |
| | | | LUNC-PERP | -0.0000000000000724 | | | | LUNC-PERP | -0.0000000000000724 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 1.0000000086931107 | | | | MATIC | 1.0000000086931107 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000008833370 | | | | OMG | 0.0000000008833370 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR | 1,000.0000000000000000 | | | | RSR | 1,000.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 10.009679816026708 | | | | SOL | 10.009679816026708 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SRM | 0.916217210000000 | | | | SRM | 0.916217210000000 |
| | | | SRM_LOCKED | 215.912938290000000 | | | | SRM_LOCKED | 215.912938290000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | -0.000000000000909 | | | | TRUMP | -0.000000000000909 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRX | 0.939378000000000 | | | | TRX | 0.939378000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TWTR-0930 | 0.000000000000000 | | | | TWTR-0930 | 0.000000000000000 |
| | | | USD | 121,352.377667268230000 | | | | USD | 121,352.377667268230000 |
| | | | USDT | 4,836.433407819061000 | | | | USDT | 4,836.433407819061000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.000000000368800 | | | | USTC | 1.000000000368800 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 37859 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 37873 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.000000000000000 | | | | BTC | 2.000000000000000 |
| | | | BTC-PERP | -0.999999999999964 | | | | BTC-PERP | -0.999999999999964 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007610801 | | | | DOGE | 0.000000007610801 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000028 | | | | ETH-PERP | -0.000000000000028 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.096426269419538 | | | | FTT | 0.096426269419538 |
| | | | FTT-PERP | -500.000000000000000 | | | | FTT-PERP | -500.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SGD | 13,350.917146410000000 | | | | SGD | 13,350.917146410000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | -1,036.810000000000000 | | | | SOL-PERP | -1,036.810000000000000 |
| | | | SRM | 56.138328710000000 | | | | SRM | 56.138328710000000 |
| | | | SRM_LOCKED | 258.321671290000000 | | | | SRM_LOCKED | 258.321671290000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 171,376.341284410850000 | | | | USD | 171,376.341284410850000 |
| | | | USDT | 0.000000033359959 | | | | USDT | 0.000000033359959 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 46493 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 81129 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | APE-PERP | 0.000000000001818 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000087500500000 | | | | BTC | 0.000087500500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000058207 | | | | CEL-PERP | 0.000000000058207 |
| | | | CRV | 0.992525000000000 | | | | CRV | 0.992525000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000702129745715 | | | | ETH | 0.000702129745715 |
| | | | ETH-PERP | 0.000000000000042 | | | | ETH-PERP | 0.000000000000042 |
| | | | ETHW | 0.000302100571715 | | | | ETHW | 0.000302100571715 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.109607500000000 | | | | FTM | 0.109607500000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.072873657674174 | | | | FTT | 0.072873657674174 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GMX | 0.002429575000000 | | | | GMX | 0.002429575000000 |
| | | | LDO | 0.766817500000000 | | | | LDO | 0.766817500000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001539025629000 | | | | LUNA2 | 0.001539025629000 |
| | | | LUNA2_LOCKED | 0.003591059800000 | | | | LUNA2_LOCKED | 0.003591059800000 |
| | | | LUNC | 0.004957800000000 | | | | LUNC | 0.004957800000000 |
| | | | LUNC-PERP | 0.000000001490093 | | | | LUNC-PERP | 0.000000001490093 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 6.739600000000000 | | | | MATIC | 6.739600000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | | | NEAR-PERP | -0.000000000000227 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SGD | 0.033830000000000 | | | | SGD | 0.033830000000000 |
| | | | SNX | 0.000000004488297 | | | | SNX | 0.000000004488297 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.003104355000000 | | | | SOL | 0.003104355000000 |
| | | | SOL-PERP | -0.000000000000028 | | | | SOL-PERP | -0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 14.807722100000000 | | | | SRM | 14.807722100000000 |
| | | | SRM_LOCKED | 288.334641880000000 | | | | SRM_LOCKED | 288.334641880000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000227 | | | | UNI-PERP | -0.000000000000227 |
| | | | USD | 119,186.930552983690000 | | | | USD | 119,186.930552983690000 |
| | | | USDT | 0.000000003777374 | | | | USDT | 0.000000003777374 |
| | | | VGX | 0.572150000000000 | | | | VGX | 0.572150000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 18295 | Name on file | FTX Trading Ltd. | 451813589480830402/FT X EU - WE ARE HERE! #265283 | 1.000000000000000 | 71197 | Name on file | FTX Trading Ltd. | 451813589480830402/FTX EU - WE ARE HERE! #265283 | 1.000000000000000 |
| | | | 456172762872987614/FT X EU - WE ARE HERE! #265286 | 1.000000000000000 | | | | 456172762872987614/FTX EU - WE ARE HERE! #265286 | 1.000000000000000 |
| | | | 508272373055082790/FT X EU - WE ARE HERE! #265276 | 1.000000000000000 | | | | 508272373055082790/FTX EU - WE ARE HERE! #265276 | 1.000000000000000 |
| | | | ARKK | 0.000000005086920 | | | | ARKK | 0.000000005086920 |
| | | | ARKK-0325 | 0.000000000000000 | | | | ARKK-0325 | 0.000000000000000 |
| | | | BRZ | 0.000000003058930 | | | | BRZ | 0.000000003058930 |
| | | | BTC | 0.000000008744300 | | | | BTC | 0.000000008744300 |
| | | | DAI | 0.000000012985030 | | | | DAI | 0.000000012985030 |
| | | | ETH | 0.000000014657240 | | | | ETH | 0.000000014657240 |
| | | | FTT | 1,000.090278992588000 | | | | FTT | 1,000.090278992588000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.216602970000000 | | | | SRM | 0.216602970000000 |
| | | | SRM_LOCKED | 125.124328560000000 | | | | SRM_LOCKED | 125.124328560000000 |
| | | | TRX | 3,896.038920005119500 | | | | TRX | 3,896.038920005119500 |
| | | | TRYB | 0.000000007675700 | | | | TRYB | 0.000000007675700 |
| | | | UNI | 0.000000004138610 | | | | UNI | 0.000000004138610 |
| | | | USD | 253,972.818048095850000 | | | | USD | 253,972.818048095850000 |
| | | | USDT | 0.000000016342777 | | | | USDT | 0.000000016342777 |
| | | | USO | 0.000000001387050 | | | | USO | 0.000000001387050 |
| 10578 | Name on file | FTX Trading Ltd. | APT-PERP | -27,579.000000000000000 | 34046* | Name on file | FTX Trading Ltd. | APT-PERP | -27,579.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BILI-0325 | 0.000000000000000 | | | | BILI-0325 | 0.000000000000000 |
| | | | BNB | 1,017.951756200000000 | | | | BNB | 1,017.951756200000000 |
| | | | BTC | 0.000079640000000 | | | | BTC | 0.000079640000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 25.003623880000000 | | | | FTT | 25.003623880000000 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | GLD-0325 | 0.000000000000000 | | | | GLD-0325 | 0.000000000000000 |
| | | | GMT-PERP | -255.837000000000000 | | | | GMT-PERP | -255.837000000000000 |
| | | | JPY-PERP | 15,791,000.000000000000000 | | | | JPY-PERP | 15,791,000.000000000000000 |
| | | | LUNC | 0.000707840000000 | | | | LUNC | 0.000707840000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | -20,000.000000000000000 | | | | OP-PERP | -20,000.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RSR-PERP | -9,813,540.000000000000000 | | | | RSR-PERP | -9,813,540.000000000000000 |
| | | | RVN-PERP | -3,162,300.000000000000000 | | | | RVN-PERP | -3,162,300.000000000000000 |
| | | | SRM | 14.716558890000000 | | | | SRM | 14.716558890000000 |
| | | | SRM_LOCKED | 204.678054090000000 | | | | SRM_LOCKED | 204.678054090000000 |
| | | | SWEAT | 161,905.115797240000000 | | | | SWEAT | 161,905.115797240000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | | | TSLA-20210924 | 0.000000000000000 |
| | | | USD | 594,253.567458440000000 | | | | USD | 594,253.567458440000000 |
| | | | USDT | 0.000000013267240 | | | | USDT | 0.000000013267240 |
| | | | USO-0325 | 0.000000000000000 | | | | USO-0325 | 0.000000000000000 |
| | | | YFI-PERP | -170.219000000000000 | | | | YFI-PERP | -170.219000000000000 |
| 28627 | Name on file | FTX Trading Ltd. | ETH | 1.000804450000000 | 43874 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000136154 |
| | | | FTT | 750.089115538000000 | | | | BTC | 0.000000008014399 |
| | | | POLIS | 14,387.142805000000000 | | | | ETH | 1.000804451500000 |
| | | | USDC | 485,916.370000000000000 | | | | FTT | 750.089115581966200 |
| | | | USDT | 277,544.030000000000000 | | | | LUNA2 | 1.898528512000000 |
| | | | | | | | | LUNA2_LOCKED | 4.429899861000000 |
| | | | | | | | | MOB | 0.000000000560420 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 14,387.142805000000000 |
| | | | | | | | | SRM | 2.777153870000000 |
| | | | | | | | | SRM_LOCKED | 582.516541810000000 |
| | | | | | | | | STG | 4,844.472650000000000 |
| | | | | | | | | TRX | 0.000081000000000 |
| | | | | | | | | USD | 485,916.368784936900000 |
| | | | | | | | | USDT | 277,544.031126489400000 |
| 31896 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115684 | 92309 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115684 |
| | | | ETHW | 50.089344825812500 | | | | ETHW | 50.089344825812500 |
| | | | FTT | 0.000001191368530 | | | | FTT | 0.000001191368530 |
| | | | SAND | 59,893.250797180000000 | | | | SAND | 59,893.250797180000000 |
| | | | USD | 2,331,855.840180996733809 | | | | TRX | 0.000000000000000 |
| | | | USDT | 222.691530931509667 | | | | USD | 2,331,855.840180997000000 |
| | | | | | | | | USDT | 222.691530931509670 |
| 92054 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 | 92309 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 |
| | | | ETHW | 0.000001191368530 | | | | ETHW | 0.000001191368530 |
| | | | FTT | 50.089344825812500 | | | | FTT | 50.089344825812500 |
| | | | SAND | 59,893.250797180000000 | | | | SAND | 59,893.250797180000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 2,331,855.840180997000000 | | | | USD | 2,331,855.840180997000000 |
| | | | USDT | 222.691530931509670 | | | | USDT | 222.691530931509670 |
| 20559 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 |
| | | | APE | 631.421000000000000 | | | | APE | 631.421000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 21.014294668374600 | | | | BTC | 21.014294668374600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | DOGE | 31.401484172958860 |
| | | | DOGE | 0.000000000000000 | | | | ETH | 34.771162409697034 |
| | | | ETH | 34.771162409697034 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETHW | 31.393321084410246 |
| | | | ETHW | 31.393321084410246 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTM | 2,001.085882770000000 | | | | FTT | 5.039187497081732 |
| | | | FTM-PERP | 0.000000000000000 | | | | GAL-PERP | -0.000000000000454 |
| | | | FTT | 5.039187497081732 | | | | HT | 438.780000000000000 |
| | | | GAL-PERP | -0.000000000000454 | | | | LUNA2 | 5.705116693378100 |
| | | | HT | 438.780000000000000 | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | LUNA2 | 5.705116693378100 | | | | LUNC | 228,761.849136000000000 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | ONE-PERP | 0.000000000000000 |
| | | | LUNC | 228,761.849136000000000 | | | | SOL | 0.000112000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | SOL | 0.000112000000000 | | | | USD | 104,696.545995719350000 |
| | | | TRX | 100.000000000000000 | | | | USTC | 658.874868510000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | USD | 104,696.545995719350000 | | | | | |
| | | | USTC | 658.874868510000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 37122 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 |
| | | | APE | 631.421000000000000 | | | | APE | 631.421000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 21.014294668374600 | | | | BTC | 21.014294668374600 |

34046* Surviving Claim was entered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 31.401484172958860 |
| | | | ETH | 34.771162409697034 | | | | ETH | 34.771162409697034 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 31.393321084410246 | | | | ETHW | 31.393321084410246 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | | | | | FTM | 2,001.085882770000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.039187497081732 | | | | FTT | 5.039187497081732 |
| | | | GAL-PERP | -0.000000000000454 | | | | GAL-PERP | -0.000000000000454 |
| | | | HT | 438.700000000000000 | | | | HT | 438.700000000000000 |
| | | | LUNA2 | 5.705116693378100 | | | | LUNA2 | 5.705116693378100 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | LUNC | 228,761.849136000000000 | | | | LUNC | 228,761.849136000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 0.000122000000000 | | | | SOL | 0.000122000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 104,696.545995719350000 | | | | USD | 104,696.545995719350000 |
| | | | USTC | 658.874868521000000 | | | | USTC | 658.874868521000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 32498 | Name on file | FTX Trading Ltd. | BNB | 96.642223640000000 | 92196 | Name on file | FTX Trading Ltd. | BNB | 96.642223640295210 |
| | | | BTC | 8.709942540000000 | | | | BTC | 8.709942544551060 |
| | | | ETH | 13.980366720000000 | | | | ETH | 0.000000000000000 |
| | | | SOL | 0.093283500000000 | | | | SOL | 0.000000000000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 50,093.944000000000000 | | | | USD | 50,093.944459953800000 |
| | | | USDT | 55,927.905011890000000 | | | | USDT | 0.000000000000000 |
| 20549 | Name on file | FTX Trading Ltd. | BTC | 13.358058220000000 | 20954 | Name on file | FTX Trading Ltd. | BTC | 13.358058220000000 |
| | | | USDT | 31.026977900000000 | | | | USD | 31.020000000000000 |
| 85747 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000599675 | 26569 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.348753863016810 | | | | | |
| | | | BNT | 0.000000000080253660 | | | | | |
| | | | BRZ | 0.000000006540370 | | | | | |
| | | | BTC | 0.104173068451270 | | | | | |
| | | | CBSE | -0.000000004813820 | | | | | |
| | | | COIN | 0.000000012486726 | | | | | |
| | | | DOGE | 0.000000028260565 | | | | | |
| | | | ETH | 0.546083620068413 | | | | | |
| | | | ETHW | 0.543398148335740 | | | | | |
| | | | FTT | 56.114428404100536 | | | | | |
| | | | GME | 0.000000020000000 | | | | | |
| | | | GMEPRE | 0.000000004389010 | | | | | |
| | | | GRT | 0.000000008216510 | | | | | |
| | | | LINK | 0.000000004608090 | | | | | |
| | | | MATIC | 0.000000004121680 | | | | | |
| | | | SOL | 0.002081228166808 | | | | | |
| | | | SRM | 0.342936280000000 | | | | | |
| | | | SRM_LOCKED | 103.700108330000000 | | | | | |
| | | | SXP | 0.000000003372730 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000000001065960 | | | | | |
| | | | TSLA | 0.000000020000000 | | | | | |
| | | | TSLAPRE | -0.000000003165720 | | | | | |
| | | | USD | 1,595.793881165076800 | | | | | |
| | | | USDT | 98,407.126586577240000 | | | | | |
| 10839 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 85654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -305.560000000000000 | | | | AAVE-PERP | -305.560000000000000 |
| | | | ADA-PERP | -7,571.000000000000000 | | | | ADA-PERP | -7,571.000000000000000 |
| | | | ALGO-PERP | -253,574.000000000000000 | | | | ALGO-PERP | -253,574.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | | | ALICE-PERP | 0.000000000000454 |
| | | | APE-PERP | -1,932.600000000000000 | | | | APE-PERP | -1,932.600000000000000 |
| | | | ATOM-PERP | -210.789999999998000 | | | | ATOM-PERP | -210.789999999998000 |
| | | | AVAX-PERP | -5,762.599999999990000 | | | | AVAX-PERP | -5,762.599999999990000 |
| | | | AXS-PERP | -12,490.300000000000000 | | | | AXS-PERP | -12,490.300000000000000 |
| | | | BCH-PERP | 24.562000000000000 | | | | BCH-PERP | 24.562000000000000 |
| | | | BNB | 0.000000005844712 | | | | BNB | 0.000000005844712 |
| | | | BNB-PERP | 0.000000000000320 | | | | BNB-PERP | 0.000000000000320 |
| | | | BTC | 32.059563334657106 | | | | BTC | 32.059563334657106 |
| | | | BTC-PERP | -5.084500000000150 | | | | BTC-PERP | -5.084500000000150 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000011402183 | | | | COIN | 0.000000011402183 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | -147,839.000000000000000 | | | | CRV-PERP | -147,839.000000000000000 |
| | | | DOGE-PERP | -593,252.000000000000000 | | | | DOGE-PERP | -593,252.000000000000000 |
| | | | DOT-PERP | -7,774.899999999990000 | | | | DOT-PERP | -7,774.899999999990000 |
| | | | DYDX-PERP | -0.000000000021827 | | | | DYDX-PERP | -0.000000000021827 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000156 | | | | EGLD-PERP | 0.000000000000156 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 100.360000000000000 | | | | ENS | 100.360000000000000 |
| | | | ENS-PERP | 0.000000000000326 | | | | ENS-PERP | 0.000000000000326 |
| | | | EOS-PERP | -65,371.599999999900000 | | | | EOS-PERP | -65,371.599999999900000 |
| | | | ETC-PERP | 298.800000000000000 | | | | ETC-PERP | 298.800000000000000 |
| | | | ETH | 0.000000018358380 | | | | ETH | 0.000000018358380 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | -22.315999999990000 | | | | ETH-PERP | -22.315999999990000 |
| | | | FIL-PERP | 1,996.000000000000000 | | | | FIL-PERP | 1,996.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | -517,593.000000000000000 | | | | FTM-PERP | -517,593.000000000000000 |
| | | | FTT | 2,002.757514584900500 | | | | FTT | 2,002.757514584900500 |
| | | | FTT-PERP | -18,630.800000000000000 | | | | FTT-PERP | -18,630.800000000000000 |
| | | | GALA-PERP | -111,460.000000000000000 | | | | GALA-PERP | -111,460.000000000000000 |
| | | | GMT-PERP | -296,375.000000000000000 | | | | GMT-PERP | -296,375.000000000000000 |
| | | | LINK-PERP | -14,840.500000000000000 | | | | LINK-PERP | -14,840.500000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -37.159999999999600 | | | | LTC-PERP | -37.159999999999600 |
| | | | LUNA2 | 0.032146692620000 | | | | LUNA2 | 0.032146692620000 |
| | | | LUNA2_LOCKED | 0.075008949460000 | | | | LUNA2_LOCKED | 0.075008949460000 |
| | | | LUNC-PERP | -0.000000000003723 | | | | LUNC-PERP | -0.000000000003723 |
| | | | MANA-PERP | -143,918.000000000000000 | | | | MANA-PERP | -143,918.000000000000000 |
| | | | MATIC | 0.000000006462410 | | | | MATIC | 0.000000006462410 |
| | | | MATIC-PERP | -2,415.000000000000000 | | | | MATIC-PERP | -2,415.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000004252432 | | | | MOB | 0.000000004252432 |
| | | | NEAR-PERP | -10,357.500000000000000 | | | | NEAR-PERP | -10,357.500000000000000 |
| | | | OMG-PERP | 0.000000000001136 | | | | OMG-PERP | 0.000000000001136 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | -9,013.000000000000000 | | | | OP-PERP | -9,013.000000000000000 |
| | | | PERP-PERP | -0.000000000014551 | | | | PERP-PERP | -0.000000000014551 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005255280 | | | | RUNE | 0.000000005255280 |
| | | | RUNE-PERP | 0.000000000005456 | | | | RUNE-PERP | 0.000000000005456 |
| | | | SAND-PERP | -66,951.000000000000000 | | | | SAND-PERP | -66,951.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -3,683.450000000000000 | | | | SOL-PERP | -3,683.450000000000000 |
| | | | SRM | 1.802460700000000 | | | | SRM | 1.802460700000000 |
| | | | SRM_LOCKED | 581.470959590000000 | | | | SRM_LOCKED | 581.470959590000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 32.000000000000000 | | | | TRX | 32.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | -1,067.2000000000000000 | | | | UNI-PERP | -1,067.2000000000000000 |
| | | | USD | 1,315,493.6065609240000000 | | | | USD | 1,315,493.6065609240000000 |
| | | | USDT | 0.0000000017960386 | | | | USDT | 0.0000000017960386 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | -11,035.0000000000000000 | | | | XRP-PERP | -11,035.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000003637 | | | | XTZ-PERP | -0.0000000000003637 |
| | | | ZEC-PERP | -0.0000000000000039 | | | | ZEC-PERP | -0.0000000000000039 |
| 53384 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 85654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -305.5600000000000000 | | | | AAVE-PERP | -305.5600000000000000 |
| | | | ADA-PERP | -7,571.0000000000000000 | | | | ADA-PERP | -7,571.0000000000000000 |
| | | | ALGO-PERP | -253,574.0000000000000000 | | | | ALGO-PERP | -253,574.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000454 | | | | ALICE-PERP | 0.0000000000000454 |
| | | | APE-PERP | -1,932.6000000000000000 | | | | APE-PERP | -1,932.6000000000000000 |
| | | | ATOM-PERP | -210.7899999999985000 | | | | ATOM-PERP | -210.7899999999985000 |
| | | | AVAX-PERP | -5,762.5999999999990000 | | | | AVAX-PERP | -5,762.5999999999990000 |
| | | | AXS-PERP | -12,490.3000000000000000 | | | | AXS-PERP | -12,490.3000000000000000 |
| | | | BCH-PERP | 24.5620000000000000 | | | | BCH-PERP | 24.5620000000000000 |
| | | | BNB | 0.0000000005844712 | | | | BNB | 0.0000000005844712 |
| | | | BNB-PERP | 0.0000000000000320 | | | | BNB-PERP | 0.0000000000000320 |
| | | | BTC | 32.0595633346571060 | | | | BTC | 32.0595633346571060 |
| | | | BTC-PERP | -5.0845000000000150 | | | | BTC-PERP | -5.0845000000000150 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000011402183 | | | | COIN | 0.0000000011402183 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | -147,839.0000000000000000 | | | | CRV-PERP | -147,839.0000000000000000 |
| | | | DOGE-PERP | -593,252.0000000000000000 | | | | DOGE-PERP | -593,252.0000000000000000 |
| | | | DOT-PERP | -7,774.8999999999990000 | | | | DOT-PERP | -7,774.8999999999990000 |
| | | | DYDX-PERP | -0.0000000000021827 | | | | DYDX-PERP | -0.0000000000021827 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000156 | | | | EGLD-PERP | 0.0000000000000156 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 100.3600000000000000 | | | | ENS | 100.3600000000000000 |
| | | | ENS-PERP | 0.0000000000000326 | | | | ENS-PERP | 0.0000000000000326 |
| | | | EOS-PERP | -65,371.5999999999900000 | | | | EOS-PERP | -65,371.5999999999900000 |
| | | | ETC-PERP | 298.8000000000400000 | | | | ETC-PERP | 298.8000000000400000 |
| | | | ETH | 0.0000001835838 0 | | | | ETH | 0.0000001835838 0 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | -22.3159999999990000 | | | | ETH-PERP | -22.3159999999990000 |
| | | | FIL-PERP | 1,996.0000000000000000 | | | | FIL-PERP | 1,996.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | -517,593.0000000000000000 | | | | FTM-PERP | -517,593.0000000000000000 |
| | | | FTT | 2,002.7575145849005000 | | | | FTT | 2,002.7575145849005000 |
| | | | FTT-PERP | -18,630.8000000000000000 | | | | FTT-PERP | -18,630.8000000000000000 |
| | | | GALA-PERP | -111,460.0000000000000000 | | | | GALA-PERP | -111,460.0000000000000000 |
| | | | GMT-PERP | -296,375.0000000000000000 | | | | GMT-PERP | -296,375.0000000000000000 |
| | | | LINK-PERP | -14,840.5000000000000000 | | | | LINK-PERP | -14,840.5000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -37.1599999999999600 | | | | LTC-PERP | -37.1599999999999600 |
| | | | LUNA2 | 0.0321466926200000 | | | | LUNA2 | 0.0321466926200000 |
| | | | LUNA2_LOCKED | 0.0750089494600000 | | | | LUNA2_LOCKED | 0.0750089494600000 |
| | | | LUNC-PERP | -0.0000000000003723 | | | | LUNC-PERP | -0.0000000000003723 |
| | | | MANA-PERP | -143,918.0000000000000000 | | | | MANA-PERP | -143,918.0000000000000000 |
| | | | MATIC | 0.0000000064621410 | | | | MATIC | 0.0000000064621410 |
| | | | MATIC-PERP | -2,415.0000000000000000 | | | | MATIC-PERP | -2,415.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000004252432 | | | | MOB | 0.0000000004252432 |
| | | | NEAR-PERP | -10,357.5000000000000000 | | | | NEAR-PERP | -10,357.5000000000000000 |
| | | | OMG-PERP | 0.0000000000001136 | | | | OMG-PERP | 0.0000000000001136 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | -9,013.0000000000000000 | | | | OP-PERP | -9,013.0000000000000000 |
| | | | PERP-PERP | -0.0000000000014551 | | | | PERP-PERP | -0.0000000000014551 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000005255280 | | | | RUNE | 0.0000000005255280 |
| | | | RUNE-PERP | -0.0000000000005456 | | | | RUNE-PERP | -0.0000000000005456 |
| | | | SAND-PERP | -66,951.0000000000000000 | | | | SAND-PERP | -66,951.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -3,683.4500000000000000 | | | | SOL-PERP | -3,683.4500000000000000 |
| | | | SRM | 1.8024607000000000 | | | | SRM | 1.8024607000000000 |
| | | | SRM_LOCKED | 581.4709595900000000 | | | | SRM_LOCKED | 581.4709595900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRUMPFEB | 0.0000000000000000 | | | | TRUMPFEB | 0.0000000000000000 |
| | | | TRX | 32.0000000000000000 | | | | TRX | 32.0000000000000000 |
| | | | UNI-PERP | -1,067.2000000000000000 | | | | UNI-PERP | -1,067.2000000000000000 |
| | | | USD | 1,315,493.6065609240000000 | | | | USD | 1,315,493.6065609240000000 |
| | | | USDT | 0.0000000017960386 | | | | USDT | 0.0000000017960386 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | -11,035.0000000000000000 | | | | XRP-PERP | -11,035.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000003637 | | | | XTZ-PERP | -0.0000000000003637 |
| | | | ZEC-PERP | -0.0000000000000039 | | | | ZEC-PERP | -0.0000000000000039 |
| 50091 | Name on file | FTX Trading Ltd. | USD | 0.0059163522000000 | 52397 | Name on file | FTX Trading Ltd. | USD | 0.0059163522000000 |
| | | | USDT | 107,178.7498556200000000 | | | | USDT | 107,178.7498556200000000 |
| 65253 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000078178 41 | 65275 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000078178 41 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | APE | 0.0850000000000000 | | | | APE | 0.0850000000000000 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BTC | 1.5226752870000000 | | | | BTC | 1.5226752870000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAD | 33.0859375213157 20 | | | | CAD | 33.0859375213157 20 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 5,000.0900000000000000 | | | | ENJ | 5,000.0900000000000000 |
| | | | ETH | 30.0003000007065416 | | | | ETH | 30.0003000007065416 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 10.0001000004672330 | | | | ETHW | 10.0001000004672330 |
| | | | FTT | 6,641.2095664400000000 | | | | FTT | 6,641.2095664400000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LUNA2 | 0.0027801240175000 | | | | LUNA2 | 0.0027801240175000 |
| | | | LUNA2_LOCKED | 0.0064869561 75000 | | | | LUNA2_LOCKED | 0.0064869561 75000 |
| | | | LUNC-PERP | -0.0000000000000028 | | | | LUNC-PERP | -0.0000000000000028 |
| | | | MANA | 3,000.1400000000000000 | | | | MANA | 3,000.1400000000000000 |
| | | | MATIC | 6,290.6547617388130 00 | | | | MATIC | 6,290.6547617388130 00 |
| | | | OXY | 714.0000000000000000 | | | | OXY | 714.0000000000000000 |
| | | | SOL | 6,208.0626508600660 00 | | | | SOL | 6,208.0626508600660 00 |
| | | | SRM | 7,102.2461589700000000 | | | | SRM | 7,102.2461589700000000 |
| | | | SRM_LOCKED | 2,640.2401885500000000 | | | | SRM_LOCKED | 2,640.2401885500000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLRY | 0.0000000000000000 | | | | TLRY | 0.0000000000000000 |
| | | | TRX | 100.0000150000000000 | | | | TRX | 100.0000150000000000 |
| | | | USD | 161,298.1394479329800000 | | | | USD | 161,298.1394479329800000 |
| | | | USDT | 43,694.4067321102000000 | | | | USDT | 43,694.4067321102000000 |
| | | | USTC | 0.3935400000000000 | | | | USTC | 0.3935400000000000 |
| 37583 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 | 66279 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000030000000000 | | | | BTC | 0.0000030000000000 |
| | | | BTC-PERP | -0.0000000000000007 | | | | BTC-PERP | -0.0000000000000007 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0678197000000000 | | | | ETH | 0.0678197000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.00000000000099 | | | | ETH-PERP | -0.00000000000099 |
| | | | ETHW | 0.03059901000000 | | | | ETHW | 0.03059901000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00706334059200 | | | | LUNA2 | 0.00706334059200 |
| | | | LUNA2_LOCKED | 0.01648112805000 | | | | LUNA2_LOCKED | 0.01648112805000 |
| | | | LUNC-PERP | -0.00000000014665 | | | | LUNC-PERP | -0.00000000014665 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00359900000000 | | | | SOL | 0.00359900000000 |
| | | | SOL-PERP | 0.00000000000852 | | | | SOL-PERP | 0.00000000000852 |
| | | | USD | 130,790.13236075167000 | | | | USD | 130,790.13236075167000 |
| | | | USDT | 0.10531874524256 | | | | USDT | 0.10531874524256 |
| | | | USTC | 0.99985000000000 | | | | USTC | 0.99985000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 12584 | Name on file | FTX Trading Ltd. | 419568714566592521/FT X AU - WE ARE HERE! #16490 | -0.00000000000000 | 73350 | Name on file | FTX Trading Ltd. | 419568714566592521/FTX AU - WE ARE HERE! #16490 | -0.00000000000000 |
| | | | APT-PERP | 1.00000000000000 | | | | APT-PERP | 1.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 4,267.55057651811000 | | | | FTT | 4,267.55057651811000 |
| | | | HT | 0.07712600000000 | | | | HT | 0.07712600000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | RAY | 0.00000000679971B | | | | RAY | 0.00000000679971B |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.70442165000000 | | | | SRM | 0.70442165000000 |
| | | | SRM_LOCKED | 605.82082092000000 | | | | SRM_LOCKED | 605.82082092000000 |
| | | | TRX | 10,348,749.61271000000000 | | | | TRX | 10,348,749.61271000000000 |
| | | | USD | 0.07635901712827B | | | | USD | 0.07635901712827B |
| | | | USDT | 0.00223776399965B | | | | USDT | 0.00223776399965B |
| 11616 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 53862 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AXS | 0.02898350372583O | | | | AXS | 0.02898350372583O |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | ETH | 0.00000090923375O | | | | ETH | 0.00000090923375O |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00078897000000 | | | | ETHW | 0.00078897000000 |
| | | | FTT | 25.08078997000000 | | | | FTT | 25.08078997000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01198980621400 | | | | LUNA2 | 0.01198980621400 |
| | | | LUNA2_LOCKED | 0.02797621450300O | | | | LUNA2_LOCKED | 0.02797621450300O |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NFLX | 13.53000000000000 | | | | NFLX | 13.53000000000000 |
| | | | NVDA | 26.50000000000000 | | | | NVDA | 26.50000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.02671320432511O | | | | SOL | 0.02671320432511O |
| | | | SOL-PERP | -0.00000000000019 | | | | SOL-PERP | -0.00000000000019 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TRX | 0.00086700000000 | | | | TRX | 0.00086700000000 |
| | | | TSLA | 9.96000000000000 | | | | TSLA | 9.96000000000000 |
| | | | USD | 127,283.47360094174000O | | | | USD | 127,283.47360094174000O |
| | | | USDT | 0.11903996250160O | | | | USDT | 0.11903996250160O |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 1.69721508383218O | | | | USTC | 1.69721508383218O |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 14892 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 53862 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AXS | 0.02898350372583O | | | | AXS | 0.02898350372583O |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | ETH | 0.00000090923375O | | | | ETH | 0.00000090923375O |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00078897000000 | | | | ETHW | 0.00078897000000 |
| | | | FTT | 25.08078997000000 | | | | FTT | 25.08078997000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01198980621400 | | | | LUNA2 | 0.01198980621400 |
| | | | LUNA2_LOCKED | 0.02797621450300O | | | | LUNA2_LOCKED | 0.02797621450300O |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NFLX | 13.53000000000000 | | | | NFLX | 13.53000000000000 |
| | | | NVDA | 26.50000000000000 | | | | NVDA | 26.50000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.02671320432511O | | | | SOL | 0.02671320432511O |
| | | | SOL-PERP | -0.00000000000019 | | | | SOL-PERP | -0.00000000000019 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TRX | 0.00086700000000 | | | | TRX | 0.00086700000000 |
| | | | TSLA | 9.96000000000000 | | | | TSLA | 9.96000000000000 |
| | | | USD | 127,283.47360094174000O | | | | USD | 127,283.47360094174000O |
| | | | USDT | 0.11903996250160O | | | | USDT | 0.11903996250160O |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 1.69721508383218O | | | | USTC | 1.69721508383218O |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 27810 | Name on file | FTX Trading Ltd. | FTT | 2,149.69694469000000 | 43656 | Name on file | FTX Trading Ltd. | FTT | 2,149.69694469000000 |
| | | | USD | 229,843.06000000000000 | | | | USD | 229,843.06000000000000 |
| | | | USDT | 6,271.13000000000000 | | | | USDT | 6,271.13000000000000 |
| 40375 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000O | 92259 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000O |
| | | | BTC | 0.00000000489591 | | | | BTC | 0.00000000489591 |
| | | | BTC-PERP | 0.00000000000028 | | | | BTC-PERP | 0.00000000000028 |
| | | | CRV | 0.44549999000000 | | | | CRV | 0.44549999000000 |
| | | | DFL | 0.00000001000000 | | | | DFL | 0.00000001000000 |
| | | | ETH | 438.37158530266080O | | | | ETH | 438.37158530266080O |
| | | | ETH-PERP | 0.00271464748743S | | | | ETH-PERP | 0.00271464748743S |
| | | | ETHW | 0.71467500000000 | | | | ETHW | 0.71467500000000 |
| | | | FIDA | 0.71467500000000 | | | | FIDA | 0.71467500000000 |
| | | | FTM | 0.17454729000000 | | | | FTM | 0.17454729000000 |
| | | | FTT | 77.35622848372171O | | | | FTT | 77.35622848372171O |
| | | | LINK | 0.07754206000000 | | | | LINK | 0.07754206000000 |
| | | | LUNA2_LOCKED | 2,341.93770600000000 | | | | LUNA2_LOCKED | 2,341.93770600000000 |
| | | | LUNC | 0.00584300000000 | | | | LUNC | 0.00584300000000 |
| | | | MAPS | 0.58139300000000 | | | | MAPS | 0.58139300000000 |
| | | | MER | 0.62887900000000 | | | | MER | 0.62887900000000 |
| | | | MSOL | 1.56404441000000 | | | | MSOL | 1.56404441000000 |
| | | | OXY | 0.97766300000000 | | | | OXY | 0.97766300000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 13,632.17617042242600O | | | | SOL | 13,632.17617042242600O |
| | | | SOL-PERP | -0.00000000000181B | | | | SOL-PERP | -0.00000000000181B |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SPELL | 16.08392468000000 | | | | SPELL | 16.08392468000000 |
| | | | SRM | 797.53700293000000 | | | | SRM | 797.53700293000000 |
| | | | SRM_LOCKED | 5.02807439000000 | | | | SRM_LOCKED | 5.02807439000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.01991450000000 | | | | STEP | 0.01991450000000 |
| | | | STG | 0.43588610000000 | | | | STG | 0.43588610000000 |
| | | | SUSHI | 0.19304700000000 | | | | SUSHI | 0.19304700000000 |
| | | | TOMO | 0.05737600000000 | | | | TOMO | 0.05737600000000 |
| | | | TRX | 0.00003700000000 | | | | TRX | 0.00003700000000 |
| | | | USD | 0.207850036067816 | | | | USD | 0.207850036067816 |
| | | | USDT | 0.00833999853820 | | | | USDT | 0.00833999853820 |
| | | | USTC | 0.00000000397990 | | | | USTC | 0.00000000397990 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00002784980000 | | | | WBTC | 0.00002784980000 |
| 55083 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 | 92259 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 |
| | | | BTC | 0.00000000448959 | | | | BTC | 0.00000000448959 |
| | | | BTC-PERP | 0.00000000000028 | | | | BTC-PERP | 0.00000000000028 |
| | | | CRV | 0.44549999000000 | | | | CRV | 0.44549999000000 |
| | | | DFL | 0.00000001000000 | | | | DFL | 0.00000001000000 |
| | | | ETH | 438.37158530266080 | | | | ETH | 438.37158530266080 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00271464748743S | | | | ETHW | 0.00271464748743S |
| | | | FIDA | 0.71467500000000 | | | | FIDA | 0.71467500000000 |
| | | | FTM | 0.17454729000000 | | | | FTM | 0.17454729000000 |
| | | | FTT | 77.35622848372171O | | | | FTT | 77.35622848372171O |
| | | | LINK | 0.07754206000000 | | | | LINK | 0.07754206000000 |
| | | | LUNA2_LOCKED | 2,341.93770600000000 | | | | LUNA2_LOCKED | 2,341.93770600000000 |
| | | | LUNC | 0.00584300000000 | | | | LUNC | 0.00584300000000 |
| | | | MAPS | 0.58139300000000 | | | | MAPS | 0.58139300000000 |
| | | | MER | 0.62887900000000 | | | | MER | 0.62887900000000 |
| | | | MSOL | 1.56404441000000 | | | | MSOL | 1.56404441000000 |
| | | | OXY | 0.97766300000000 | | | | OXY | 0.97766300000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 13,632.17617042242600 | | | | SOL | 13,632.17617042242600 |
| | | | SOL-PERP | -0.00000000000181 | | | | SOL-PERP | -0.00000000000181 |
| | | | SPELL | 16.08392468000000 | | | | SPELL | 16.08392468000000 |
| | | | SRM | 797.53700293000000 | | | | SRM | 797.53700293000000 |
| | | | SRM_LOCKED | 5.02807439000000 | | | | SRM_LOCKED | 5.02807439000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.01991450000000 | | | | STEP | 0.01991450000000 |
| | | | STG | 0.43588610000000 | | | | STG | 0.43588610000000 |
| | | | SUSHI | 0.19304700000000 | | | | SUSHI | 0.19304700000000 |
| | | | TOMO | 0.05737600000000 | | | | TOMO | 0.05737600000000 |
| | | | TRX | 0.00003700000000 | | | | TRX | 0.00003700000000 |
| | | | USD | 0.20785003606781S | | | | USD | 0.20785003606781S |
| | | | USDT | 0.00833999853820 | | | | USDT | 0.00833999853820 |
| | | | USTC | 0.00000000397990 | | | | USTC | 0.00000000397990 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00002784980000 | | | | WBTC | 0.00002784980000 |
| 32536 | Name on file | FTX Trading Ltd. | BTC | 0.00004257000000 | 43604 | Name on file | FTX Trading Ltd. | BTC | 0.00004257000000 |
| | | | ETH | 0.00062381000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.00062380000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | FTT | 0.00085060000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.20365309000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | LUNC | 0.89000000000000 | | | | ETH | 0.00062381000000 |
| | | | TRX | 30.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USD | 303,483.33000000000000 | | | | ETHW | 0.00062380940660I |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00085060813430S |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.20365309410000O |
| | | | | | | | | LUNA2_LOCKED | 0.47519055280000O |
| | | | | | | | | LUNC | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 30.00000000000000 |
| | | | | | | | | USD | 303,483.32950245374000O |
| | | | | | | | | USDT | 0.00000007268938S |
| 20376 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 68734 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 30651255653497954G/TH | | | | | 30651255653497954G/THE | |
| | | | E HILL BY FTX #43034 | 1.00000000000000 | | | | HILL BY FTX #43034 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000000028 | | | | AAVE-PERP | -0.00000000000028 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000014551 | | | | AGLD-PERP | 0.00000000014551 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMC | 0.00122350000000 | | | | AMC | 0.00122350000000 |
| | | | AMC-0930 | 0.00000000000085 | | | | AMC-0930 | 0.00000000000085 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000007275 | | | | APE-PERP | 0.00000000007275 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 0.00000004703977 | | | | ASD | 0.00000004703977 |
| | | | ASD-PERP | -0.00000000004320 | | | | ASD-PERP | -0.00000000004320 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000001728 | | | | ATOM-PERP | -0.00000000001728 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000227 | | | | AVAX-PERP | -0.00000000000227 |
| | | | AXS | 0.00000000500699J | | | | AXS | 0.00000000500699J |
| | | | AXS-PERP | 0.00000000003183 | | | | AXS-PERP | 0.00000000003183 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000056 | | | | BAL-PERP | 0.00000000000056 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000391569S | | | | BTC | 0.00000000391569S |
| | | | BTC-PERP | 0.00000000000007 | | | | BTC-PERP | 0.00000000000007 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CBSE | 0.00000000621596Z | | | | CBSE | 0.00000000621596Z |
| | | | CEL | -0.16289184000000 | | | | CEL | -0.16289184000000 |
| | | | CEL-PERP | 0.00000000034560 | | | | CEL-PERP | 0.00000000034560 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 0.00000000500000 | | | | COIN | 0.00000000500000 |
| | | | COMP-PERP | -0.00000000000007 | | | | COMP-PERP | -0.00000000000007 |
| | | | CREAM-PERP | 0.00000000000019 | | | | CREAM-PERP | 0.00000000000019 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT | 0.00000000786040A | | | | CUSDT | 0.00000000786040A |
| | | | CUSDT-PERP | 0.00000000000000 | | | | CUSDT-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG | 0.08049300000000 | | | | DMG | 0.08049300000000 |
| | | | DOGE | 0.00000000092364Y | | | | DOGE | 0.00000000092364Y |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000454 | | | | DYDX-PERP | -0.00000000000454 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000454 | | | | ETC-PERP | -0.0000000000000454 |
| | | | ETH-PERP | -0.0000000000000227 | | | | ETH-PERP | -0.0000000000000227 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 155.0165710323359000 | | | | FTT | 155.0165710323359000 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000029103 | | | | GST-PERP | 0.0000000000029103 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 1,087.5054375000000000 | | | | HT | 1,087.5054375000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000909 | | | | ICP-PERP | -0.0000000000000909 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | JPY | 0.0000000086000000 | | | | JPY | 0.0000000086000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000454 | | | | KNC-PERP | 0.0000000000000454 |
| | | | KSM-PERP | 0.0000000000000028 | | | | KSM-PERP | 0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000022273670 | | | | LEO | 0.0000000022273670 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001818 | | | | LINK-PERP | -0.0000000000001818 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0118407710000000 | | | | LUNA2 | 0.0118407710000000 |
| | | | LUNA2_LOCKED | 0.0276284656670000 | | | | LUNA2_LOCKED | 0.0276284656670000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.4373737329478456 | | | | LUNC | 0.4373737329478456 |
| | | | LUNC-PERP | -0.0000000968357547 | | | | LUNC-PERP | -0.0000000968357547 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000019600071 | | | | MATIC | 0.0000000019600071 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000046332880 | | | | MOB | 0.0000000046332880 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000682 | | | | OXY-PERP | 0.0000000000000682 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000136 | | | | PERP-PERP | 0.0000000000000136 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000003637 | | | | RON-PERP | 0.0000000000003637 |
| | | | ROOK-PERP | 0.0000000000000074 | | | | ROOK-PERP | 0.0000000000000074 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000909 | | | | SNX-PERP | 0.0000000000000909 |
| | | | SOL | 0.0000000008788662 | | | | SOL | 0.0000000008788662 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000300000000 | | | | STEP | 0.0000000300000000 |
| | | | STEP-PERP | 0.0000000000014551 | | | | STEP-PERP | 0.0000000000014551 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.0004580000000000 | | | | TONCOIN | 0.0004580000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 10,968.8881074598850000 | | | | USD | 10,968.8881074598850000 |
| | | | USDT | 110,168.0681376584800000 | | | | USDT | 110,168.0681376584800000 |
| | | | USTC | 1.6758340431835571 | | | | USTC | 1.6758340431835571 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 71670 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000010000000 | 80904 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000010000000 |
| | | | AAVE-20201225 | 0.0000000000000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | ADA-20200925 | 0.0000000000000000 | | | | ADA-20200925 | 0.0000000000000000 |
| | | | ADA-20201225 | 0.0000000000000000 | | | | ADA-20201225 | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20201225 | 0.0000000000000000 | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000454 | | | | ASD-PERP | 0.0000000000000454 |
| | | | ATOM-20200925 | 0.0000000000000000 | | | | ATOM-20200925 | 0.0000000000000000 |
| | | | ATOM-20201225 | 0.0000000000000000 | | | | ATOM-20201225 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BCH-20200626 | 0.0000000000000000 | | | | BCH-20200626 | 0.0000000000000000 |
| | | | BCH-20200925 | 0.0000000000000000 | | | | BCH-20200925 | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BNB | 0.00000000150000000 | | | | BNB | 0.00000000150000000 |
| | | | BNB-20200925 | 0.00000000000000000 | | | | BNB-20200925 | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BSV-20201225 | 0.00000000000000000 | | | | BSV-20201225 | 0.00000000000000000 |
| | | | BTC | 0.00000003350000000 | | | | BTC | 0.00000003350000000 |
| | | | BTC-20201225 | 0.00000000000000000 | | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-MOVE-20191101 | 0.00000000000000000 | | | | BTC-MOVE-20191101 | 0.00000000000000000 |
| | | | BTC-MOVE-20200324 | 0.00000000000000000 | | | | BTC-MOVE-20200324 | 0.00000000000000000 |
| | | | BTC-MOVE-20200325 | 0.00000000000000000 | | | | BTC-MOVE-20200325 | 0.00000000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000000 | | | | BTC-MOVE-20200326 | 0.00000000000000000 |
| | | | BTC-MOVE-20200328 | 0.00000000000000000 | | | | BTC-MOVE-20200328 | 0.00000000000000000 |
| | | | BTC-MOVE-20200329 | 0.00000000000000000 | | | | BTC-MOVE-20200329 | 0.00000000000000000 |
| | | | BTC-MOVE-20200404 | 0.00000000000000000 | | | | BTC-MOVE-20200404 | 0.00000000000000000 |
| | | | BTC-MOVE-20200424 | 0.00000000000000000 | | | | BTC-MOVE-20200424 | 0.00000000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000000 |
| | | | BTC-MOVE-20200704 | 0.00000000000000000 | | | | BTC-MOVE-20200704 | 0.00000000000000000 |
| | | | BTC-MOVE-20200705 | 0.00000000000000000 | | | | BTC-MOVE-20200705 | 0.00000000000000000 |
| | | | BTC-MOVE-20201012 | 0.00000000000000000 | | | | BTC-MOVE-20201012 | 0.00000000000000000 |
| | | | BTC-MOVE-20201013 | 0.00000000000000000 | | | | BTC-MOVE-20201013 | 0.00000000000000000 |
| | | | BTC-MOVE-20201014 | 0.00000000000000000 | | | | BTC-MOVE-20201014 | 0.00000000000000000 |
| | | | BTC-MOVE-20201016 | 0.00000000000000000 | | | | BTC-MOVE-20201016 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTMX-20200626 | 0.00000000000291103 | | | | BTMX-20200626 | 0.00000000000291103 |
| | | | BVOL | 0.00000000037915000 | | | | BVOL | 0.00000000037915000 |
| | | | COMP | 0.00000000070000000 | | | | COMP | 0.00000000070000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGEBULL | 0.00000000650000000 | | | | DOGEBULL | 0.00000000650000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20200925 | 0.00000000000000000 | | | | DOT-20200925 | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | EOS-20201225 | 0.00000000000000000 | | | | EOS-20201225 | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-20200626 | 0.00000000000000000 | | | | ETC-20200626 | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 18.46026310820845 0 | | | | ETH | 18.46026310820845 0 |
| | | | ETH-20201225 | 0.00000000000000000 | | | | ETH-20201225 | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000011 | | | | ETH-PERP | 0.00000000000000011 |
| | | | ETHW | 0.00000000891462000 | | | | ETHW | 0.00000000891462000 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000664492700 | | | | FTT | 0.00000000664492700 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000000 | | | | FTX_EQUITY | 10,567.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-20201225 | 0.00000000000000000 | | | | GRT-20201225 | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | IBVOL | 0.00000000312000000 | | | | IBVOL | 0.00000000312000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.00000000000000000 | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.00000000000000000 |
| | | | LOOKS | 0.00000001000000000 | | | | LOOKS | 0.00000001000000000 |
| | | | LTC-20200925 | 0.00000000000000000 | | | | LTC-20200925 | 0.00000000000000000 |
| | | | LTC-20201225 | 0.00000000000000000 | | | | LTC-20201225 | 0.00000000000000000 |
| | | | LUNA2 | 0.00004592424024 0 | | | | LUNA2 | 0.00004592424024 0 |
| | | | LUNA2_LOCKED | 0.00010715656060 0 | | | | LUNA2_LOCKED | 0.00010715656060 0 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-20200925 | 0.00000000000000000 | | | | MATIC-20200925 | 0.00000000000000000 |
| | | | MID-20201225 | 0.00000000000000000 | | | | MID-20201225 | 0.00000000000000000 |
| | | | OKB | 0.00000000000000000 | | | | OKB | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | | ONT-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SHIT-20201225 | 0.00000000000000000 | | | | SHIT-20201225 | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000030140 0 | | | | SOL | 0.00000000030140 0 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.75607560000000000 | | | | SRM | 0.75607560000000000 |
| | | | SRM_LOCKED | 416.85637414000000000 | | | | SRM_LOCKED | 416.85637414000000000 |
| | | | SUN_OLD | -0.00000000025000000 | | | | SUN_OLD | -0.00000000025000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-20201225 | 0.00000000000000000 | | | | SXP-20201225 | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TOMO-20200626 | 0.00000000000000000 | | | | TOMO-20200626 | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | TRX-20200925 | 0.00000000000000000 | | | | TRX-20200925 | 0.00000000000000000 |
| | | | TRX-20201225 | 0.00000000000000000 | | | | TRX-20201225 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 402.64420963642164 0 | | | | UNI | 402.64420963642164 0 |
| | | | UNI-20200925 | 0.00000000000000000 | | | | UNI-20200925 | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000000056 | | | | UNI-PERP | -0.00000000000000056 |
| | | | USD | 215,167.63454303880000000 | | | | USD | 215,167.63454303880000000 |
| | | | USDT | 6,836.38800004433600000 | | | | USDT | 6,836.38800004433600000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 109,409.00000000000000000 | | | | WEST_REALM_EQUITY_POSTSPLIT | 109,409.00000000000000000 |
| | | | XRP-20200925 | 0.00000000000000000 | | | | XRP-20200925 | 0.00000000000000000 |
| | | | XRP-20201225 | 0.00000000000000000 | | | | XRP-20201225 | 0.00000000000000000 |
| | | | XRP-20210326 | 0.00000000000000000 | | | | XRP-20210326 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-20200925 | -0.00000000000000113 | | | | XTZ-20200925 | -0.00000000000000113 |
| | | | XTZ-20201225 | 0.00000000000000000 | | | | XTZ-20201225 | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI-20201225 | 0.00000000000000000 | | | | YFI-20201225 | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 18344 | Name on file | FTX Trading Ltd. | AGLD | 0.00270350000000000 | 42153 | Name on file | FTX Trading Ltd. | AGLD | 0.00270350000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE | 0.00455300000000000 | | | | APE | 0.00455300000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT | 0.10000000000000000 | | | | APT | 0.10000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS | 4.28960000000000000 | | | | ATLAS | 4.28960000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AXS | 0.00000000728514 | | | | AXS | 0.00000000728514 |
| | | | BADGER-PERP | -0.00000000000227 | | | | BADGER-PERP | -0.00000000000227 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BLT | 0.01100000000000000 | | | | BLT | 0.01100000000000000 |
| | | | BNB | 0.00767057564879 8 | | | | BNB | 0.00767057564879 8 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA | 0.09781259000000000 | | | | BOBA | 0.09781259000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 6.33424505697152 5 | | | | BTC | 6.33424505697152 5 |
| | | | BTC-PERP | 0.00000000000000001 | | | | BTC-PERP | 0.00000000000000001 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 5.11356221081679 7 | | | | CEL | 5.11356221081679 7 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CITY | 0.00158000000000000 | | | | CITY | 0.00158000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | DFL | 5.02833052000000000 | | | | DFL | 5.02833052000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000008470232 | | | | ETH | 0.0000000008470232 |
| | | | ETHW | 0.0001174134702132 | | | | ETHW | 0.0001174134702132 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000113 | | | | FIL-PERP | -0.0000000000000113 |
| | | | FLM-20201225 | 0.0000000000000000 | | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 10,266.4471183712230000 | | | | FTT | 10,266.4471183712230000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALFAN | 0.0000700000000000 | | | | GALFAN | 0.0000700000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBB | 0.9427633900000000 | | | | HBB | 0.9427633900000000 |
| | | | HNT-20201225 | 0.0000000000000000 | | | | HNT-20201225 | 0.0000000000000000 |
| | | | HT | 0.0000000086443442 | | | | HT | 0.0000000086443442 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX | 0.0834542400000000 | | | | IMX | 0.0834542400000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.8523471670611000 | | | | LUNA2 | 0.8523471670611000 |
| | | | LUNA2_LOCKED | 1.9718388366750000 | | | | LUNA2_LOCKED | 1.9718388366750000 |
| | | | LUNC | 0.0000000099713852 | | | | LUNC | 0.0000000099713852 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MBS | 0.1500000000000000 | | | | MBS | 0.1500000000000000 |
| | | | MCB | 0.0022287600000000 | | | | MCB | 0.0022287600000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MOB | 0.3537098290531174 | | | | MOB | 0.3537098290531174 |
| | | | MPLX | 0.0533800000000000 | | | | MPLX | 0.0533800000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | -0.0000000000000227 | | | | OKB-PERP | -0.0000000000000227 |
| | | | OMG | 0.0576661413681151 | | | | OMG | 0.0576661413681151 |
| | | | OMG-20211231 | -0.0000000000003183 | | | | OMG-20211231 | -0.0000000000003183 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0919230700000000 | | | | POLIS | 0.0919230700000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRISM | 0.9948070000000000 | | | | PRISM | 0.9948070000000000 |
| | | | PSY | 0.1149150000000000 | | | | PSY | 0.1149150000000000 |
| | | | PTU | 0.0014850000000000 | | | | PTU | 0.0014850000000000 |
| | | | QI | 0.1817000000000000 | | | | QI | 0.1817000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000001818 | | | | RON-PERP | 0.0000000000001818 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000002643280 | | | | SUSHI | 0.0000000002643280 |
| | | | TONCOIN | 0.0090695000000000 | | | | TONCOIN | 0.0090695000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.3278510000000000 | | | | TRX | 0.3278510000000000 |
| | | | TULIP | 0.0386410000000000 | | | | TULIP | 0.0386410000000000 |
| | | | USD | 2.4113542042706601 | | | | USD | 2.4113542042706601 |
| | | | USDT | 0.0000000091301191 | | | | USDT | 0.0000000091301191 |
| | | | USTC | 101.4086163385838870 | | | | USTC | 101.4086163385838870 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WNDR | 0.0008700000000000 | | | | WNDR | 0.0008700000000000 |
| | | | XRP | 0.8414106735744411 | | | | XRP | 0.8414106735744411 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 9007 | Name on file | FTX Trading Ltd. | BTC | 4.1658663600000000 | 14446 | Name on file | FTX Trading Ltd. | BTC | 4.1658663600000000 |
| | | | ETH | 142.5431381300000000 | | | | ETH | 142.5431381300000000 |
| | | | ETHW | 99.5205699300000000 | | | | ETHW | 99.5205699300000000 |
| | | | MATH | 108,510.8821000000000000 | | | | LUNA2 | 59.1271353100000000 |
| | | | USD | 0.5556206491332000 | | | | LUNA2_LOCKED | 137.9633157000000000 |
| | | | | | | | | MATH | 108,510.8821000000000000 |
| | | | | | | | | USD | 0.5556206491332000 |
| | | | | | | | | USDT | 10.5512130754159600 |
| 9708 | Name on file | FTX Trading Ltd. | BTC | 4.1658663600000000 | 14446 | Name on file | FTX Trading Ltd. | BTC | 4.1658663600000000 |
| | | | ETH | 142.5431381300000000 | | | | ETH | 142.5431381300000000 |
| | | | ETHW | 99.5205699300000000 | | | | ETHW | 99.5205699300000000 |
| | | | LUNA2 | 59.1271353100000000 | | | | LUNA2 | 59.1271353100000000 |
| | | | MATH | 108,510.8821000000000000 | | | | LUNA2_LOCKED | 137.9633157000000000 |
| | | | USDT | 10.5512130764159600 | | | | MATH | 108,510.8821000000000000 |
| | | | | | | | | USD | 0.5556206491332000 |
| | | | | | | | | USDT | 10.5512130754159600 |
| 85732 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 | 51934 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ALCX-PERP | 0.0000000000000000 | | | | | |
| | | | AMPL | 0.0000001039988773 | | | | | |
| | | | AMPL-PERP | 0.0000000000000000 | | | | | |
| | | | ASD | 0.0000000009387423 | | | | | |
| | | | ASD-PERP | 0.0000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAND | 0.0000000006742955 | | | | | |
| | | | BAND-PERP | 0.0000000000000000 | | | | | |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0093611757705562 | | | | | |
| | | | BNB-20211231 | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-0930 | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0000000029848816 | | | | | |
| | | | CEL-0930 | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000077275 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CVC-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.0000000039732116 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX | 450.7923375000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.1100000005000000 | | | | | |
| | | | ETH-0325 | 0.0000000000000000 | | | | | |
| | | | ETH-0624 | 0.0000000000000000 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-1230 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | -0.0000000000000014 | | | | | |
| | | | ETH-20210924 | -0.0000000000000008 | | | | | |
| | | | ETH-20211231 | 0.0000000000000101 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.1100000000000000 | | | | | |
| | | | EXCH-0930 | 0.0000000000000000 | | | | | |
| | | | EXCH-1230 | 0.0000000000000000 | | | | | |
| | | | EXCH-PERP | 0.0000000000000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 2,279.6368932350000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GST-0930 | 0.0000000000000000 | | | | | |
| | | | GST-PERP | 0.0000000000000000 | | | | | |
| | | | HT | 0.0000000141415978 | | | | | |
| | | | HT-PERP | 0.0000000000000000 | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.00231815793500 | | | | | |
| | | | LUNA2_LOCKED | 0.00540903518100 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | OKB | 0.00000000247812T | | | | | |
| | | | OKB-0624 | 0.00000000000000 | | | | | |
| | | | OKB-0930 | 0.00000000000000 | | | | | |
| | | | OKB-20211231 | 0.00000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000 | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000000 | | | | | |
| | | | PROM-PERP | 0.00000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000000466172 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000000691881S | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000000000000 | | | | | |
| | | | SOL-20211231 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 0.99443357000000 | | | | | |
| | | | SRM_LOCKED | 409.94588696000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000 | | | | | |
| | | | SXP | 0.00000000324207 | | | | | |
| | | | SXP-20210625 | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00001800000000 | | | | | |
| | | | TULIP-PERP | 0.00000000000000 | | | | | |
| | | | USD | 54,763.09582254954000 | | | | | |
| | | | USDT | 50,000.25985960081000 | | | | | |
| | | | USDT-PERP | 0.00000000000000 | | | | | |
| | | | USTC | 0.00000000472479B | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| 43608 | Name on file | FTX Trading Ltd. | 37149429554319032J/FT X AU - WE ARE HERE! #67507 | 1.00000000000000 | 59521 | Name on file | FTX Trading Ltd. | 37149429554319032J/FTX AU - WE ARE HERE! #67507 | 1.00000000000000 |
| | | | AAVE | 0.00751315000000 | | | | AAVE | 0.00751315000000 |
| | | | BNB | 1,686.31364905000000 | | | | BNB | 1,686.31364905000000 |
| | | | BTC | 69.06152957077585D | | | | BTC | 69.06152957077585D |
| | | | ETH | 0.00000000955349S | | | | ETH | 0.00000000955349S |
| | | | FTT | 0.04000229000000 | | | | FTT | 0.04000229000000 |
| | | | SRM | 2.70118224000000 | | | | SRM | 2.70118224000000 |
| | | | SRM_LOCKED | 1,038.43881776000000 | | | | SRM_LOCKED | 1,038.43881776000000 |
| | | | TRX | 0.00001100000000 | | | | TRX | 0.00001100000000 |
| | | | USD | -25,799.93520437174400 | | | | USD | -25,799.93520437174400 |
| | | | USDT | -1,485,225.40692061440000 | | | | USDT | -1,485,225.40692061440000 |
| | | | WBTC | 0.00000854000000 | | | | WBTC | 0.00000854000000 |
| 28687 | Name on file | FTX Trading Ltd. | RSR | 1.34080000000000 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000866600 |
| | | | USD | 60,172.58000000000000 | | | | BNB | 0.00000000723118 |
| | | | USDT | 57,757.66000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00003967699889 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP | 0.00000000750000 |
| | | | | | | | | DOGE | 0.06340000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00015803683899J |
| | | | | | | | | ETHW | 0.00089341650347G |
| | | | | | | | | FTT | 0.08299772138577J |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000000000000 |
| | | | | | | | | PAXG | 0.00000000360000 |
| | | | | | | | | RSR | 1.34080000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 1.85582854000000 |
| | | | | | | | | SRM_LOCKED | 25.45444546000000 |
| | | | | | | | | UNI | 0.00000000308271J |
| | | | | | | | | USD | 60,172.58159417846000 |
| | | | | | | | | USDT | 57,757.65854200800000 |
| 81330 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000866600 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000866600 |
| | | | BNB | 0.00000000723118 | | | | BNB | 0.00000000723118 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00003967699889 | | | | BTC | 0.00003967699889 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000750000 | | | | COMP | 0.00000000750000 |
| | | | DOGE | 0.06340000000000 | | | | DOGE | 0.06340000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00015803683899J | | | | ETH | 0.00015803683899J |
| | | | ETHW | 0.00089341650347G | | | | ETHW | 0.00089341650347G |
| | | | FTT | 0.08299772138577J | | | | FTT | 0.08299772138577J |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000000000 | | | | MKR | 0.00000000000000 |
| | | | PAXG | 0.00000000360000 | | | | PAXG | 0.00000000360000 |
| | | | RSR | 1.34080000000000 | | | | RSR | 1.34080000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SRM | 1.85582854000000 | | | | SRM | 1.85582854000000 |
| | | | SRM_LOCKED | 25.45444546000000 | | | | SRM_LOCKED | 25.45444546000000 |
| | | | UNI | 0.00000000308271J | | | | UNI | 0.00000000308271J |
| | | | USD | 60,172.58159417846000 | | | | USD | 60,172.58159417846000 |
| | | | USDT | 57,757.65854200800000 | | | | USDT | 57,757.65854200800000 |
| 9864 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000866600 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000866600 |
| | | | BNB | 0.00000000723118 | | | | BNB | 0.00000000723118 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00003967699889 | | | | BTC | 0.00003967699889 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000750000 | | | | COMP | 0.00000000750000 |
| | | | DOGE | 0.06340000000000 | | | | DOGE | 0.06340000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00015803683899J | | | | ETH | 0.00015803683899J |
| | | | ETHW | 0.00089341650347G | | | | ETHW | 0.00089341650347G |
| | | | FTT | 0.08299772138577J | | | | FTT | 0.08299772138577J |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000000000 | | | | MKR | 0.00000000000000 |
| | | | PAXG | 0.00000000360000 | | | | PAXG | 0.00000000360000 |
| | | | RSR | 1.34080000000000 | | | | RSR | 1.34080000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SRM | 1.85582854000000 | | | | SRM | 1.85582854000000 |
| | | | SRM_LOCKED | 25.45444546000000 | | | | SRM_LOCKED | 25.45444546000000 |
| | | | UNI | 0.00000000308271J | | | | UNI | 0.00000000308271J |
| | | | USD | 60,172.58159417846000 | | | | USD | 60,172.58159417846000 |
| | | | USDT | 57,757.65854200800000 | | | | USDT | 57,757.65854200800000 |
| 29380 | Name on file | FTX Trading Ltd. | FTT | 978.50339250000000 | 41512 | Name on file | FTX Trading Ltd. | ETH | 0.00000000876661S |
| | | | SRM | 3.13053950000000 | | | | FTT | 978.50339250000000 |
| | | | SRM_LOCKED | 65.52040030000000 | | | | SRM | 3.13053950000000 |
| | | | TONCOIN | 7,033.42155446000000 | | | | SRM_LOCKED | 65.52040030000000 |
| | | | TRX | 0.00112000000000 | | | | TONCOIN | 7,033.42155446000000 |
| | | | USD | 28,115.77043900000000 | | | | TRX | 0.00112000000000 |
| | | | USDT | 177,149.42000000000000 | | | | USD | 28,115.77434963720000 |
| | | | | | | | | USDT | 177,149.42000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 58321 | Name on file | FTX Trading Ltd. | USD | 112,131.540000000000000 | 77253 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 3045746960719573681/FTX.EU - WE ARE HERE! #104065 | 0.000000000000000 |
| | | | | | | | | 4114570688703110995/FTX.EU - WE ARE HERE! #103682 | 1.000000000000000 |
| | | | | | | | | 4706518781963761831/FTX.EU - WE ARE HERE! #104246 | 1.000000000000000 |
| | | | | | | | | AAVE-0624 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007891347 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009745792 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | -0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000002 |
| | | | | | | | | BVOL | 0.000000039000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000011 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-2021062S | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000009238796 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-2020122S | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.020174267283856 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-2021062S | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 27.199365850000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.186385620000000 |
| | | | | | | | | SRM_LOCKED | 58.744748760000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 500.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 112,131.541962893880000 |
| | | | | | | | | USDT | 0.000000001916031 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 18233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54306* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | #3423688000791242677/FTX EU - WE ARE HERE! | | | | | | |
| | | | #85670 | 1.000000000000000 | | | | AAVE | 0.001219930000000 |
| | | | 381803970711921920/BELGIUM TICKET STUB #1401 | 1.000000000000000 | | | | AAVE-PERP | 0.000000000000020 |
| | | | 5420267991295883365/FTX EU - WE ARE HERE! | | | | | | |
| | | | #84757 | 1.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AAVE | 0.001219930000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000012280 |
| | | | ADA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | AMPL | 0.066736186946747 |
| | | | ALICE-PERP | 0.000000012279 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AMPL | 0.066736186946747 | | | | APE-PERP | 0.000000000001407 |
| | | | AMPL-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000472 |
| | | | APE-PERP | 0.000000000001406 | | | | ATOM | 0.000000002700707 |
| | | | APT-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000003687 |
| | | | AR-PERP | 0.000000000000472 | | | | AUDIO-PERP | 0.000000001021076 |
| | | | ATOM | 0.000000002700706 | | | | AVAX | 0.163235935790537 |
| | | | ATOM-PERP | 0.000000000003686 | | | | AVAX-PERP | 0.000000000002302 |
| | | | AUDIO-PERP | 0.000000001021076 | | | | AXS | 0.092310607087903 |
| | | | AVAX | 0.163235935790537 | | | | AXS-PERP | -0.000000000005899 |
| | | | AVAX-PERP | 0.000000000002302 | | | | BAL-20201225 | 0.000000000000000 |
| | | | AXS | 0.092310607087903 | | | | BAL-PERP | 0.000000000001158 |
| | | | AXS-PERP | -0.000000000005899 | | | | BAND-PERP | 0.000000000010657 |
| | | | BAL-20201225 | 0.000000000001157 | | | | BAT-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000001157 | | | | BCH | 0.007838359548844 |
| | | | BAND-PERP | 0.000000000010656 | | | | BCH-PERP | -0.000000000001685 |
| | | | BAT-PERP | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BCH | 0.007838359548844 | | | | BIT | 0.240000000000000 |
| | | | BCH-PERP | -0.000000000001685 | | | | BNB | 20.000000007850600 |
| | | | BIDEN | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BIT | 0.240000000000000 | | | | BNB-PERP | 0.000000000000404 |
| | | | BNB | 20.000000007850616 | | | | BOBA | 0.344880520000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BSV-20191227 | 0.000000000000004 |
| | | | BNB-PERP | 0.000000000000403 | | | | BTC | 0.000015158916049 |
| | | | BOBA | 0.344880520000000 | | | | BTC-MOVE-20200927 | 0.000000000000000 |
| | | | BSV-20191227 | 0.000000000000003 | | | | BTC-MOVE-20200928 | 0.000000000000000 |
| | | | BTC | 0.000015158916049 | | | | BTC-MOVE-20200929 | 0.000000000000000 |
| | | | BTC-MOVE-20200927 | 0.000000000000000 | | | | BTC-MOVE-20200930 | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | 0.000000000000000 | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | BTC-MOVE-20200929 | 0.000000000000000 | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | BTC-MOVE-20200930 | 0.000000000000000 | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | BTC-MOVE-20201001 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | 0.000000000000000 | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | 0.000000000000000 | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | BTC-MOVE-20201004 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-PERP | -0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-20201007 | 0.000000000000000 | | | | BTT | 6,000,000.000000000000000 |
| | | | BTC-MOVE-20201008 | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | CELO-PERP | -0.000000000001026 |
| | | | BTT | 6,000,000.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | COMP-PERP | -0.000000000000525 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000001026 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000525 | | | | CVX-PERP | 0.000000000002070 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | DASH-PERP | -0.000000000000115 |
| | | | CREAM-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CVC-PERP | 0.000000000000000 | | | | | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CVX-PERP | 0.000000000000002070 |
| | | | DASH-PERP | -0.000000000000000114 |
| | | | DAWN-PERP | 0.000000000000000000 |
| | | | DEFI-PERP | 0.000000000000000000 |
| | | | DENT-PERP | 0.000000000000000000 |
| | | | DFL | 23,073.000000000000000000 |
| | | | DODO-PERP | -0.000000000000163539 |
| | | | DOGE | 0.000000000884589100 |
| | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000235 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000001133 |
| | | | DYDX | 0.074635210000000000 |
| | | | DYDX-PERP | -0.000000000000007570 |
| | | | EGLD-PERP | -0.000000000000001133 |
| | | | ENJ-PERP | 0.000000000000000000 |
| | | | ENS-PERP | 0.000000000000002844 |
| | | | EOS-PERP | -0.000000000001069900 |
| | | | ETC-PERP | 0.000000000004189400 |
| | | | ETH | 0.001132156614784 |
| | | | ETH-PERP | -0.000000000000000041 |
| | | | ETHW | 0.213750170000000000 |
| | | | FIL-PERP | 0.000000000000001838 |
| | | | FLM-20201225 | 0.000000000000001818 |
| | | | FLM-PERP | 0.000000000000184414 |
| | | | FLOW-PERP | 0.000000000006252 |
| | | | FTM-PERP | 0.000000000000000000 |
| | | | FTT | 110.091742261549030 |
| | | | FTT-PERP | -0.000000000005628 |
| | | | GALA-PERP | 0.000000000000000000 |
| | | | GAL-PERP | 0.000000000000002060 |
| | | | GMT-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 |
| | | | GST-PERP | 0.399999999996575 |
| | | | HBAR-PERP | 0.000000000000000000 |
| | | | HNT-20201225 | 0.000000000000000000 |
| | | | HNT-PERP | -0.000000000000001191 |
| | | | HOT-PERP | 0.000000000000000000 |
| | | | ICP-PERP | -0.000000000004181 |
| | | | ICX-PERP | 0.000000000000000000 |
| | | | IMX-PERP | 0.000000000000000000 |
| | | | INJ-PERP | 0.000000000000000000 |
| | | | IOTA-PERP | 0.000000000000000000 |
| | | | JASMY-PERP | 0.000000000003785 |
| | | | KAVA-PERP | 0.000000000000000000 |
| | | | KLAY-PERP | 0.000000000000000000 |
| | | | KNC | 6.393627115109500 |
| | | | KNC-PERP | -0.000000000035313 |
| | | | KSHIB-PERP | 0.000000000000000000 |
| | | | KSM-PERP | 0.000000000000158 |
| | | | LDO-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LINK | 0.000000005302958 |
| | | | LINK-PERP | 0.000000000000501 |
| | | | LRC-PERP | 0.000000000000000000 |
| | | | LTC-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.000343627212928 |
| | | | LUNA2_LOCKED | 0.000801786330230 |
| | | | LUNA2-PERP | 0.000000000004206 |
| | | | LUNC | 68.994571773673570 |
| | | | LUNC-PERP | 0.000000125231068 |
| | | | MANA-PERP | 0.000000000000000000 |
| | | | MASK-PERP | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 |
| | | | MKR-PERP | 0.000000000000005 |
| | | | MTA | 9.180450000000000 |
| | | | MTA-20201225 | 0.000000000000000000 |
| | | | MTA-PERP | 0.000000000000000000 |
| | | | MTL-PERP | 0.000000000000563 |
| | | | NEAR-PERP | 0.000000000031548 |
| | | | NEO-PERP | 0.000000000000973 |
| | | | OMG | 0.371850280572407 |
| | | | OMG-PERP | -0.000000000001156 |
| | | | ONE-PERP | 0.000000000000000000 |
| | | | ONT-PERP | 0.000000000000000000 |
| | | | OP-PERP | 0.000000000000000000 |
| | | | PEOPLE-PERP | -0.000000000003768 |
| | | | QTUM-PERP | -0.000000000003768 |
| | | | RAY-PERP | 0.000000000000000000 |
| | | | REEF | 0.148400000000000 |
| | | | REEF-PERP | 0.000000000000000000 |
| | | | REN-PERP | 0.000000000000000000 |
| | | | ROSE-PERP | 0.000000000000000000 |
| | | | RSR-PERP | 0.000000000000000000 |
| | | | RUNE | 0.094680000000000 |
| | | | RUNE-PERP | -0.000000000161207 |
| | | | RVN-PERP | 0.000000000000000000 |
| | | | SAND-PERP | 0.000000000000000000 |
| | | | SC-PERP | 0.000000000000000000 |
| | | | SHIB-PERP | 0.000000000000000000 |
| | | | SKL-PERP | 0.000000000000000000 |
| | | | SNX | 1.500000000000000 |
| | | | SNX-PERP | -0.000000000006593 |
| | | | SOL | 0.996010000049072 |
| | | | SOL-PERP | -0.000000000001955 |
| | | | SRM | 94.073291810000000 |
| | | | SRM_LOCKED | 736.686708190000000 |
| | | | SRM-PERP | 0.000000000000000000 |
| | | | STG-PERP | 0.000000000000000000 |
| | | | STMX-PERP | 0.000000000000000000 |
| | | | STORJ-PERP | 0.000000000024755 |
| | | | SUSHI-PERP | 0.000000000000000000 |
| | | | SXP-PERP | -0.000000000002295 |
| | | | THETA-PERP | 0.000000000000175 |
| | | | TLM-PERP | 0.000000000000000000 |
| | | | TOMO-PERP | 0.000000000015873 |
| | | | TRUMP | 0.000000000000000000 |
| | | | TRUMPFEBWIN | 1,016.988030000000000 |
| | | | TRX | 658,695.000789000000000 |
| | | | TRX-PERP | 0.000000000000000000 |
| | | | UNI | 0.000000009863618 |
| | | | UNI-PERP | -0.000000000001897 |
| | | | USD | 517,531.104182213140000 |
| | | | USDT | 300.005924660000000 |
| | | | USDT-PERP | 0.000000000000000000 |
| | | | USTC | 0.000000007753076 |
| | | | USTC-PERP | 0.000000000000000000 |
| | | | VET-PERP | 0.000000000000000000 |
| | | | WAVES-PERP | 0.000000000000000000 |
| | | | XEM-PERP | 0.000000000000000000 |
| | | | XLM-PERP | 0.000000000000000000 |
| | | | XMR-PERP | -0.000000000001347 |
| | | | XRP | 4.655436517906666 |
| | | | XRP-20191227 | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DEFI-PERP | 0.000000000000000000 |
| | | | DENT-PERP | 0.000000000000000000 |
| | | | DFL | 23,073.000000000000000000 |
| | | | DODO-PERP | -0.000000000000163539 |
| | | | DOGE | 0.000000000884589100 |
| | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000235 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000000 |
| | | | DYDX | 0.074635210000000000 |
| | | | DYDX-PERP | -0.000000000000007570 |
| | | | EGLD-PERP | -0.000000000000001133 |
| | | | ENJ-PERP | 0.000000000000000000 |
| | | | ENS-PERP | 0.000000000000002844 |
| | | | EOS-PERP | -0.000000000001069900 |
| | | | ETC-PERP | 0.000000000004189400 |
| | | | ETH | 0.001132156614785 |
| | | | ETH-PERP | -0.000000000000000042 |
| | | | ETHW | 0.213750170000000000 |
| | | | FIL-PERP | 0.000000000000001839 |
| | | | FLM-20201225 | 0.000000000000001819 |
| | | | FLM-PERP | 0.000000000000184414 |
| | | | FLOW-PERP | 0.000000000006253 |
| | | | FTM-PERP | 0.000000000000000000 |
| | | | FTT | 110.091742261549000 |
| | | | FTT-PERP | -0.000000000005628 |
| | | | GALA-PERP | 0.000000000000000000 |
| | | | GAL-PERP | 0.000000000000002061 |
| | | | GMT-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 |
| | | | GST-PERP | 0.399999999996575 |
| | | | HBAR-PERP | 0.000000000000000000 |
| | | | HNT-20201225 | 0.000000000000000000 |
| | | | HNT-PERP | -0.000000000000001190 |
| | | | HOT-PERP | 0.000000000000000000 |
| | | | ICP-PERP | -0.000000000004182 |
| | | | ICX-PERP | 0.000000000000000000 |
| | | | IMX-PERP | 0.000000000000000000 |
| | | | INJ-PERP | 0.000000000000000000 |
| | | | IOTA-PERP | 0.000000000000000000 |
| | | | JASMY-PERP | 0.000000000003785 |
| | | | KAVA-PERP | 0.000000000000003785 |
| | | | KLAY-PERP | 0.000000000000000000 |
| | | | KNC | 6.393627115109500 |
| | | | KNC-PERP | -0.000000000035314 |
| | | | KSHIB-PERP | 0.000000000000000000 |
| | | | KSM-PERP | 0.000000000000159 |
| | | | LDO-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LINK | 0.000000005302958 |
| | | | LINK-PERP | 0.000000000000502 |
| | | | LRC-PERP | 0.000000000000000000 |
| | | | LTC-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.000343627212928 |
| | | | LUNA2_LOCKED | 0.000801786330230 |
| | | | LUNA2-PERP | 0.000000000004206 |
| | | | LUNC | 68.994571773673500 |
| | | | LUNC-PERP | 0.000000125231068 |
| | | | MANA-PERP | 0.000000000000000000 |
| | | | MASK-PERP | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 |
| | | | MKR-PERP | 0.000000000000005 |
| | | | MTA | 9.180450000000000 |
| | | | MTA-20201225 | 0.000000000000000000 |
| | | | MTL-PERP | 0.000000000000563 |
| | | | NEAR-PERP | 0.000000000031548 |
| | | | NEO-PERP | 0.000000000000974 |
| | | | NFT (342368800791242677/FTX EU - we are here! #85670) | 1.000000000000000000 |
| | | | NFT (381803970711921920/Belgium Ticket Stub #1401) | 1.000000000000000000 |
| | | | NFT (542026799129583365/FTX EU - we are here! #84757) | 1.000000000000000000 |
| | | | OMG | 0.371850280572407 |
| | | | OMG-PERP | -0.000000000001156 |
| | | | ONE-PERP | 0.000000000000000000 |
| | | | ONT-PERP | 0.000000000000000000 |
| | | | OP-PERP | 0.000000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000000 |
| | | | QTUM-PERP | -0.000000000003768 |
| | | | RAY-PERP | 0.000000000000000000 |
| | | | REEF | 0.148400000000000 |
| | | | REEF-PERP | 0.000000000000000000 |
| | | | REN-PERP | 0.000000000000000000 |
| | | | ROSE-PERP | 0.000000000000000000 |
| | | | RSR-PERP | 0.000000000000000000 |
| | | | RUNE | 0.094680000000000 |
| | | | RUNE-PERP | -0.000000000161208 |
| | | | RVN-PERP | 0.000000000000000000 |
| | | | SAND-PERP | 0.000000000000000000 |
| | | | SC-PERP | 0.000000000000000000 |
| | | | SHIB-PERP | 0.000000000000000000 |
| | | | SKL-PERP | 0.000000000000000000 |
| | | | SNX | 1.500000000000000 |
| | | | SNX-PERP | -0.000000000006594 |
| | | | SOL | 0.996010000049072 |
| | | | SOL-PERP | -0.000000000001955 |
| | | | SRM | 94.073291810000000 |
| | | | SRM_LOCKED | 736.686708190000000 |
| | | | SRM-PERP | 0.000000000000000000 |
| | | | STG-PERP | 0.000000000000000000 |
| | | | STMX-PERP | 0.000000000000000000 |
| | | | STORJ-PERP | 0.000000000024755 |
| | | | SUSHI-PERP | 0.000000000000000000 |
| | | | SXP-PERP | -0.000000000002295 |
| | | | THETA-PERP | 0.000000000000175 |
| | | | TLM-PERP | 0.000000000000000000 |
| | | | TOMO-PERP | 0.000000000015874 |
| | | | TRUMP | 0.000000000000000000 |
| | | | TRUMPFEBWIN | 1,016.988030000000000 |
| | | | TRX | 658,695.000789000000000 |
| | | | TRX-PERP | 0.000000000000000000 |
| | | | UNI | 0.000000009863619 |
| | | | UNI-PERP | -0.000000000001898 |
| | | | USD | 517,531.104182213000000 |
| | | | USDT | 300.005924660000000 |
| | | | USDT-PERP | 0.000000000000000000 |
| | | | USTC | 0.000000007753076 |
| | | | USTC-PERP | 0.000000000000000000 |
| | | | VET-PERP | 0.000000000000000000 |
| | | | WAVES-PERP | 0.000000000000000000 |
| | | | XEM-PERP | 0.000000000000000000 |
| | | | XLM-PERP | 0.000000000000000000 |
| | | | XMR-PERP | -0.000000000001347 |
| | | | XRP | 4.655436517906670 |
| | | | XRP-20191227 | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-PERP | -0.000000000012274 | | | | XTZ-PERP | -0.000000000012275 |
| | | | YFI | 0.000000005206370 | | | | YFI | 0.000000005206371 |
| | | | YFII-PERP | -0.000000000000006 | | | | YFII-PERP | -0.000000000000007 |
| | | | YFI-PERP | 0.000000000000002 | | | | YFI-PERP | 0.000000000000002 |
| | | | ZEC-PERP | -0.000000000000150 | | | | ZEC-PERP | -0.000000000000151 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53432 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54306* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3423688007912426577/7T X EU - WE ARE HERE! #85670 | 1.000000000000000 | | | | | |
| | | | 3818039707119219207BE LGIUM TICKET STUB #1401 | 1.000000000000000 | | | | | |
| | | | 5420267991295833657FT X EU - WE ARE HERE! #84757 | 1.000000000000000 | | | | | |
| | | | AAVE | 0.001219930000000 | | | | AAVE | 0.001219930000000 |
| | | | AAVE-PERP | 0.000000000000020 | | | | AAVE-PERP | 0.000000000000020 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000012279 | | | | ALICE-PERP | 0.000000000012280 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.066736186946747 | | | | AMPL | 0.066736186946747 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001406 | | | | APE-PERP | 0.000000000001407 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000472 | | | | AR-PERP | 0.000000000000472 |
| | | | ATOM | 0.000000002700706 | | | | ATOM | 0.000000002700707 |
| | | | ATOM-PERP | 0.000000000003686 | | | | ATOM-PERP | 0.000000000003687 |
| | | | AUDIO-PERP | 0.000000000121076 | | | | AUDIO-PERP | 0.000000000121076 |
| | | | AVAX | 0.163235935790537 | | | | AVAX | 0.163235935790537 |
| | | | AVAX-PERP | 0.000000000002302 | | | | AVAX-PERP | 0.000000000002302 |
| | | | AXS | 0.092310607087903 | | | | AXS | 0.092310607087903 |
| | | | AXS-PERP | -0.000000000005899 | | | | AXS-PERP | -0.000000000005899 |
| | | | BAL-20201225 | 0.000000000000157 | | | | BAL-20201225 | 0.000000000000158 |
| | | | BAL-PERP | 0.000000000001158 | | | | BAL-PERP | 0.000000000001158 |
| | | | BAND-PERP | 0.000000000001656 | | | | BAND-PERP | 0.000000000001657 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000783835954844 | | | | BCH | 0.000783835954844 |
| | | | BCH-PERP | -0.000000000001685 | | | | BCH-PERP | -0.000000000001685 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BIT | 0.240000000000000 | | | | BIT | 0.240000000000000 |
| | | | BNB | 20.000000007850616 | | | | BNB | 20.000000007850600 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000403 | | | | BNB-PERP | 0.000000000000404 |
| | | | BOBA | 0.344880520000000 | | | | BOBA | 0.344880520000000 |
| | | | BSV-20191227 | 0.000000000000003 | | | | BSV-20191227 | 0.000000000000003 |
| | | | BTC | 0.000015158916049 | | | | BTC | 0.000015158916049 |
| | | | BTC-MOVE-20200927 | 0.000000000000000 | | | | BTC-MOVE-20200927 | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | 0.000000000000000 | | | | BTC-MOVE-20200928 | 0.000000000000000 |
| | | | BTC-MOVE-20200929 | 0.000000000000000 | | | | BTC-MOVE-20200929 | 0.000000000000000 |
| | | | BTC-MOVE-20200930 | 0.000000000000000 | | | | BTC-MOVE-20200930 | 0.000000000000000 |
| | | | BTC-MOVE-20201001 | 0.000000000000000 | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | 0.000000000000000 | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | 0.000000000000000 | | | | BTC-MOVE-20201003 | 0.000000000000000 |
| | | | BTC-MOVE-20201004 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | BTC-MOVE-20201007 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201008 | 0.000000000000000 | | | | BTC-PERP | -0.000000000000008 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | BTMA-20200327 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000008 | | | | BTT | 6,000,000.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BTT | 6,000,000.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | CELO-PERP | -0.000000000001026 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000001026 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | COMP-PERP | -0.000000000000525 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000525 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000070 |
| | | | CVC-PERP | 0.000000000000000 | | | | DASH-PERP | -0.000000000000115 |
| | | | CVX-PERP | 0.000000000000070 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000115 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DFL | 23,073.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000163539 |
| | | | DFL | 23,073.000000000000000 | | | | DOGE | 0.000000008645891 |
| | | | DODO-PERP | 0.000000000163538 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000008645890 | | | | DOT-PERP | 0.000000000000236 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000235 | | | | DYDX | 0.074635121000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DYDX-PERP | -0.000000000007570 |
| | | | DYDX | 0.074635121000000 | | | | EGLD-PERP | -0.000000000001133 |
| | | | DYDX-PERP | -0.000000000007570 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000001133 | | | | ENS-PERP | 0.000000000002845 |
| | | | ENJ-PERP | 0.000000000000000 | | | | EOS-PERP | -0.000000000010699 |
| | | | ENS-PERP | 0.000000000002844 | | | | ETC-PERP | 0.000000000042070 |
| | | | EOS-PERP | -0.000000000010699 | | | | ETH | 0.001213215661478 |
| | | | ETC-PERP | 0.000000000041894 | | | | ETH-PERP | -0.000000000000042 |
| | | | ETH | 0.001213215661478 | | | | ETHW | 0.213750170000000 |
| | | | ETH-PERP | -0.000000000000042 | | | | FIL-PERP | 0.000000000001839 |
| | | | ETHW | 0.213750170000000 | | | | FLM-20201225 | 0.000000000001819 |
| | | | FIL-PERP | 0.000000000001838 | | | | FLM-PERP | 0.000000000184414 |
| | | | FLM-20201225 | 0.000000000001818 | | | | FLOW-PERP | 0.000000000006253 |
| | | | FLM-PERP | 0.000000000184414 | | | | FTM-PERP | 0.000000000000002 |
| | | | FLOW-PERP | 0.000000000006252 | | | | FTT | 110.091742261549000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000005628 |
| | | | FTT | 110.091742261549030 | | | | GALA-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000005628 | | | | GAL-PERP | 0.000000000000261 |
| | | | GALA-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000261 | | | | GRT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GST-PERP | 9.399999999965075 |
| | | | GRT-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | GST-PERP | 9.399999999965075 | | | | HNT-20201225 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HNT-PERP | -0.000000000001192 |
| | | | HNT-20201225 | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000001191 | | | | ICP-PERP | -0.000000000004182 |
| | | | HOT-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000004181 | | | | IMX-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000003785 |
| | | | JASMY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000003785 | | | | KNC | 6.393627115109500 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000035314 |
| | | | KNC | 6.393627115109500 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000035313 | | | | KSM-PERP | 0.000000000000159 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000158 | | | | LINA-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LINK | 0.000000005302958 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000502502 |
| | | | LINK | 0.000000005302958 | | | | LRC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000502501 | | | | LTC-PERP | 0.000000000000009 |
| | | | | | | | | LUNA2 | 0.000343622712928 |

54306* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0008001786330230 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000004206 |
| | | | LUNA2 | 0.0003434622712928 | | | | LUNC | 68.9945717736735600 |
| | | | LUNA2_LOCKED | 0.0008017863330230 | | | | MANA-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000004206 | | | | MASK-PERP | 0.0000000000000000 |
| | | | LUNC | 68.9945317736735700 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000001252310680 | | | | MKR-PERP | 0.0000000000000005 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MTA | 0.9180450000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MTA-20201225 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000563 |
| | | | MKR-PERP | 0.0000000000000005 | | | | NEAR-PERP | 0.0000000000031548 |
| | | | MTA | 0.9180450000000000 | | | | NEO-PERP | 0.0000000000000974 |
| | | | MTA-20201225 | 0.0000000000000000 | | | | NFT (342368800791242677/FTX EU - we are here! #85670) | 1.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | NFT (381803970711921920/Belgium Ticket Stub #1401) | 1.0000000000000000 |
| | | | MTL-PERP | 0.000000000000563 | | | | NFT (542026799129583365/FTX EU - we are here! #84757) | 1.0000000000000000 |
| | | | NEAR-PERP | 0.000000000031548 | | | | OMG | 0.3718502850752407 |
| | | | NEO-PERP | 0.0000000000000973 | | | | OMG-PERP | -0.0000000000001156 |
| | | | OMG | 0.3718502850752407 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000001156 | | | | ONT-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | QTUM-PERP | -0.0000000000037658 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000037658 | | | | REEF | 0.1484000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REEF | 0.1484000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | RUNE | 0.0946800000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RUNE-PERP | -0.0000000000161208 |
| | | | RUNE | 0.0946800000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000161207 | | | | SAND-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SNX | 1.5000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SNX-PERP | -0.0000000000006594 |
| | | | SNX | 1.5000000000000000 | | | | SOL | 0.9960100000049072 |
| | | | SNX-PERP | -0.0000000000006593 | | | | SOL-PERP | -0.0000000000010956 |
| | | | SOL | 0.9960100000049072 | | | | SRM | 94.0732918100000000 |
| | | | SOL-PERP | -0.0000000000010955 | | | | SRM_LOCKED | 736.6867081900000000 |
| | | | SRM | 94.0732918100000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 736.6867081900000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000024755 |
| | | | STMX-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000024755 | | | | SXP-PERP | -0.0000000000002295 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000001175 |
| | | | SXP-PERP | -0.0000000000002295 | | | | TLM-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000001175 | | | | TOMO-PERP | 0.0000000000001874 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000001873 | | | | TRUMPFEBWIN | 1,016.9880300000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRX | 658,695.0007890000000000 |
| | | | TRUMPFEBWIN | 1,016.9880300000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRX | 658,695.0007890000000000 | | | | UNI | 0.0000000009803619 |
| | | | TRX-PERP | 0.0000000000000000 | | | | UNI-PERP | -0.0000000000001898 |
| | | | UNI | 0.0000000009803618 | | | | USD | 517,531.1041822131000000 |
| | | | UNI-PERP | -0.0000000000001897 | | | | USDT | 300.0059246600000000 |
| | | | USD | 517,531.1041822131400000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USDT | 300.0059246600000000 | | | | USTC | 0.0000000000753076 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000000753076 | | | | VET-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XMR-PERP | -0.0000000000001347 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XRP | 4.6554365179066670 |
| | | | XMR-PERP | -0.0000000000001347 | | | | XRP-20191227 | 0.0000000000000000 |
| | | | XRP | 4.6554365179066660 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XRP-20191227 | 0.0000000000000000 | | | | XTZ-PERP | -0.0000000000012275 |
| | | | XRP-PERP | 0.0000000000000000 | | | | YFI | 0.0000000052063771 |
| | | | XTZ-PERP | -0.0000000000012274 | | | | YFI-PERP | -0.0000000000000000 |
| | | | YFI | 0.0000000052063770 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | -0.0000000000000000 | | | | ZEC-PERP | -0.0000000000000151 |
| | | | YFII-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000150 | | | | ZRX-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 82838 | Name on file | FTX Trading Ltd. | AMPL | 0.0111958065300925 | 92433 | Name on file | FTX Trading Ltd. | AMPL | 0.0111958065300925 |
| | | | ETH | 273.3732784300000000 | | | | ETH | 273.3732784300000000 |
| | | | ETHW | 273.3732784300000000 | | | | ETHW | 273.3732784300000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | USD | 8.7422792167571580 | | | | SOL | 454.4703816153911950 |
| | | | USDT | 2.5473758900000000 | | | | USD | 2.5473758900000000 |
| 14982 | Name on file | FTX Trading Ltd. | 1INCH | 3.4820228013936510 | 64927 | Name on file | FTX Trading Ltd. | 1INCH | 3.4820228013936610 |
| | | | 1INCH-PERP | 11.0000000000000000 | | | | 1INCH-PERP | 11.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000490 | | | | AAVE-PERP | -0.0000000000000490 |
| | | | ADA-PERP | 160.0000000000000000 | | | | ADA-PERP | 160.0000000000000000 |
| | | | AGLD | 0.0762010500000000 | | | | AGLD | 0.0762010500000000 |
| | | | AGLD-PERP | 0.0000000000008128 | | | | AGLD-PERP | 0.0000000000008128 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0049630000000000 | | | | ALICE | 0.0049630000000000 |
| | | | ALICE-PERP | -0.0000000000000042 | | | | ALICE-PERP | -0.0000000000000042 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.2745102937797260 | | | | AMPL | 0.2745102937797260 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 8.1000000000473400 | | | | APE-PERP | 8.1000000000473400 |
| | | | APT-PERP | 22.0000000000000000 | | | | APT-PERP | 22.0000000000000000 |
| | | | ATLAS | 124.7089500000000000 | | | | ATLAS | 124.7089500000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000767 | | | | ATOM-PERP | -0.0000000000000767 |
| | | | AVAX-PERP | -1.9999999999994000 | | | | AVAX-PERP | -1.9999999999994000 |
| | | | AXS-PERP | 2.3000000000001380 | | | | AXS-PERP | 2.3000000000001380 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BIT | 0.0003450000000000 | | | | BIT | 0.0003450000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000045500000000 | | | | BNB | 0.0000045500000000 |
| | | | BNB-PERP | -0.0000000000000270 | | | | BNB-PERP | -0.0000000000000270 |
| | | | BOBA | 539.1230240000000000 | | | | BOBA | 539.1230240000000000 |
| | | | BOBA-PERP | 0.3000000000001887 | | | | BOBA-PERP | 0.3000000000001887 |
| | | | BTC | 0.0000000050000000 | | | | BTC | 0.0000000050000000 |
| | | | BTC-PERP | 0.0000000000000011 | | | | BTC-PERP | 0.0000000000000011 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000001307 | | | | CAKE-PERP | 0.0000000000001307 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000002492 | | | | COMP-PERP | 0.0000000000002492 |
| | | | CONV | 0.4372000000000000 | | | | CONV | 0.4372000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000192000000000 | | | | CREAM | 0.0000192000000000 |
| | | | CREAM-PERP | 0.0000000000002014 | | | | CREAM-PERP | 0.0000000000002014 |
| | | | CRO | 0.2430000000000000 | | | | CRO | 0.2430000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0041000000000000 | | | | CRV | 0.0041000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DFL | 8,010.0400500000000 | | | | DFL | 8,010.0400500000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.9000000000018326 | | | | DOT-PERP | -0.9000000000018326 |
| | | | DYDX | 120.1856566100000000 | | | | DYDX | 120.1856566100000000 |
| | | | DYDX-PERP | -0.0000000000000477 | | | | DYDX-PERP | -0.0000000000000477 |
| | | | ENJ | 0.0027500000000000 | | | | ENJ | 0.0027500000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 21.0133721500000000 | | | | ENS | 21.0133721500000000 |
| | | | ENS-PERP | -0.0000000000000145 | | | | ENS-PERP | -0.0000000000000145 |
| | | | EOS-PERP | 0.0000000000002728 | | | | EOS-PERP | 0.0000000000002728 |
| | | | ETH | 0.0006723019337B1 | | | | ETH | 0.0006723019337B1 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000541 | | | | ETH-PERP | -0.0000000000000541 |
| | | | ETHW | 0.0006718643764471 | | | | ETHW | 0.0006718643764471 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000001320 | | | | FLOW-PERP | 0.0000000000001320 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 350.2806675500000000 | | | | FTT | 350.2806675500000000 |
| | | | FTT-PERP | 0.0000000000002972 | | | | FTT-PERP | 0.0000000000002972 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT | 0.0002065000000000 | | | | HNT | 0.0002065000000000 |
| | | | HNT-PERP | -0.0000000000000017 | | | | HNT-PERP | -0.0000000000000017 |
| | | | HT | -2.0102404571368I3 | | | | HT | -2.0102404571368I3 |
| | | | HT-PERP | -3.6500000000000550 | | | | HT-PERP | -3.6500000000000550 |
| | | | ICP-PERP | -0.0000000000000113 | | | | ICP-PERP | -0.0000000000000113 |
| | | | IMX | 19.2000960000000000 | | | | IMX | 19.2000960000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JET | 1,914.0095700000000000 | | | | JET | 1,914.0095700000000000 |
| | | | KIN | -0.0000003000000000 | | | | KIN | -0.0000003000000000 |
| | | | KNC-PERP | -0.0000000000000454 | | | | KNC-PERP | -0.0000000000000454 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001030 | | | | LINK-PERP | -0.0000000000001030 |
| | | | LTC-PERP | 0.0000000000000238 | | | | LTC-PERP | 0.0000000000000238 |
| | | | LUNA2 | 67.1050735659237770 | | | | LUNA2 | 67.1050735659237770 |
| | | | LUNA2_LOCKED | 156.5785050071155480 | | | | LUNA2_LOCKED | 156.5785050071155480 |
| | | | LUNC-PERP | -0.0000000009538B9 | | | | LUNC-PERP | -0.0000000009538B9 |
| | | | MANA | 0.0091700000000000 | | | | MANA | 0.0091700000000000 |
| | | | MANA-PERP | 16.0000000000000000 | | | | MANA-PERP | 16.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB | 3.4102925000000000 | | | | MCB | 3.4102925000000000 |
| | | | MCB-PERP | 0.0000000000000038 | | | | MCB-PERP | 0.0000000000000038 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000014 | | | | MKR-PERP | -0.0000000000000014 |
| | | | MNGO | 300.0653000000000000 | | | | MNGO | 300.0653000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000025352 | | | | NEAR-PERP | -0.0000000000025352 |
| | | | OMG | 0.0000000005751319 | | | | OMG | 0.0000000005751319 |
| | | | OMG-PERP | -0.0000000000000454 | | | | OMG-PERP | -0.0000000000000454 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY | 1.0001150000000000 | | | | OXY | 1.0001150000000000 |
| | | | OXY-PERP | -0.0000000000000113 | | | | OXY-PERP | -0.0000000000000113 |
| | | | PERP | 0.1081488900000000 | | | | PERP | 0.1081488900000000 |
| | | | PERP-PERP | 42,825.0000000000000000 | | | | PERP-PERP | 42,825.0000000000000000 |
| | | | POLIS | 0.0292100000000000 | | | | POLIS | 0.0292100000000000 |
| | | | POLIS-PERP | -0.0000000000000454 | | | | POLIS-PERP | -0.0000000000000454 |
| | | | PTU | 86.0004300000000000 | | | | PTU | 86.0004300000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 6,147.0307350000000000 | | | | RAY | 6,147.0307350000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 1.7499102500000000 | | | | ROOK | 1.7499102500000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE | -0.0000000001517940 | | | | RUNE | -0.0000000001517940 |
| | | | RUNE-PERP | 0.7999999999995464 | | | | RUNE-PERP | 0.7999999999995464 |
| | | | SAND | 0.0056100000000000 | | | | SAND | 0.0056100000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 12,400,000.0000000000000000 | | | | SHIB | 12,400,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP | 0.5376000000000000 | | | | SLP | 0.5376000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000006947 | | | | SNX-PERP | -0.0000000000006947 |
| | | | SOL | 0.0100100074599B8 | | | | SOL | 0.0100100074599B8 |
| | | | SOL-PERP | 0.0299999998703Q | | | | SOL-PERP | 0.0299999998703Q |
| | | | SPELL | 14.0935000000000000 | | | | SPELL | 14.0935000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0462863700000000 | | | | SRM | 0.0462863700000000 |
| | | | SRM_LOCKED | 80.2142764600000000 | | | | SRM_LOCKED | 80.2142764600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.1599090000000000 | | | | STEP | 0.1599090000000000 |
| | | | STEP-PERP | -0.0999999999915448 | | | | STEP-PERP | -0.0999999999915448 |
| | | | STORJ-PERP | 0.0000000000019099 | | | | STORJ-PERP | 0.0000000000019099 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0543602570939G1 | | | | SXP | 0.0543602570939G1 |
| | | | SXP-PERP | 38.0000000000000000 | | | | SXP-PERP | 38.0000000000000000 |
| | | | TLM | 0.0040250000000000 | | | | TLM | 0.0040250000000000 |
| | | | TLM-PERP | 340.0000000000000000 | | | | TLM-PERP | 340.0000000000000000 |
| | | | TOMO | 0.0000000004217747 | | | | TOMO | 0.0000000004217747 |
| | | | TOMO-PERP | -0.0000000000002728 | | | | TOMO-PERP | -0.0000000000002728 |
| | | | TONCOIN | 0.0188760000000000 | | | | TONCOIN | 0.0188760000000000 |
| | | | TONCOIN-PERP | 0.0000000000000909 | | | | TONCOIN-PERP | 0.0000000000000909 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | -1.2349029586175G2 | | | | TRYB | -1.2349029586175G2 |
| | | | TRYB-PERP | 1.0000000000000000 | | | | TRYB-PERP | 1.0000000000000000 |
| | | | TULIP | 19.5008165000000000 | | | | TULIP | 19.5008165000000000 |
| | | | TULIP-PERP | -0.0000000000000005 | | | | TULIP-PERP | -0.0000000000000005 |
| | | | UBXT | 9,166.2833300000000000 | | | | UBXT | 9,166.2833300000000000 |
| | | | UNI-PERP | -0.0000000000019461 | | | | UNI-PERP | -0.0000000000019461 |
| | | | USD | 187,403.6612851301000000 | | | | USD | 187,403.6612851301000000 |
| | | | USDT | 0.0000000000845000 | | | | USDT | 0.0000000000845000 |
| | | | USTC | 9,499.0474950000000000 | | | | USTC | 9,499.0474950000000000 |
| | | | XRP | 0.0000000023977G4 | | | | XRP | 0.0000000023977G4 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000422 | | | | XTZ-PERP | 0.0000000000000422 |
| | | | YFI-PERP | -0.0000000000000002 | | | | YFI-PERP | -0.0000000000000002 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 68769 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 71077 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.0000000021600000 | | | | APT | 0.0000000021600000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000056 | | | | BAL-PERP | 0.0000000000000056 |
| | | | BAND-PERP | 0.0000000000000454 | | | | BAND-PERP | 0.0000000000000454 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 2.2934108703021004 | | | | BTC | 2.2934108703021004 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000909 | | | | DOT-PERP | 0.0000000000000909 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000056 | | | | EOS-PERP | -0.0000000000000056 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000083307740 | | | | ETH | 0.0000000083307740 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000083307740 | | | | ETHW | 0.0000000083307740 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.9353814173163000 | | | | FTT | 150.9353814173163000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000001 | | | | KSM-PERP | -0.0000000000000001 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0190586324900000 | | | | LUNA2 | 0.0190586324900000 |
| | | | LUNA2_LOCKED | 0.0444701424700000 | | | | LUNA2_LOCKED | 0.0444701424700000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000007947500 | | | | SOL | 0.0000000007947500 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000909 | | | | TRUMP | 0.0000000000909 |
| | | | TRUMPFEB | 0.0000000000008185 | | | | TRUMPFEB | 0.0000000000008185 |
| | | | TRX | 0.0000000092799987 | | | | TRX | 0.0000000092799987 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 124,289.4327424873800000 | | | | USD | 124,289.4327424873800000 |
| | | | USDT | 0.0000000089119820 | | | | USDT | 0.0000000089119820 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000003 | | | | XMR-PERP | 0.0000000000000003 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 9171 | Name on file | FTX Trading Ltd. | FTT | 25.3078323900000000 | 42979 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | USD | 16,141.8428165320840000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USDT | 95,729.4300000000000000 | | | | FTT | 25.3078323900000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 16,141.8428165320840000 |
| | | | | | | | | USDT | 95,729.4331121155290000 |
| 19399 | Name on file | FTX Trading Ltd. | AVAX | 0.0824857178065510 | 92281 | Name on file | FTX Trading Ltd. | AVAX | 0.0824857178065510 |
| | | | BTC | 0.0000778481637983 | | | | BTC | 0.0000778481637983 |
| | | | DOGE | 0.5882000000000000 | | | | DOGE | 0.5882000000000000 |
| | | | ETH | 96.2127735814347500 | | | | ETH | 96.2127735814347500 |
| | | | ETHW | 0.0000000000062364 | | | | ETHW | 0.0000000000062364 |
| | | | LINK | 0.0032231100000000 | | | | LINK | 0.0032231100000000 |
| | | | LUNA2 | 4.4694541910000000 | | | | LUNA2 | 4.4694541910000000 |
| | | | LUNA2_LOCKED | 10.4287264500000000 | | | | LUNA2_LOCKED | 10.4287264500000000 |
| | | | MATIC | 0.0333130000000000 | | | | MATIC | 0.0333130000000000 |
| | | | SHIB | 92,000.0000000000000000 | | | | SHIB | 92,000.0000000000000000 |
| | | | SOL | 0.0000000006299679 | | | | SOL | 0.0000000006299679 |
| | | | SRM | 0.9277744400000000 | | | | SRM | 0.9277744400000000 |
| | | | SRM_LOCKED | 5.0722255600000000 | | | | SRM_LOCKED | 5.0722255600000000 |
| | | | SUSHI | 0.3864000000000000 | | | | SUSHI | 0.3864000000000000 |
| | | | USD | 152,071.8594810705400000 | | | | USD | 152,071.8594810705400000 |
| | | | USDT | 0.0025200000000000 | | | | USDT | 0.0025200000000000 |
| 30051 | Name on file | FTX Trading Ltd. | STETH | 0.0006303358085564 | 56635 | Name on file | FTX Trading Ltd. | STETH | 0.0006303358085564 |
| | | | USD | 4.7085262400000000 | | | | USD | 4.7085262400000000 |
| | | | USDC | 100,785.0000000000000000 | | | | USDC | 100,785.0000000000000000 |
| 39506 | Name on file | FTX Trading Ltd. | BTC | 0.0000000048332247 | 91041 | Name on file | FTX Trading Ltd. | BTC | 0.0000000048332247 |
| | | | COIN | 0.0000000000000000 | | | | COIN | 0.0000000000000000 |
| | | | CRO | 7.3220000000000000 | | | | CRO | 7.3220000000000000 |
| | | | DOT | 0.0739290000000000 | | | | DOT | 0.0739290000000000 |
| | | | ETH | 0.0007377942884960 | | | | ETH | 0.0007377942884960 |
| | | | ETH-PERP | -0.0000000000000005 | | | | ETH-PERP | -0.0000000000000005 |
| | | | ETHW | 0.0004179554547860 | | | | ETHW | 0.0004179554547860 |
| | | | FTT | 0.0607042000000000 | | | | FTT | 0.0607042000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LDO | 0.7212800000000000 | | | | LDO | 0.7212800000000000 |
| | | | LUNA2 | 0.0174488541400000 | | | | LUNA2 | 0.0174488541400000 |
| | | | LUNA2_LOCKED | 0.0407139929000000 | | | | LUNA2_LOCKED | 0.0407139929000000 |
| | | | LUNC | 3,731.9300000000000000 | | | | LUNC | 3,731.9300000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 4.6151000000000000 | | | | MATIC | 4.6151000000000000 |
| | | | SRM | 32.6883871300000000 | | | | SRM | 32.6883871300000000 |
| | | | SRM_LOCKED | 501.9235256100000000 | | | | SRM_LOCKED | 501.9235256100000000 |
| | | | USD | 224,281.2219198437000000 | | | | USD | 224,281.2219198437000000 |
| | | | USDT | 0.0031979372693370 | | | | USDT | 0.0031979372693370 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000010078324 | | | | USTC | 0.0000000010078324 |
| 79265 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 88116 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BTC | 8.7200755070770000 | | | | BTC | 8.7200755070770000 |
| | | | BTC-PERP | -0.0000000000000014 | | | | BTC-PERP | -0.0000000000000014 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0100000000000000 | | | | ETH | 0.0100000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0100000000000000 | | | | ETHW | 0.0100000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0116530000000000 | | | | FTT | 0.0116530000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000001000000 | | | | SOL-PERP | 0.0000000001000000 |
| | | | SRM | 62.5715127000000000 | | | | SRM | 62.5715127000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 718.741875300000000 | | | | SRM_LOCKED | 718.741875300000000 |
| | | | USD | 0.000000009266343 | | | | USD | 0.000000009266343 |
| | | | USDT | 0.000000003114380 | | | | USDT | 0.000000003114380 |
| 18679 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 66060 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-0624 | 0.000000000000000 | | | | ALT-0624 | 0.000000000000000 |
| | | | ALT-0930 | 0.000000000000000 | | | | ALT-0930 | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000007 | | | | ALT-PERP | -0.000000000000007 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000003436987 | | | | AVAX | 0.000000003436987 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000023037771 | | | | BTC | 0.000000023037771 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000050000000 | | | | ETH | 0.000000050000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,200.000000000000000 | | | | FTT | 1,200.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 221.554123700000000 | | | | LUNA2_LOCKED | 221.554123700000000 |
| | | | LUNC | 20,000.000000000000000 | | | | LUNC | 20,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 6,000.000000000000000 | | | | SOL | 6,000.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 22.439831030000000 | | | | SRM | 22.439831030000000 |
| | | | SRM_LOCKED | 470.374016640000000 | | | | SRM_LOCKED | 470.374016640000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 284.924705104166150 | | | | USD | 284.924705104166150 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 50318 | Name on file | FTX Trading Ltd. | BUSD | 264,043.299203200000000 | 50426 | Name on file | FTX Trading Ltd. | BUSD | 264,043.299203200000000 |
| | | | FTT | 275.972900000000000 | | | | FTT | 275.972900000000000 |
| | | | SRM | 26.498800000000000 | | | | SRM | 26.498800000000000 |
| | | | SRM_LOCKED | 275.687200000000000 | | | | SRM_LOCKED | 275.687200000000000 |
| | | | USDT | 67,350.652163110000000 | | | | USDT | 67,350.652163110000000 |
| 13411 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 62464 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000019 | | | | BNB-PERP | -0.000000000000019 |
| | | | BTC | 0.039827440000000 | | | | BTC | 0.039827440000000 |
| | | | ETH | 131.917001500000000 | | | | ETH | 131.917001500000000 |
| | | | ETHW | 131.917001500000000 | | | | ETHW | 131.917001500000000 |
| | | | FTT | 501.334740000000000 | | | | FTT | 501.334740000000000 |
| | | | IMX | 247.501237500000000 | | | | IMX | 247.501237500000000 |
| | | | LTC-PERP | -0.000000000000368 | | | | LTC-PERP | -0.000000000000368 |
| | | | SOL-PERP | -0.000000000000099 | | | | SOL-PERP | -0.000000000000099 |
| | | | SRM | 16.882525160000000 | | | | SRM | 16.882525160000000 |
| | | | SRM_LOCKED | 151.670871640000000 | | | | SRM_LOCKED | 151.670871640000000 |
| | | | USD | 28,574.963717056610000 | | | | USD | 28,574.963717056610000 |
| | | | WBTC | 0.000064800000000 | | | | WBTC | 0.000064800000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 12013 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92299 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 500.114320580835450 | | | | AVAX | 500.114320580835450 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000966 | | | | BAND-PERP | 0.000000000000966 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC | 2.499824047229960 | | | | BTC | 2.499824047229960 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000312055676280 | | | | ETH | 0.000312055676280 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000023 | | | | ETH-PERP | 0.0000000000000023 |
| | | | ETHW | 0.0000000050000000 | | | | ETHW | 0.0000000050000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 310.0506359024224700 | | | | FTT | 310.0506359024224700 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMX | 119.9939325000000000 | | | | GMX | 119.9939325000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 600.0956917698910000 | | | | LINK | 600.0956917698910000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000001176599900 | | | | LUNA2 | 0.0000001176599900 |
| | | | LUNA2_LOCKED | 0.0000000412066430 | | | | LUNA2_LOCKED | 0.0000000412066430 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000022296010 | | | | LUNC | 0.0000000022296010 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 8,004.3352362560270000 | | | | MATIC | 8,004.3352362560270000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR | 1,899.8952000000000000 | | | | NEAR | 1,899.8952000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0014331951334000 | | | | SOL | 0.0014331951334000 |
| | | | SOL-PERP | -3,000.0000000000000000 | | | | SOL-PERP | -3,000.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.5385695500000000 | | | | TRX | 0.5385695500000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 141,141.6187575569800000 | | | | USD | 141,141.6187575569800000 |
| | | | USDT | 0.0379086800000000 | | | | USDT | 0.0379086800000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 54052 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92299 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 500.1143205808354500 | | | | AVAX | 500.1143205808354500 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000966 | | | | BAND-PERP | 0.0000000000000966 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000003 | | | | BNB-PERP | -0.0000000000000003 |
| | | | BTC | 2.4998240472299600 | | | | BTC | 2.4998240472299600 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003120556762800 | | | | ETH | 0.0003120556762800 |
| | | | ETH-PERP | 0.0000000000000023 | | | | ETH-PERP | 0.0000000000000023 |
| | | | ETHW | 0.0000000050000000 | | | | ETHW | 0.0000000050000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 310.0506359024224700 | | | | FTT | 310.0506359024224700 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMX | 119.9939325000000000 | | | | GMX | 119.9939325000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 600.0956917698910000 | | | | LINK | 600.0956917698910000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000001176599900 | | | | LUNA2 | 0.0000001176599900 |
| | | | LUNA2_LOCKED | 0.0000000412066430 | | | | LUNA2_LOCKED | 0.0000000412066430 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000022296010 | | | | LUNC | 0.0000000022296010 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 8,004.3352362560270000 | | | | MATIC | 8,004.3352362560270000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR | 1,899.8952000000000000 | | | | NEAR | 1,899.8952000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0014331951334000 | | | | SOL | 0.0014331951334000 |
| | | | SOL-PERP | -3,000.0000000000000000 | | | | SOL-PERP | -3,000.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.5385695500000000 | | | | TRX | 0.5385695500000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 141,141.6187575569800000 | | | | USD | 141,141.6187575569800000 |
| | | | USDT | 0.0379086800000000 | | | | USDT | 0.0379086800000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 34233 | Name on file | FTX Trading Ltd. | BTC | 13.5133614500000000 | 92836 | Name on file | FTX Trading Ltd. | AUD | 0.0000000025511594 |
| | | | DOGE | 27.5814463000000000 | | | | BTC | 13.5133614500000000 |
| | | | XRP | 3,666.0226953300000000 | | | | DOGE | 27.5814463897400 |
| | | | | | | | | XRP | 3,666.0226953300000000 |
| 12087 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 92434 | Name on file | FTX Trading Ltd. | 32451829839929985O1/FTX CRYPTO CUP 2022 KEY #9760 449532987974555156/THE | 1.0000000000000000 |
| | | | AVAX | 0.0000000030497680 | | | | HILL BY FTX #33174 | 1.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AVAX | 0.0000000030497680 |
| | | | CRO | 0.0000000097149900 | | | | AXS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000606211230 | | | | CRO | 0.0000000097149900 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | LTC | 0.00000000800000 | | | | ETH | 0.00000000021230 |
| | | | MNGO | 0.00000001774003 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | USD | 1,321,740.86757799540000 | | | | LTC | 0.00000000800000 |
| | | | USDT | 0.00000000075023 | | | | MNGO | 0.00000001774003 |
| | | | ZIL-PERP | 0.00000000000000 | | | | USD | 1,321,740.86757799540000 |
| | | | | | | | | USDT | 0.00000000075023 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 6075 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | 39705 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 |
| | | | ATLAS | 180,000.00000000000000 | | | | ATLAS | 180,000.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | | | ATOM-20211231 | 0.00000000000000 |
| | | | BNB | 16.00398919000000 | | | | BNB | 16.00398919000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00017524600000 | | | | BTC | 0.00017524600000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CLV | 6,919.06600000000000 | | | | CLV | 6,919.06600000000000 |
| | | | ETH | 0.00022469000000 | | | | ETH | 0.00022469000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00022469000000 | | | | ETHW | 0.00022469000000 |
| | | | FTT | 780.05081850000000 | | | | FTT | 780.05081850000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LTC | 3.21667280000000 | | | | LTC | 3.21667280000000 |
| | | | OKB-20211231 | 0.00000000000000 | | | | OKB-20211231 | 0.00000000000000 |
| | | | POLIS | 3,600.00000000000000 | | | | POLIS | 3,600.00000000000000 |
| | | | SOL | | | | | SOL | 99.00000000000000 |
| | | | SRM | 9.83684617000000 | | | | SRM | 9.83684617000000 |
| | | | SRM_LOCKED | 115.44315383000000 | | | | SRM_LOCKED | 115.44315383000000 |
| | | | USD | 156,581.93456813088000 | | | | USD | 156,581.93456813088000 |
| | | | USDT | 79,726.58193393025000 | | | | USDT | 79,726.58193393025000 |
| 19466 | Name on file | FTX Trading Ltd. | AUDIO | 40,000.40000000000000 | 65939 | Name on file | FTX Trading Ltd. | AUDIO | 40,000.40000000000000 |
| | | | CHZ | 0.49081992000000 | | | | CHZ | 0.49081992000000 |
| | | | FTT | 1,030.08000000000000 | | | | FTT | 1,030.08000000000000 |
| | | | GALA | 380,222.09519970110000 | | | | GALA | 380,222.09519970110000 |
| | | | GENE | 500.00000000000000 | | | | GENE | 500.00000000000000 |
| | | | GMT | 0.00000000438000 | | | | GMT | 0.00000000438000 |
| | | | HNT | 3,353.03353000000000 | | | | HNT | 3,353.03353000000000 |
| | | | IMX | 23,000.23000000000000 | | | | IMX | 23,000.23000000000000 |
| | | | LINK | 4,250.04250000000000 | | | | LINK | 4,250.04250000000000 |
| | | | MATIC | 144,853.44853000000000 | | | | MATIC | 144,853.44853000000000 |
| | | | SAND | 0.70520456000000 | | | | SAND | 0.70520456000000 |
| | | | SRM | 12.23032223000000 | | | | SRM | 12.23032223000000 |
| | | | SRM_LOCKED | 184.92967777000000 | | | | SRM_LOCKED | 184.92967777000000 |
| | | | USD | 25.45659462426147 | | | | USD | 25.45659462426147 |
| | | | YGG | 0.00000000531929 | | | | YGG | 0.00000000531929 |
| 23594 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000870813 | 89224 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | BTC | 0.00005903250000 | | | | ADA-PERP | 0.00000000000000 |
| | | | DOT | 0.06794657704304S | | | | AGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00013233373711Z | | | | ALGO-PERP | 0.00000000000000 |
| | | | ETHW | 0.00095953373711Z | | | | ALT-PERP | 0.00000000000000 |
| | | | FTM | 0.60671451105025G | | | | APE-PERP | 0.00000000000000 |
| | | | FTT | 0.08688410362922B | | | | ATOM-PERP | 0.00000000000056 |
| | | | MATIC | 9.21800000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | SRM | 0.33197418000000 | | | | AVAX | 0.00000000820813 |
| | | | SRM_LOCKED | 2.66353368000000 | | | | AVAX-PERP | 0.00000000000197 |
| | | | USD | 110,526.54897712506135S | | | | AXS-PERP | 0.00000000000035 |
| | | | USDT | 0.00000000951860 | | | | BNB-PERP | 0.00000000000028 |
| | | | | | | | | BTC | 0.00005903250000 |
| | | | | | | | | BTC-PERP | 0.00000000000008 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.06794657704304 |
| | | | | | | | | DOT-PERP | -0.00000000000341 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00013233373711 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00095953373711 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.60671451105025 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.08688410362928 |
| | | | | | | | | FTT-PERP | 0.00000000000014 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | -0.00000000000014 |
| | | | | | | | | LINK-PERP | 0.00000000000056 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000007 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 9.21800000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000142 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000142 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.33197418000000 |
| | | | | | | | | SRM_LOCKED | 2.66353368000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 110,526.54897712490000 |
| | | | | | | | | USDT | 0.00000000951860 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000227 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 92678 | Name on file | FTX Trading Ltd. | APT | 0.00000025158747 | 92680 | Name on file | FTX Trading Ltd. | APT | 0.00000025158747 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | BNB | 0.00000007923033 | | | | BNB | 0.00000007923033 |
| | | | BTC | 0.00000001967435I | | | | BTC | 0.00000001967435I |
| | | | COPE | 0.00000000630785G | | | | COPE | 0.00000000630785G |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | EUR | 258,000.00000029127000O | | | | EUR | 258,000.00000029127000O |
| | | | FIDA | 0.00000000822022S | | | | FIDA | 0.00000000822022S |
| | | | FTT | 0.00000000357347Z | | | | FTT | 0.00000000357347Z |
| | | | KIN | 0.00000000354460A | | | | KIN | 0.00000000354460A |
| | | | MAPS | 0.00000000944094B | | | | MAPS | 0.00000000944094B |
| | | | OXY | 0.00000000526812G | | | | OXY | 0.00000000526812G |
| | | | RAY | 0.00000000978344A | | | | RAY | 0.00000000978344A |
| | | | SOL | 26.99583555629242B | | | | SOL | 26.99583555629242B |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 0.000050855636768 | | | | USD | 0.000050855636768 |
| | | | USDT | 0.000000015239846 | | | | USDT | 0.000000015239846 |
| 27673 | Name on file | FTX Trading Ltd. | EUR | 258.000000000000000 | 92680 | Name on file | FTX Trading Ltd. | APT | 0.000000021518747 |
| | | | SOL | 26.995835550000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007923033 |
| | | | | | | | | BTC | 0.000000019674351 |
| | | | | | | | | COPE | 0.000000006307856 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | EUR | 258.000000029127000 |
| | | | | | | | | FIDA | 0.000000028202225 |
| | | | | | | | | FTT | 0.000000003573472 |
| | | | | | | | | KIN | 0.000000003544604 |
| | | | | | | | | MAPS | 0.000000094409948 |
| | | | | | | | | OXY | 0.000000005268126 |
| | | | | | | | | RAY | 0.000000009783444 |
| | | | | | | | | SOL | 26.995835556292423 |
| | | | | | | | | STEP | 0.000000010000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000050855636768 |
| | | | | | | | | USDT | 0.000000015239846 |
| 27774 | Name on file | FTX Trading Ltd. | EUR | 266,114.230000000000000 | 92707 | Name on file | FTX Trading Ltd. | 31958353446315B268/CROPP | 1.000000000000000 |
| | | | SOL | 2.095894440000000 | | | | ER FINANCE NFT | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | AKRO | 0.000000003571295 |
| | | | USD | 1.670000000000000 | | | | CONV | 0.000000005484796 |
| | | | | | | | | COPE | 0.000000009284204 |
| | | | | | | | | DOGE | 0.000000005717176 |
| | | | | | | | | ETH | -0.000000002278441 |
| | | | | | | | | EUR | 266,114.231702192100000 |
| | | | | | | | | FTT | 0.000000005582356 |
| | | | | | | | | KIN | 0.000000009507180 |
| | | | | | | | | MAPS | 0.000000000668716 |
| | | | | | | | | OXY | 0.000000005051520 |
| | | | | | | | | OXY-PERP | 0.000000005095442 |
| | | | | | | | | RAY | 0.000000005095442 |
| | | | | | | | | SOL | 2.095894449724911 |
| | | | | | | | | STEP | 0.000000087783091 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 1.665878615943363 |
| | | | | | | | | USDT | 0.000000007476561 |
| 20064 | Name on file | FTX Trading Ltd. | APT | 0.003905430000000 | 44207 | Name on file | FTX Trading Ltd. | APT | 0.003905430000000 |
| | | | BTC | 0.000000002696477 | | | | BTC | 0.000000002696477 |
| | | | DOGE | 0.990314764099647 | | | | DOGE | 0.990314764099647 |
| | | | ETH | 0.000000003121462 | | | | ETH | 0.000000003121462 |
| | | | EUR | 59,673.513018345320000 | | | | EUR | 59,673.513018345320000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 0.094816356660037 | | | | FTT | 0.094816356660037 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.751952072000000 | | | | LUNA2 | 2.751952072000000 |
| | | | LUNA2_LOCKED | 6.421221501000000 | | | | LUNA2_LOCKED | 6.421221501000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 161,561.279576072030000 | | | | USD | 161,561.279576072030000 |
| | | | USDT | 0.119443197726653 | | | | USDT | 0.119443197726653 |
| | | | USTC | 389.552116780000000 | | | | USTC | 389.552116780000000 |
| 11061 | Name on file | FTX Trading Ltd. | BTC | 0.000000006000000 | 30038 | Name on file | FTX Trading Ltd. | FTT | 19.296927980000000 |
| | | | CRV | 0.000000010000000 | | | | USD | 771,742.870000000000000 |
| | | | EUR | 0.000000003949705 | | | | | |
| | | | FTT | 19.296927986126747 | | | | | |
| | | | GBTC | 0.001680000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.000000015784003 | | | | | |
| | | | USD | 771,742.870451378800000 | | | | | |
| | | | USDT | 0.000000009337235 | | | | | |
| 13119 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 62275 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.092427348975124 | | | | FTT | 0.092427348975124 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.162608040000000 | | | | SRM | 0.162608040000000 |
| | | | SRM_LOCKED | 2.056948960000000 | | | | SRM_LOCKED | 2.056948960000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | USD | 6,829.015787341025000 | | | | USD | 6,829.015787341025000 |
| | | | USDT | 571,424.040000000500000 | | | | USDT | 571,424.040000000500000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 72100 | Name on file | FTX Trading Ltd. | 1INCH | 6,842.089000007310500 | 72838 | Name on file | FTX Trading Ltd. | 1INCH | 6,842.089000007310500 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000007641559 | | | | AMPL | 0.000000007641559 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM | -119.297345731358670 | | | | ATOM | -119.297345731358670 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 91.622593960000000 | | | | AURY | 91.622593960000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003836587 | | | | BNB | 0.000000003836587 |
| | | | BTC | 3.799117456151779 | | | | BTC | 3.799117456151779 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 4,315.000000000000000 | | | | CELO-PERP | 4,315.000000000000000 |
| | | | CHR | 21,965.219650000000000 | | | | CHR | 21,965.219650000000000 |
| | | | COIN | 0.000000005000000 | | | | COIN | 0.000000005000000 |
| | | | COMP | 100.000830347000000 | | | | COMP | 100.000830347000000 |
| | | | DOGE | 0.000000000399483 | | | | DOGE | 0.000000000399483 |
| | | | DOT | 1,724.001285000000000 | | | | DOT | 1,724.001285000000000 |
| | | | ETH | 0.000000024537976 | | | | ETH | 0.000000024537976 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000010010000000 | | | | ETHW | 1.000010010000000 |
| | | | FLOW-PERP | 0.000000000000170 | | | | FLOW-PERP | 0.000000000000170 |
| | | | FTM | 23.274229303384388 | | | | FTM | 23.274229303384388 |
| | | | FTM-PERP | 5,680.000000000000000 | | | | FTM-PERP | 5,680.000000000000000 |
| | | | FTT | 5,329.158151600000000 | | | | FTT | 5,329.158151600000000 |
| | | | FTT-PERP | 9,295.000000000000000 | | | | FTT-PERP | 9,295.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.175001570000000 | | | | GST | 0.175001570000000 |
| | | | GST-0930 | 0.000000000007275 | | | | GST-0930 | 0.000000000007275 |
| | | | GST-PERP | 6,720.599999998800000 | | | | GST-PERP | 6,720.599999998800000 |
| | | | HMT | 5,058.016500000000000 | | | | HMT | 5,058.016500000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 910.000000000000000 | | | | ICP-PERP | 910.000000000000000 |
| | | | IMX | 6,040.460404000000000 | | | | IMX | 6,040.460404000000000 |
| | | | LUNA2 | 12.438442834260000 | | | | LUNA2 | 12.438442834260000 |
| | | | LUNA2_LOCKED | 29.023033283300000 | | | | LUNA2_LOCKED | 29.023033283300000 |
| | | | LUNC | 2,708,497.114770100000000 | | | | LUNC | 2,708,497.114770100000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | OMG-PERP | 1,680.000000000000000 | | | | OMG-PERP | 1,680.000000000000000 |
| | | | PERP | 110.000050000000000 | | | | PERP | 110.000050000000000 |
| | | | PERP-PERP | 316.000000000000000 | | | | PERP-PERP | 316.000000000000000 |
| | | | RAY | 1.000000000000000 | | | | RAY | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 30.110661009199646 | | | | SOL | 30.110661009199646 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 25.738931580000000 | | | | SRM | 25.738931580000000 |
| | | | SRM_LOCKED | 262.740210460000000 | | | | SRM_LOCKED | 262.740210460000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000005648141 | | | | TRX | 0.000000005648141 |
| | | | USD | -137,401.905562270050000 | | | | USD | -137,401.905562270050000 |
| | | | USDT | 0.660768283251337 | | | | USDT | 0.660768283251337 |
| | | | WBTC | 7.421208458366964 | | | | WBTC | 7.421208458366964 |
| 7118 | Name on file | FTX Trading Ltd. | USD | 234,051.997720353000000 | 19794 | Name on file | FTX Trading Ltd. | BTC | 0.008146800000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRO | 4.716220560000000 |
| | | | | | | | | DOGE | 25,892.326280000000000 |
| | | | | | | | | FTM | 791.234853400000000 |
| | | | | | | | | FTT | 10.005214850000000 |
| | | | | | | | | LUNA2 | 90.690608880000000 |
| | | | | | | | | SOL | 1.288531920000000 |
| | | | | | | | | UBXT | 38,989.915170000000000 |
| | | | | | | | | USD | 234,052.000000000000000 |
| 54462 | Name on file | FTX Trading Ltd. | FTT | | 57366 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 29.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USDT | 141,956.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000557222315500 |
| | | | | | | | | BTC-PERP | 2.8E-14 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 3.41E-13 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,248.022556000000000 |
| | | | | | | | | FXS | 0.017622000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.001734000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000005456 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2.962226700000000 |
| | | | | | | | | SRM_LOCKED | 324.557777330000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 29.645465274602030 |
| | | | | | | | | USDT | 141,956.732011245530000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 55041 | Name on file | FTX Trading Ltd. | AAVE | 289.677500000000000 | 78985 | Name on file | FTX Trading Ltd. | AAVE | 289.677500000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALCX | 40.952000000000000 | | | | ALCX | 40.952000000000000 |
| | | | BAL | 1,434.160000000000000 | | | | BAL | 1,434.160000000000000 |
| | | | BTC | 0.000000000099687810 | | | | BTC | 0.000000009968781 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 81,090.000000000000000 | | | | CHZ | 81,090.000000000000000 |
| | | | CRV | 3,192.000000000000000 | | | | CRV | 3,192.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DYDX | 5,236.242671000000000 | | | | DYDX | 5,236.242671000000000 |
| | | | ENJ | 25,055.322370000000000 | | | | ENJ | 25,055.322370000000000 |
| | | | ENS | 547.670000000000000 | | | | ENS | 547.670000000000000 |
| | | | ETH | 21.189980541744064 | | | | ETH | 21.189980541744064 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000206351744098 | | | | ETHW | 0.000206351744098 |
| | | | EUR | 267,875.448710212000000 | | | | EUR | 267,875.448710212000000 |
| | | | FTT | 1,445.419559485350000 | | | | FTT | 1,445.419559485350000 |
| | | | GRT | 44,186.081070000000000 | | | | GRT | 44,186.081070000000000 |
| | | | IMX | 16,944.422241000000000 | | | | IMX | 16,944.422241000000000 |
| | | | LINK | 1,025.300000000000000 | | | | LINK | 1,025.300000000000000 |
| | | | MATIC | 19,535.000000000000000 | | | | MATIC | 19,535.000000000000000 |
| | | | SOL | 0.006620989160653 | | | | SOL | 0.006620989160653 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 9,215.258268440000000 | | | | SRM | 9,215.258268440000000 |
| | | | SRM_LOCKED | 759.733226500000000 | | | | SRM_LOCKED | 759.733226500000000 |
| | | | UNI | 3,160.711000000000000 | | | | UNI | 3,160.711000000000000 |
| | | | USD | -18,881.814615963600000 | | | | USD | -18,881.814615963600000 |
| | | | USDT | 0.003338203320292 | | | | USDT | 0.003338203320292 |
| | | | WBTC | 0.000057274944136 | | | | WBTC | 0.000057274944136 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| 10326 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 37362 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000212680 | | | | ETH | 0.000000000212680 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | LUNA2 | 0.016139371360000 | | | | LUNA2 | 0.016139371360000 |
| | | | LUNA2_LOCKED | 0.037658533160000 | | | | LUNA2_LOCKED | 0.037658533160000 |
| | | | LUNC | 117.934545582594150 | | | | LUNC | 117.934545582594150 |
| | | | TRX | 0.000781000000000 | | | | TRX | 0.000781000000000 |
| | | | USD | 177,721.911110643100000 | | | | USD | 177,721.911110643100000 |
| | | | USDT | 21,659.156555361318000 | | | | USDT | 21,659.156555361318000 |
| 74673 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.000000000000000 | 92756 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.000000000000000 |
| | | | BTC | 10.481369450000000 | | | | BTC | 10.481369450000000 |
| | | | ETH | 145.095848050000000 | | | | ETH | 145.095848050000000 |
| | | | ETHW | 145.057214470000000 | | | | ETHW | 145.057214470000000 |
| 22455 | Name on file | FTX Trading Ltd. | BTC | 0.000000003001869 | 63232 | Name on file | FTX Trading Ltd. | BTC | 0.000000003001869 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | FTT | 25.998800000000000 | | | | FTT | 25.998800000000000 |
| | | | SOL | 0.008144947422325 | | | | SOL | 0.008144947422325 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 13.751985130000000 | | | | SRM | 13.751985130000000 |
| | | | SRM_LOCKED | 66.248014870000000 | | | | SRM_LOCKED | 66.248014870000000 |
| | | | USD | 0.000000022877291 | | | | USD | 0.000000022877291 |
| | | | USDT | 182,545.083960960600000 | | | | USDT | 182,545.083960960600000 |
| 26519 | Name on file | FTX Trading Ltd. | ETH | 136.982346330000000 | 92228 | Name on file | FTX Trading Ltd. | ETH | 136.982346330000000 |
| | | | ETHW | 136.982346330000000 | | | | ETHW | 136.982346330000000 |
| 75111 | Name on file | FTX Trading Ltd. | BTC | 23.415187861219500 | 92311 | Name on file | FTX Trading Ltd. | BTC | 23.415187861219500 |
| | | | BTC-0331 | 23.867400000000000 | | | | BTC-0331 | 23.867400000000000 |
| | | | BTC-1230 | -22.000000000000000 | | | | BTC-1230 | -22.000000000000000 |
| | | | BTC-PERP | 25.409000000000000 | | | | BTC-PERP | 25.409000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | -523,843.552733195100000 | | | | USD | -523,843.552733195100000 |
| | | | USDT | 0.000000005488033 | | | | USDT | 0.000000005488033 |
| 14189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 43569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000001000000 | | | | AAVE | 0.000000001000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000014 | | | | ALT-PERP | -0.000000000000014 |
| | | | APE | 134.400000000000000 | | | | APE | 134.400000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 4.875000000000000 | | | | ATLAS | 4.875000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000001000000 | | | | AURY | 0.000000001000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL | 0.009696490000000 | | | | BAL | 0.009696490000000 |
| | | | BEAR | 33.209550000000000 | | | | BEAR | 33.209550000000000 |
| | | | BNB | 2.870000000000000 | | | | BNB | 2.870000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000181 | | | | BNB-PERP | -0.000000000000181 |
| | | | BSV-PERP | 0.000000000000596 | | | | BSV-PERP | 0.000000000000596 |
| | | | BTC | 0.000092718972552 | | | | BTC | 0.000092718972552 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1013 | 0.000000000000000 | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | BTC-MOVE-1015 | 0.000000000000000 | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | BTC-MOVE-1021 | 0.000000000000000 | | | | BTC-MOVE-1021 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-1022 | 0.0000000000000000 | | | | BTC-MOVE-1022 | 0.0000000000000000 |
| | | | BTC-MOVE-1023 | 0.0000000000000000 | | | | BTC-MOVE-1023 | 0.0000000000000000 |
| | | | BTC-MOVE-1029 | 0.0000000000000000 | | | | BTC-MOVE-1029 | 0.0000000000000000 |
| | | | BTC-MOVE-1030 | 0.0000000000000000 | | | | BTC-MOVE-1030 | 0.0000000000000000 |
| | | | BTC-MOVE-1031 | 0.0000000000000000 | | | | BTC-MOVE-1031 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-MOVE-1103 | 0.0000000000000000 | | | | BTC-MOVE-1103 | 0.0000000000000000 |
| | | | BTC-MOVE-1104 | 0.0000000000000000 | | | | BTC-MOVE-1104 | 0.0000000000000000 |
| | | | BTC-MOVE-1105 | 0.0000000000000000 | | | | BTC-MOVE-1105 | 0.0000000000000000 |
| | | | BTC-MOVE-1106 | 0.0000000000000007 | | | | BTC-MOVE-1106 | 0.0000000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.0000000000000000 | | | | BTC-MOVE-WK-0916 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.0000000000000000 | | | | BTC-MOVE-WK-0923 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.0000000000000000 | | | | BTC-MOVE-WK-1104 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.0000000000000000 | | | | BTC-MOVE-WK-1111 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000015 | | | | BTC-PERP | 0.0000000000000015 |
| | | | BVOL | 0.0002500000000000 | | | | BVOL | 0.0002500000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000001761000 | | | | CEL | 0.0000000001761000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 7.7400000000000000 | | | | COIN | 7.7400000000000000 |
| | | | COMP | 0.0000000073750000 | | | | COMP | 0.0000000073750000 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20200626 | 0.0000000000000000 | | | | DEFI-20200626 | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000001 | | | | DEFI-20200925 | 0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000010 | | | | DEFI-PERP | 0.0000000000000010 |
| | | | DMG | 0.0099858400000000 | | | | DMG | 0.0099858400000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 6.0000000000000000 | | | | DOGE | 6.0000000000000000 |
| | | | DOGE-20200626 | 0.0000000000000000 | | | | DOGE-20200626 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 | | | | DOT-PERP | 0.0000000000000454 |
| | | | DRGN-20200626 | 0.0000000000000000 | | | | DRGN-20200626 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0376580910000000 | | | | ETH | 0.0376580910000000 |
| | | | ETH-0930 | -0.0000000000000008 | | | | ETH-0930 | -0.0000000000000008 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | -0.0000000000000014 | | | | ETH-20200925 | -0.0000000000000014 |
| | | | ETH-20201225 | 0.0000000000000191 | | | | ETH-20201225 | 0.0000000000000191 |
| | | | ETH-20210326 | 0.0000000000000046 | | | | ETH-20210326 | 0.0000000000000046 |
| | | | ETH-20210625 | -0.0000000000000007 | | | | ETH-20210625 | -0.0000000000000007 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000002338 | | | | ETH-PERP | -0.0000000000002338 |
| | | | ETHW | 0.0381649300000000 | | | | ETHW | 0.0381649300000000 |
| | | | EUL | 0.6350079700000000 | | | | EUL | 0.6350079700000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000200000000 | | | | FTT | 0.0000000200000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GODS | 592.2000000000000000 | | | | GODS | 592.2000000000000000 |
| | | | GOG | 34,086.0920850000000000 | | | | GOG | 34,086.0920850000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HGET | 100.0000000000000000 | | | | HGET | 100.0000000000000000 |
| | | | INTER | 238.4000000000000000 | | | | INTER | 238.4000000000000000 |
| | | | KNC | 0.0800000000000000 | | | | KNC | 0.0800000000000000 |
| | | | LINK-20200626 | 0.0000000000000000 | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000682 | | | | LINK-PERP | -0.0000000000000682 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-20200626 | 0.0000000000000000 | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | -0.0000000000000106 | | | | MID-PERP | -0.0000000000000106 |
| | | | MKR | 0.0000000500000000 | | | | MKR | 0.0000000500000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000003637 | | | | OMG-PERP | 0.0000000000003637 |
| | | | OXY | 0.0241080000000000 | | | | OXY | 0.0241080000000000 |
| | | | PORT | 16,819.7000000000000000 | | | | PORT | 16,819.7000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REN | 0.1579229300000000 | | | | REN | 0.1579229300000000 |
| | | | ROOK | 0.0001283300000000 | | | | ROOK | 0.0001283300000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | -0.0000000000000001 | | | | SHIT-20200925 | -0.0000000000000001 |
| | | | SHIT-PERP | 0.0000000000000021 | | | | SHIT-PERP | 0.0000000000000021 |
| | | | SLND | 0.0184550000000000 | | | | SLND | 0.0184550000000000 |
| | | | SLV | 0.0000000000000000 | | | | SLV | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1,895.7063219500000000 | | | | SRM | 1,895.7063219500000000 |
| | | | SRM_LOCKED | 824,506.3908054700000000 | | | | SRM_LOCKED | 824,506.3908054700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000021827 | | | | SXP-PERP | -0.0000000000021827 |
| | | | SYN | 0.6633893200000000 | | | | SYN | 0.6633893200000000 |
| | | | THETA-20200925 | 0.0000000000000000 | | | | THETA-20200925 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 28,261.5847600000000000 | | | | TRUMPFEBWIN | 28,261.5847600000000000 |
| | | | TRX | 0.0009890000000000 | | | | TRX | 0.0009890000000000 |
| | | | TRX-0930 | 0.0000000000000000 | | | | TRX-0930 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 313,778.3420368512600000 | | | | USD | 313,778.3420368512600000 |
| | | | USDT | 29,766.2806017632500000 | | | | USDT | 29,766.2806017632500000 |
| | | | USDT-20200925 | 0.0000000000000000 | | | | USDT-20200925 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000163761100 | | | | WBTC | 0.0000000163761100 |
| | | | XAUT-20200626 | 0.0000000000000000 | | | | XAUT-20200626 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 85450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000010000000 | 43569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000010000000 |
| | | | AAVE | 0.0000000100000000 | | | | AAVE | 0.0000000100000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 |
| | | | ALT-PERP | -0.00000000000000014 |
| | | | APE | 134.40000000000000000 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 |
| | | | ATLAS | 4.87500000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 |
| | | | AURY | 0.00000001000000000 |
| | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAL | 0.00969649000000000 |
| | | | BEAR | 33.20955000000000000 |
| | | | BNB | 2.87000000000000000 |
| | | | BNB-20200925 | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000181 |
| | | | BSV-PERP | 0.00000000000000596 |
| | | | BTC | 0.00009271897552000 |
| | | | BTC-1230 | 0.00000000000000000 |
| | | | BTC-20200925 | 0.00000000000000000 |
| | | | BTC-MOVE-1009 | 0.00000000000000000 |
| | | | BTC-MOVE-1013 | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | 0.00000000000000000 |
| | | | BTC-MOVE-1016 | 0.00000000000000000 |
| | | | BTC-MOVE-1017 | 0.00000000000000000 |
| | | | BTC-MOVE-1021 | 0.00000000000000000 |
| | | | BTC-MOVE-1022 | 0.00000000000000000 |
| | | | BTC-MOVE-1023 | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | 0.00000000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000000 |
| | | | BTC-MOVE-1102 | 0.00000000000000000 |
| | | | BTC-MOVE-1103 | 0.00000000000000000 |
| | | | BTC-MOVE-1104 | 0.00000000000000000 |
| | | | BTC-MOVE-1105 | 0.00000000000000000 |
| | | | BTC-MOVE-1106 | 0.00000000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000015 |
| | | | BVOL | 0.00002500000000000 |
| | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 0.00000000176100000 |
| | | | CEL-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | COIN | 7.74000000000000000 |
| | | | COMP | 0.00000000073750000 |
| | | | COMP-20200626 | 0.00000000000000000 |
| | | | COMP-20200925 | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-20200626 | 0.00000000000000000 |
| | | | DEFI-20200925 | 0.00000000000000001 |
| | | | DEFI-PERP | 0.00000000000000010 |
| | | | DMG | 0.00998584000000000 |
| | | | DMG-20200925 | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE | 6.00000000000000000 |
| | | | DOGE-20200626 | 0.00000000000000000 |
| | | | DOGE-20200925 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20200925 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000454 |
| | | | DRGN-20200626 | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000454 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.03765809100000000 |
| | | | ETH-0930 | -0.00000000000000008 |
| | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-20200626 | 0.00000000000000000 |
| | | | ETH-20200925 | -0.00000000000000014 |
| | | | ETH-20201225 | 0.00000000000000191 |
| | | | ETH-20210326 | 0.00000000000000046 |
| | | | ETH-20210625 | -0.00000000000000007 |
| | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000002338 |
| | | | ETHW | 0.03816493000000000 |
| | | | EUL | 0.63500797000000000 |
| | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000002000000000 |
| | | | FTT-PERP | 0.00000000000000000 |
| | | | GODS | 592.20000000000000000 |
| | | | GOG | 34,086.09208500000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HGET | 100.00000000000000000 |
| | | | INTER | 238.40000000000000000 |
| | | | KNC | 0.08000000000000000 |
| | | | LINK-20200626 | 0.00000000000000000 |
| | | | LINK-20200925 | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000000682 |
| | | | LTC-20200925 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | MATIC-20200626 | 0.00000000000000000 |
| | | | MATIC-20200925 | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | -0.00000000000000106 |
| | | | MKR | 0.00000000500000000 |
| | | | MKR-PERP | 0.00000000000000000 |
| | | | MTA-20200925 | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000003637 |
| | | | OXY | 0.02410800000000000 |
| | | | PORT | 16,819.70000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | REN | 0.15792293000000000 |
| | | | ROOK | 0.00012833000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 |
| | | | SHIT-20200626 | 0.00000000000000000 |
| | | | SHIT-20200925 | -0.00000000000000001 |
| | | | SHIT-PERP | 0.00000000000000021 |
| | | | SLND | 0.01845500000000000 |
| | | | SLV | 0.00000000500000000 |
| | | | SOL-0930 | 0.00000000000000000 |
| | | | SOL-20200925 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 1,895.70632195000000 |
| | | | SRM_LOCKED | 824,506.39080547000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-20200925 | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000021827 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 |
| | | | ALT-PERP | -0.00000000000000014 |
| | | | APE | 134.40000000000000000 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 |
| | | | ATLAS | 4.87500000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 |
| | | | AURY | 0.00000001000000000 |
| | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAL | 0.00969649000000000 |
| | | | BEAR | 33.20955000000000000 |
| | | | BNB | 2.87000000000000000 |
| | | | BNB-20200925 | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000181 |
| | | | BSV-PERP | 0.00000000000000596 |
| | | | BTC | 0.00009271897552000 |
| | | | BTC-1230 | 0.00000000000000000 |
| | | | BTC-20200925 | 0.00000000000000000 |
| | | | BTC-MOVE-1009 | 0.00000000000000000 |
| | | | BTC-MOVE-1013 | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | 0.00000000000000000 |
| | | | BTC-MOVE-1016 | 0.00000000000000000 |
| | | | BTC-MOVE-1017 | 0.00000000000000000 |
| | | | BTC-MOVE-1021 | 0.00000000000000000 |
| | | | BTC-MOVE-1022 | 0.00000000000000000 |
| | | | BTC-MOVE-1023 | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | 0.00000000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000000 |
| | | | BTC-MOVE-1102 | 0.00000000000000000 |
| | | | BTC-MOVE-1103 | 0.00000000000000000 |
| | | | BTC-MOVE-1104 | 0.00000000000000000 |
| | | | BTC-MOVE-1105 | 0.00000000000000000 |
| | | | BTC-MOVE-1106 | 0.00000000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000015 |
| | | | BVOL | 0.00002500000000000 |
| | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 0.00000000176100000 |
| | | | CEL-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | COIN | 7.74000000000000000 |
| | | | COMP | 0.00000000073750000 |
| | | | COMP-20200626 | 0.00000000000000000 |
| | | | COMP-20200925 | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-20200626 | 0.00000000000000000 |
| | | | DEFI-20200925 | 0.00000000000000001 |
| | | | DEFI-PERP | 0.00000000000000010 |
| | | | DMG | 0.00998584000000000 |
| | | | DMG-20200925 | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE | 6.00000000000000000 |
| | | | DOGE-20200626 | 0.00000000000000000 |
| | | | DOGE-20200925 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20200925 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000454 |
| | | | DRGN-20200626 | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000454 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.03765809100000000 |
| | | | ETH-0930 | -0.00000000000000008 |
| | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-20200626 | 0.00000000000000000 |
| | | | ETH-20200925 | -0.00000000000000014 |
| | | | ETH-20201225 | 0.00000000000000191 |
| | | | ETH-20210326 | 0.00000000000000046 |
| | | | ETH-20210625 | -0.00000000000000007 |
| | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000002338 |
| | | | ETHW | 0.03816493000000000 |
| | | | EUL | 0.63500797000000000 |
| | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000002000000000 |
| | | | FTT-PERP | 0.00000000000000000 |
| | | | GODS | 592.20000000000000000 |
| | | | GOG | 34,086.09208500000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HGET | 100.00000000000000000 |
| | | | INTER | 238.40000000000000000 |
| | | | KNC | 0.08000000000000000 |
| | | | LINK-20200626 | 0.00000000000000000 |
| | | | LINK-20200925 | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000000682 |
| | | | LTC-20200925 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | MATIC-20200626 | 0.00000000000000000 |
| | | | MATIC-20200925 | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | -0.00000000000000106 |
| | | | MKR | 0.00000000500000000 |
| | | | MKR-PERP | 0.00000000000000000 |
| | | | MTA-20200925 | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000003637 |
| | | | OXY | 0.02410800000000000 |
| | | | PORT | 16,819.70000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | REN | 0.15792293000000000 |
| | | | ROOK | 0.00012833000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 |
| | | | SHIT-20200626 | 0.00000000000000000 |
| | | | SHIT-20200925 | -0.00000000000000001 |
| | | | SHIT-PERP | 0.00000000000000021 |
| | | | SLND | 0.01845500000000000 |
| | | | SLV | 0.00000000500000000 |
| | | | SOL-0930 | 0.00000000000000000 |
| | | | SOL-20200925 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 1,895.70632195000000 |
| | | | SRM_LOCKED | 824,506.39080547000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-20200925 | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000021827 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SYN | 0.66338932000000 | | | | SYN | 0.66338932000000 |
| | | | THETA-20200925 | 0.00000000000000 | | | | THETA-20200925 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-20200925 | 0.00000000000000 | | | | TOMO-20200925 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMPFEBWIN | 28,261.58476000000000 | | | | TRUMPFEBWIN | 28,261.58476000000000 |
| | | | TRX | 0.00098900000000 | | | | TRX | 0.00098900000000 |
| | | | TRX-0930 | 0.00000000000000 | | | | TRX-0930 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | USD | 313,778.34203685226000 | | | | USD | 313,778.34203685226000 |
| | | | USDT | 29,766.28060176325000 | | | | USDT | 29,766.28060176325000 |
| | | | USDT-20200925 | 0.00000000000000 | | | | USDT-20200925 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000001637611 | | | | WBTC | 0.00000001637611 |
| | | | XAUT-20200626 | 0.00000000000000 | | | | XAUT-20200626 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | | | XTZ-20200925 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 85821 | Name on file | FTX Trading Ltd. | 1INCH | 0.69000000000000 | 12516 | Name on file | FTX Trading Ltd. | 1INCH | 0.69000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000909 | | | | APE-PERP | -0.00000000000909 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BADGER-PERP | -0.00000000000028 | | | | BADGER-PERP | -0.00000000000028 |
| | | | BAL | 0.00000001000000 | | | | BAL | 0.00000001000000 |
| | | | BAL-PERP | 0.00000000000113 | | | | BAL-PERP | 0.00000000000113 |
| | | | BAND | 0.01486400000000 | | | | BAND | 0.01486400000000 |
| | | | BAND-PERP | 0.00000000000227 | | | | BAND-PERP | 0.00000000000227 |
| | | | BAT | 0.60000000000000 | | | | BAT | 0.60000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNT-PERP | -0.00000000000454 | | | | BNT-PERP | -0.00000000000454 |
| | | | BTC | 10.04689488515000 | | | | BTC | 10.04689488515000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.03316465867658 | | | | CEL | 0.03316465867658 |
| | | | CEL-0624 | 0.00000000000000 | | | | CEL-0624 | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-1230 | 0.00000000000000 | | | | CEL-1230 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | ENJ | 0.90000000000000 | | | | ENJ | 0.90000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.52820500500000 | | | | ETH | 0.52820500500000 |
| | | | ETH-PERP | -0.00000000000005 | | | | ETH-PERP | -0.00000000000005 |
| | | | ETHW | 0.00020000500000 | | | | ETHW | 0.00020000500000 |
| | | | FB | 0.00298668832500 | | | | FB | 0.00298668832500 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.19000000000000 | | | | FTM | 0.19000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.01253510884247 | | | | FTT | 0.01253510884247 |
| | | | GRT | 0.62000000000000 | | | | GRT | 0.62000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINA | 4.27000000000000 | | | | LINA | 4.27000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.02000000000000 | | | | LINK | 0.02000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC | 0.14000000000000 | | | | LRC | 0.14000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUA | 0.08313001000000 | | | | LUA | 0.08313001000000 |
| | | | LUNA2_LOCKED | 2,393.76323100000000 | | | | LUNA2_LOCKED | 2,393.76323100000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.94392000000000 | | | | MANA | 0.94392000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.48000000000000 | | | | MATIC | 0.48000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | PRISM | 1.00000000000000 | | | | PRISM | 1.00000000000000 |
| | | | REEF | 8.17000000000000 | | | | REEF | 8.17000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR | 0.06000000000000 | | | | RNDR | 0.06000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 0.40300000000000 | | | | SAND | 0.40300000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOS | 1,500,000.00000000000000 | | | | SOS | 1,500,000.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SRM | 0.77600000000000 | | | | SRM | 0.77600000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.02000000000000 | | | | SUSHI | 0.02000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO | 0.08352492000000 | | | | TOMO | 0.08352492000000 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI | 0.03000000000000 | | | | UNI | 0.03000000000000 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1.27024696216110 | | | | USD | 1.27024696216110 |
| | | | USDT | 0.00234100061250 | | | | USDT | 0.00234100061250 |
| | | | WAVES-0930 | 0.00000000000000 | | | | WAVES-0930 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.00001520100000 | | | | WBTC | 0.00001520100000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 16030 | Name on file | FTX Trading Ltd. | 312848335300267531/GO RRION | 1.00000000000000 | 81459 | Name on file | FTX Trading Ltd. | 312848335300267531/GORRI ON | 1.00000000000000 |
| | | | 312873113097624196/W OMAN-TUSCANY HANDMADE PAINTINGS | 1.00000000000000 | | | | 312873113097624196/WOM AN-TUSCANY HANDMADE PAINTINGS | 1.00000000000000 |
| | | | 313003789042851185/RE TRO-FUTURE-BITCOIN \| CRYSTAL BLUE EDITION | 1.00000000000000 | | | | 313003789042851185/RETRO -FUTURE-BITCOIN \| CRYSTAL BLUE EDITION | 1.00000000000000 |
| | | | 329900217481401953/DE EP CAT DREAMS #82 | 1.00000000000000 | | | | 329900217481401953/DEEP CAT DREAMS #82 | 1.00000000000000 |
| | | | 358475140046456514/DE EP CAT DREAMS #116 | 1.00000000000000 | | | | 358475140046456514/DEEP CAT DREAMS #116 | 1.00000000000000 |
| | | | 363508441821526340/DE EP CAT DREAMS #112 | 1.00000000000000 | | | | 363508441821526340/DEEP CAT DREAMS #112 | 1.00000000000000 |
| | | | 383076507423041944/IN CEPTION #51 | 1.00000000000000 | | | | 383076507423041944/INCEP TION #51 | 1.00000000000000 |
| | | | 387411340316200302/AZ ELIA #139 | 1.00000000000000 | | | | 387411340316200302/AZELIA #139 | 1.00000000000000 |
| | | | 399809978605117232/FR ACTCAT #3 | 1.00000000000000 | | | | 399809978605117232/FRACT CAT #3 | 1.00000000000000 |
| | | | 401337289443565664/CO VID19 WOMAN | 1.00000000000000 | | | | 401337289443565664/COVID 19 WOMAN | 1.00000000000000 |
| | | | 403415542603650565/SIN NER | 1.00000000000000 | | | | 403415542603650565/SINNE R | 1.00000000000000 |
| | | | 452417669114545135/BIR DART #5 | 1.00000000000000 | | | | 452417669114545135/BIRDA RT #5 | 1.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 46332588959475893939/AN IMAL #001 | 1.00000000000000 | | | | 46332588959475893939/ANIM AL #001 | 1.00000000000000 |
| | | | 47708707005569240/DEEP EP CAT DREAMS #106 | 1.00000000000000 | | | | 47708707005569240/DEEP CAT DREAMS #106 | 1.00000000000000 |
| | | | 49947649471305422/FRACT ACTALS #13 | 1.00000000000000 | | | | 49947649471305422/FRACT ALS #13 | 1.00000000000000 |
| | | | 50224713355184199/2MA N-TUSCANY HANDMADE PAINTINGS | 1.00000000000000 | | | | 50224713355184199/2MAN-TUSCANY HANDMADE PAINTINGS | 1.00000000000000 |
| | | | 53051192778738274/9IN CEPTION #96 | 1.00000000000000 | | | | 53051192778738274/9INCEP TION #96 | 1.00000000000000 |
| | | | 54410256974209728/6DE EP CAT DREAMS #117 | 1.00000000000000 | | | | 54410256974209728/6DEEP CAT DREAMS #117 | 1.00000000000000 |
| | | | 54475050393858134/FR ACTCAT | 1.00000000000000 | | | | 54475050393858134/FRACT CAT | 1.00000000000000 |
| | | | 54945761914009503/7CR 7#2 | 1.00000000000000 | | | | 54945761914009503/7CR7#2 | 1.00000000000000 |
| | | | 55287427098061246/4FL OWERY HOPEFUL EYES #2 | 1.00000000000000 | | | | 55287427098061246/4FLOW ERY HOPEFUL EYES #2 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000056 | | | | AAVE-PERP | 0.00000000000056 |
| | | | ADA-0325 | 0.00000000000000 | | | | ADA-0325 | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-20211231 | 0.00000000000000 | | | | ADA-20211231 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-20210924 | 0.00000000000000 | | | | BCH-20210924 | 0.00000000000000 |
| | | | BNB-0325 | 0.00000000000000 | | | | BNB-0325 | 0.00000000000000 |
| | | | BNB-20211231 | 0.00000000000000 | | | | BNB-20211231 | 0.00000000000000 |
| | | | BTC | 108.16572226664490 | | | | BTC | 108.16572226664490 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000028 | | | | BTC-PERP | -0.00000000000028 |
| | | | DOGE-20210924 | 0.00000000000000 | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001329462.6 | | | | ETH | 0.00000001329462.6 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000113 | | | | ETH-20211231 | 0.00000000000113 |
| | | | ETH-PERP | -0.00000000000227 | | | | ETH-PERP | -0.00000000000227 |
| | | | ETHW | 0.00000000634686.3 | | | | ETHW | 0.00000000634686.3 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000294000000 | | | | FTT | 0.00000294000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-0325 | 0.00000000000000 | | | | LINK-0325 | 0.00000000000000 |
| | | | LTC-20210924 | -0.00000000000227 | | | | LTC-20210924 | -0.00000000000227 |
| | | | LUNC-PERP | 0.00000000000909 | | | | LUNC-PERP | 0.00000000000909 |
| | | | SOL | 0.00000000565287.2 | | | | SOL | 0.00000000565287.2 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-0624 | 0.00000000000000 | | | | SOL-0624 | 0.00000000000000 |
| | | | SOL-20211231 | -0.00000000000909 | | | | SOL-20211231 | -0.00000000000909 |
| | | | SOL-PERP | -0.00000000007275 | | | | SOL-PERP | -0.00000000007275 |
| | | | SRM | 4,137.66943178632000 | | | | SRM | 4,137.66943178632000 |
| | | | SRM_LOCKED | 702.02309195000000 | | | | SRM_LOCKED | 702.02309195000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -1,270,503.69410813370000 | | | | USD | -1,270,503.69410813370000 |
| | | | USDT | 0.00000000371203 | | | | USDT | 0.00000000371203 |
| 16998 | Name on file | FTX Trading Ltd. | | | 53919 | Name on file | FTX Trading Ltd. | | |
| | | | AGLD | 0.00000000029181.02 | | | | AGLD | 0.00000000029181.02 |
| | | | BTC | 0.07570500723967.0 | | | | BTC | 0.07570500723967.0 |
| | | | BTC-MOVE-20200229 | 0.00000000000000 | | | | BTC-MOVE-20200229 | 0.00000000000000 |
| | | | BTC-MOVE-20200303 | 0.00000000000000 | | | | BTC-MOVE-20200303 | 0.00000000000000 |
| | | | ETH | 1.29069987655675.5 | | | | ETH | 1.29069987655675.5 |
| | | | ETHW | 0.00000000197229.0 | | | | ETHW | 0.00000000197229.0 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 0.00000001134457.2 | | | | FTT | 0.00000001134457.2 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.73155860200000 | | | | LUNA2 | 1.73155860200000 |
| | | | LUNA2_LOCKED | 4.04030340400000 | | | | LUNA2_LOCKED | 4.04030340400000 |
| | | | LUNC | 0.00000000571716.0 | | | | LUNC | 0.00000000571716.0 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000960359.5 | | | | SOL | 0.00000000960359.5 |
| | | | SRM | 1,001.00197606000000 | | | | SRM | 1,001.00197606000000 |
| | | | SRM_LOCKED | 0.08862922000000 | | | | SRM_LOCKED | 0.08862922000000 |
| | | | USD | 123,434.75270706075000 | | | | USD | 123,434.75270706075000 |
| | | | USDT | 0.00000001281054.1 | | | | USDT | 0.00000001281054.1 |
| 43738 | Name on file | FTX Trading Ltd. | | | 51076 | Name on file | FTX Trading Ltd. | | |
| | | | ALT-PERP | -0.00000000000003 | | | | ALT-PERP | -0.00000000000003 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00009936571567 | | | | BNB | 0.00009936571567 |
| | | | BTC | 0.00000001251620.9 | | | | BTC | 0.00000001251620.9 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001272545.1 | | | | ETH | 0.00000001272545.1 |
| | | | ETH-20210625 | -0.00000000000000 | | | | ETH-20210625 | -0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000024243.46 | | | | ETHW | 0.00000000024243.46 |
| | | | FTT | 25.68565298355550.7 | | | | FTT | 25.68565298355550.7 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.05268000000000 | | | | LINK | 0.05268000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.03518487000000 | | | | SRM | 0.03518487000000 |
| | | | SRM_LOCKED | 20.32512657000000 | | | | SRM_LOCKED | 20.32512657000000 |
| | | | USD | 136,527.78987237226000 | | | | USD | 136,527.78987237226000 |
| | | | USDT | 0.00000000491106 | | | | USDT | 0.00000000491106 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 44561 | Name on file | FTX Trading Ltd. | | | 65365 | Name on file | FTX Trading Ltd. | | |
| | | | AUDIO | 652.88213350000000 | | | | AUDIO | 652.88213350000000 |
| | | | AVAX | 35.25989004218920.0 | | | | AVAX | 35.25989004218920.0 |
| | | | BNB | 10.71478191493766.0 | | | | BNB | 10.71478191493766.0 |
| | | | BTC | 9.79606040683569.1 | | | | BTC | 9.79606040683569.1 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 140.00000000000000 | | | | CHZ | 140.00000000000000 |
| | | | CRV | 71.00000000000000 | | | | CRV | 71.00000000000000 |
| | | | DOGE | 0.00427950138032.3 | | | | DOGE | 0.00427950138032.3 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | ENJ | 209.00000000000000 | | | | ENJ | 209.00000000000000 |
| | | | ETH | 28.18296299548672.0 | | | | ETH | 28.18296299548672.0 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 28.04545688316717.0 | | | | ETHW | 28.04545688316717.0 |
| | | | FIL-20211231 | 0.00000000000000 | | | | FIL-20211231 | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 47.49369257000000 | | | | FTT | 47.49369257000000 |
| | | | JOE | 158.97069630000000 | | | | JOE | 158.97069630000000 |
| | | | MANA | 182.00000000000000 | | | | MANA | 182.00000000000000 |
| | | | MATIC | 4,714.46328699351600 | | | | MATIC | 4,714.46328699351600 |
| | | | RAY | 121.04765437000000 | | | | RAY | 121.04765437000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAND | 314.00002000000000 | | | | | SAND | 314.00002000000000 |
| | | | SOL | 273.64584262700000 | | | | | SOL | 273.64584262700000 |
| | | | SRM | 383.51100937000000 | | | | | SRM | 383.51100937000000 |
| | | | SRM_LOCKED | 7.03367459000000 | | | | | SRM_LOCKED | 7.03367459000000 |
| | | | USD | 788.32161516387700 | | | | | USD | 788.32161516387700 |
| | | | WNDR | 186.99139800810892O | | | | | WNDR | 186.99139800810892O |
| | | | XRP | 2,509.54208685693900O | | | | | XRP | 2,509.54208685693900O |
| 50371 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.00000000000003 | | 51076 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.00000000000003 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00009936571567 | | | | | BNB | 0.00009936571567 |
| | | | BTC | 0.00000012516209 | | | | | BTC | 0.00000012516209 |
| | | | BTC-0325 | 0.00000000000000 | | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001272545 1 | | | | | ETH | 0.00000001272545 1 |
| | | | ETH-20210625 | -0.00000000000030 | | | | | ETH-20210625 | -0.00000000000030 |
| | | | ETH-20210924 | 0.00000000000000 | | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000242434 6 | | | | | ETHW | 0.00000000242434 6 |
| | | | FTT | 25.68565298355550 7 | | | | | FTT | 25.68565298355550 7 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.05268000000000 | | | | | LINK | 0.05268000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.03518487000000 | | | | | SRM | 0.03518487000000 |
| | | | SRM_LOCKED | 20.32512657000000 | | | | | SRM_LOCKED | 20.32512657000000 |
| | | | USD | 136,527.78987237226000 | | | | | USD | 136,527.78987237226000 |
| | | | USDT | 0.00000000497100 6 | | | | | USDT | 0.00000000497100 6 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| 92506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | 93564 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001818 | | | | | ATOM-PERP | 0.00000000001818 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.64700848900000 | | | | | BNB | 0.64700848900000 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000014 | | | | | BTC-PERP | -0.00000000000014 |
| | | | DAI | 0.05465123025439 1 | | | | | DAI | 0.05465123025439 1 |
| | | | DOGE | 1.72029001366648 7 | | | | | DOGE | 1.72029001366648 7 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000003637 | | | | | DYDX-PERP | 0.00000000003637 |
| | | | ETC-PERP | 0.00000000000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.29281757000000 | | | | | ETH | 0.29281757000000 |
| | | | ETH-PERP | -0.00000000000096 9 | | | | | ETH-PERP | -0.00000000000096 9 |
| | | | ETHW | 0.00081913000000 | | | | | ETHW | 0.00081913000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | -79,616.90000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000058207 | | | | | GST-PERP | 0.00000000058207 |
| | | | KAVA-PERP | 0.00000000000000 | | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000007275 | | | | | SOL-PERP | 0.00000000007275 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 221,072.08875770957000 | | | | | USD | 221,072.08875770957000 |
| | | | USDT | 0.01786661949812 6 | | | | | USDT | 0.01786661949812 6 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| 9983 | Name on file | FTX Trading Ltd. | AVAX | 0.08006640000000 | | 10008 | Name on file | FTX Trading Ltd. | AVAX | 0.08006640000000 |
| | | | ETH | 166.48561800000000 | | | | | ETH | 166.48561800000000 |
| | | | ETHW | 49.99319800000000 | | | | | ETHW | 49.99319800000000 |
| | | | LUNA2 | 7.70557050200000 | | | | | LUNA2 | 7.70557050200000 |
| | | | LUNA2_LOCKED | 17.97966455000000 | | | | | LUNA2_LOCKED | 17.97966455000000 |
| | | | LUNC | 1,677,904.20000000000000 | | | | | LUNC | 1,677,904.20000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | SAND | 0.48772184000000 | | | | | SAND | 0.48772184000000 |
| | | | TRX | 0.10213200000000 | | | | | TRX | 0.10213200000000 |
| | | | USD | 0.10898358375000 0 | | | | | USD | 0.10898358375000 0 |
| | | | USDT | 61,735.09806637198000 | | | | | USDT | 61,735.09806637198000 |
| 34392 | Name on file | FTX Trading Ltd. | | Undetermined* | | 12650 | Name on file | FTX Trading Ltd. | BNB | 100.00000000000000 |
| | | | | | | | | | BTC | 6.01492817817272 2 |
| | | | | | | | | | BTC-PERP | 0.00000000000832 |
| | | | | | | | | | DOGE | 0.00000000000832 |
| | | | | | | | | | ETH | 100.00373769041724 0 |
| | | | | | | | | | FTT | 7,400.10397600129100 0 |
| | | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | | RAY | 175,994.95153877000000 |
| | | | | | | | | | SHIB | 0.00000000508414 0 |
| | | | | | | | | | SRM | 18,040.71623168611800 0 |
| | | | | | | | | | SRM_LOCKED | 82,917.16286660000000 |
| | | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | | TRX | 4,050.00000000000000 |
| | | | | | | | | | USD | 340,209.22045840490000 |
| | | | | | | | | | USDT | 0.00000016090710 |
| 76190 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000 | | 76255 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000 |
| | | | AVAX | 827.74244531000000 0 | | | | | AVAX | 827.74244531000000 0 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 14,583.33333333000000 | | | | | BOBA | 14,583.33333333000000 |
| | | | BOBA_LOCKED | 160,416.66666667000000 | | | | | BOBA_LOCKED | 160,416.66666667000000 |
| | | | BTC | 6.20644750647285 8 | | | | | BTC | 6.20644750647285 8 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 140,276.73750000000000 | | | | | DOGE | 140,276.73750000000000 |
| | | | ETH | 12.98317500000000 0 | | | | | ETH | 12.98317500000000 0 |
| | | | ETH-PERP | -0.00000000000014 | | | | | ETH-PERP | -0.00000000000014 |
| | | | ETHW | 12.98317500000000 | | | | | ETHW | 12.98317500000000 |
| | | | FTT | 1,000.00000000000000 | | | | | FTT | 1,000.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 6.22425265500000 | | | | | LUNA2 | 6.22425265500000 |
| | | | LUNA2_LOCKED | 14.52325619000000 | | | | | LUNA2_LOCKED | 14.52325619000000 |
| | | | LUNC | 1,355,344.12000000000000 | | | | | LUNC | 1,355,344.12000000000000 |
| | | | MER | 76,401.08811000000000 | | | | | MER | 76,401.08811000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | | MER-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX | 3,000.00000000100000 | | | | | SNX | 3,000.00000000100000 |
| | | | SOL | 603.61161434000000 0 | | | | | SOL | 603.61161434000000 0 |
| | | | SRM | 622.40563910000000 | | | | | SRM | 622.40563910000000 |
| | | | SRM_LOCKED | 4,502.49436090000000 | | | | | SRM_LOCKED | 4,502.49436090000000 |
| | | | USD | 559,873.61658234390000 | | | | | USD | 559,873.61658234390000 |
| | | | USDT | 0.00000000844170 | | | | | USDT | 0.00000000844170 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI | 2.000000000000000 | | | | YFI | 2.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 22449 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | 76255 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | AVAX | 827.742445310000000 | | | | AVAX | 827.742445310000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 14,583.333333330000000 | | | | BOBA | 14,583.333333330000000 |
| | | | BOBA_LOCKED | 160,416.666666670000000 | | | | BOBA_LOCKED | 160,416.666666670000000 |
| | | | BTC | 6.206447506472858 | | | | BTC | 6.206447506472858 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 140,276.737500000000000 | | | | DOGE | 140,276.737500000000000 |
| | | | ETH | 12.983175000000000 | | | | ETH | 12.983175000000000 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 12.983175000000000 | | | | ETHW | 12.983175000000000 |
| | | | FTT | 1,000.000000000000000 | | | | FTT | 1,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.224252655000000 | | | | LUNA2 | 6.224252655000000 |
| | | | LUNA2_LOCKED | 14.523256190000000 | | | | LUNA2_LOCKED | 14.523256190000000 |
| | | | LUNC | 1,355.344120000000000 | | | | LUNC | 1,355.344120000000000 |
| | | | MER | 76,401.088110000000000 | | | | MER | 76,401.088110000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 3,000.000000000000000 | | | | SNX | 3,000.000000000000000 |
| | | | SOL | 603.611614340000000 | | | | SOL | 603.611614340000000 |
| | | | SRM | 622.405639100000000 | | | | SRM | 622.405639100000000 |
| | | | SRM_LOCKED | 4,502.494360900000000 | | | | SRM_LOCKED | 4,502.494360900000000 |
| | | | USD | 559,873.616582343900000 | | | | USD | 559,873.616582343900000 |
| | | | USDT | 0.000000000844170 | | | | USDT | 0.000000000844170 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 2.000000000000000 | | | | YFI | 2.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 33251 | Name on file | FTX Trading Ltd. | FTT | 25.066387250000000 | 58433 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 |
| | | | USD | 590,410.000000000000000 | | | | BULL | 0.000900000000000 |
| | | | | | | | | ETH | 0.000277770000000 |
| | | | | | | | | ETHW | 0.000277770000000 |
| | | | | | | | | FTM | 0.450050000000000 |
| | | | | | | | | FTT | 25.066387253800000 |
| | | | | | | | | SRM | 3.336681080000000 |
| | | | | | | | | SRM_LOCKED | 15.023318920000000 |
| | | | | | | | | USD | 590,410.000201311300000 |
| | | | | | | | | XRP | 0.234024121708320 |
| 58373 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 | 58433 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 |
| | | | BULL | 0.000900000000000 | | | | BULL | 0.000900000000000 |
| | | | ETH | 0.000277770000000 | | | | ETH | 0.000277770000000 |
| | | | ETHW | 0.000277770000000 | | | | ETHW | 0.000277770000000 |
| | | | FTM | 0.450050000000000 | | | | FTM | 0.450050000000000 |
| | | | FTT | 25.066387253800000 | | | | FTT | 25.066387253800000 |
| | | | SRM | 3.336681080000000 | | | | SRM | 3.336681080000000 |
| | | | SRM_LOCKED | 15.023318920000000 | | | | SRM_LOCKED | 15.023318920000000 |
| | | | USD | 590,410.000201311300000 | | | | USD | 590,410.000201311300000 |
| | | | XRP | 0.234024121708320 | | | | XRP | 0.234024121708320 |
| 38335 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 58993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000016 | | | | AAVE-PERP | 0.000000000000016 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | | | ALICE-PERP | 0.000000000000454 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000004817 | | | | APE-PERP | 0.000000000004817 |
| | | | AR-PERP | 0.000000000000056 | | | | AR-PERP | 0.000000000000056 |
| | | | ATLAS | 8.480683700000000 | | | | ATLAS | 8.480683700000000 |
| | | | ATOM-PERP | -0.000000000000738 | | | | ATOM-PERP | -0.000000000000738 |
| | | | AVAX-PERP | -0.000000000000092 | | | | AVAX-PERP | -0.000000000000092 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.019766284803675 | | | | BNB | 0.019766284803675 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000151619787054 | | | | BTC | 0.000151619787054 |
| | | | BTC-MOVE-0406 | 0.000000000000000 | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000007 | | | | COMP-PERP | -0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000127 | | | | DOT-PERP | -0.000000000000127 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000227 | | | | EOS-PERP | 0.000000000000227 |
| | | | ETH | 0.002940750000000 | | | | ETH | 0.002940750000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | ETHW | 0.002940750000000 | | | | ETHW | 0.002940750000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 155.006907290000000 | | | | FTT | 155.006907290000000 |
| | | | FTT-PERP | 0.000000000000206 | | | | FTT-PERP | 0.000000000000206 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000016 | | | | ICP-PERP | -0.000000000000016 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA | 0.194693570000000 | | | | LINA | 0.194693570000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | -0.000000000000454 | | | | LOOKS-PERP | -0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006767621972000 | | | | LUNA2 | 0.006767621972000 |
| | | | LUNA2_LOCKED | 0.015791117930000 | | | | LUNA2_LOCKED | 0.015791117930000 |
| | | | LUNC | 0.000000009774000 | | | | LUNC | 0.000000009774000 |
| | | | LUNC-PERP | 0.000000000000071 | | | | LUNC-PERP | 0.000000000000071 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000881 | | | | NEAR-PERP | -0.000000000000881 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 7.150825710000000 | | | | POLIS | 7.150825710000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000341 | | | | RUNE-PERP | -0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 27.893240550000000 | | | | SOL | 27.893240550000000 |
| | | | SOL-PERP | 0.000000000000504 | | | | SOL-PERP | 0.000000000000504 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000990617944108 | | | | SPY | 0.000990617944108 |
| | | | SRM | 3.484576380000000 | | | | SRM | 3.484576380000000 |
| | | | SRM_LOCKED | 15.235423620000000 | | | | SRM_LOCKED | 15.235423620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000795 | | | | THETA-PERP | 0.000000000000795 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000855000000000 | | | | TRX | 0.000855000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000113 | | | | UNI-PERP | -0.000000000000113 |
| | | | USD | 122,938.540113047510000 | | | | USD | 122,938.540113047510000 |
| | | | USDT | 0.361372781628599 | | | | USDT | 0.361372781628599 |
| | | | USTC | 0.957989603625200 | | | | USTC | 0.957989603625200 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001364 | | | | XTZ-PERP | 0.000000000001364 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53580 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 53598 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20201225 | 0.000000000000909 | | | | AAVE-20201225 | 0.000000000000909 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000007275 | | | | AAVE-PERP | 0.000000000007275 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000291038 | | | | APE-PERP | -0.000000000291038 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000021827 | | | | ATOM-PERP | 0.000000000021827 |
| | | | AUD | 1,138.519197858526550121 | | | | AUD | 1,138.519197858526550121 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000087311 | | | | AVAX-PERP | 0.000000000087311 |
| | | | AXS | 0.000000100000000 | | | | AXS | 0.000000100000000 |
| | | | AXS-PERP | -0.000000000058207 | | | | AXS-PERP | -0.000000000058207 |
| | | | BAL | 0.000000100000000 | | | | BAL | 0.000000100000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.009870126447490 | | | | BNB | 0.009870126447490 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000010004 | | | | BNB-PERP | 0.000000000010004 |
| | | | BTC | 0.000000031800144 | | | | BTC | 0.000000031800144 |
| | | | BTC-MOVE-20200314 | 0.000000000000000 | | | | BTC-MOVE-20200314 | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | 0.000000000000000 | | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | BTC-MOVE-20200322 | 0.000000000000000 | | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | 0.000000000000000 | | | | BTC-MOVE-20200323 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | 0.000000000000000 | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | 0.000000000000000 | | | | BTC-MOVE-20200503 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.000000000000000 | | | | BTC-MOVE-WK-20200410 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000015 | | | | BTC-PERP | -0.000000000000015 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000096406 | | | | CEL-PERP | 0.000000000096406 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000006250000 | | | | DOGEBULL | 0.000000006250000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000014551 | | | | DOT-20210326 | 0.000000000014551 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000116415 | | | | DOT-PERP | 0.000000000116415 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000023096802 | | | | ETH | 0.000000023096802 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000011136 | | | | ETH-PERP | -0.000000000011136 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FRONT | 0.000000100000000 | | | | FRONT | 0.000000100000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12.000000017364800 | | | | FTT | 12.000000017364800 |
| | | | FTT-PERP | -0.000000000058207 | | | | FTT-PERP | -0.000000000058207 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-20200925 | 0.000000000000909 | | | | HT-20200925 | 0.000000000000909 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000008250000 | | | | IBVOL | 0.000000008250000 |
| | | | ICP-PERP | 0.000000000001818 | | | | ICP-PERP | 0.000000000001818 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212,000.000000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353,000.000000000000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005771101 | | | | MATIC | 0.000000005771101 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 237,971.000000000000000 | | | | MER | 237,971.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MER-PERP | 0.0000000000000 | | | | MER-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MPLX | 0.6851503200000 | | | | MPLX | 0.6851503200000 |
| | | | MSRM_LOCKED | 0.9980067100000 | | | | MSRM_LOCKED | 0.9980067100000 |
| | | | MTA-20200925 | 0.0000000000000 | | | | MTA-20200925 | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | -0.0000000002132830 | | | | NEAR-PERP | -0.0000000002132830 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | RAY | 0.7205410000000 | | | | RAY | 0.7205410000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RON-PERP | -0.0000000000145519 | | | | RON-PERP | -0.0000000000145519 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | -84,419.9543622329000 | | | | SOL | -84,419.9543622329000 |
| | | | SOL-20200925 | 0.0000000000000 | | | | SOL-20200925 | 0.0000000000000 |
| | | | SOL-20201225 | 0.0000000000000 | | | | SOL-20201225 | 0.0000000000000 |
| | | | SOL-20210625 | 0.0000000000000 | | | | SOL-20210625 | 0.0000000000000 |
| | | | SOL-PERP | -0.0000000001606 | | | | SOL-PERP | -0.0000000001606 |
| | | | SRM_LOCKED | 23,883.9112562400000 | | | | SRM_LOCKED | 23,883.9112562400000 |
| | | | STETH | 0.0000000041288339 | | | | STETH | 0.0000000041288339 |
| | | | SUSHI | 0.0000001000000 | | | | SUSHI | 0.0000001000000 |
| | | | SUSHI-20200925 | 0.0000000000000 | | | | SUSHI-20200925 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | TOMO-20200925 | 0.0000000000000 | | | | TOMO-20200925 | 0.0000000000000 |
| | | | TOMO-20201225 | 0.0000000000211827 | | | | TOMO-20201225 | 0.0000000000211827 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRUMP | 0.0000000000000 | | | | TRUMP | 0.0000000000000 |
| | | | TRX | 0.2948300000000 | | | | TRX | 0.2948300000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI | 0.0000001000000 | | | | UNI | 0.0000001000000 |
| | | | UNI-20200925 | 0.0000000000000 | | | | UNI-20200925 | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 18,282,978.1169406320000 | | | | USD | 18,282,978.1169406320000 |
| | | | USDT | 34,463.1258378123000 | | | | USDT | 34,463.1258378123000 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP | -73.6789420474868000 | | | | XRP | -73.6789420474868000 |
| | | | XTZ-PERP | -0.0000000000145511 | | | | XTZ-PERP | -0.0000000000145511 |
| | | | YFI | 0.0000000025000000 | | | | YFI | 0.0000000025000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| 12095 | Name on file | FTX Trading Ltd. | AURY | 0.0000000100000000 | 64628 | Name on file | FTX Trading Ltd. | AURY | 0.0000000100000000 |
| | | | AVAX | 0.0000000030023757 | | | | AVAX | 0.0000000030023757 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB | 0.0000000080020000 | | | | BNB | 0.0000000080020000 |
| | | | BNB-PERP | -0.0000000000000028 | | | | BNB-PERP | -0.0000000000000028 |
| | | | BTC | 0.0000000006094477 | | | | BTC | 0.0000000006094477 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | ETH | 0.0000000011330560 | | | | ETH | 0.0000000011330560 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | FTT | 0.0097921312211640 | | | | FTT | 0.0097921312211640 |
| | | | MATIC | 0.0000000005072000 | | | | MATIC | 0.0000000005072000 |
| | | | SOL | 0.0000000046823010 | | | | SOL | 0.0000000046823010 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 2.9445525700000000 | | | | SRM | 2.9445525700000000 |
| | | | SRM_LOCKED | 34.9514386100000000 | | | | SRM_LOCKED | 34.9514386100000000 |
| | | | USD | 204,762.1702310299400000 | | | | USD | 204,762.1702310299400000 |
| | | | USDT | 0.0000000011163331 | | | | USDT | 0.0000000011163331 |
| 25678 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000007 | | | | AAVE-PERP | -0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000227 | | | | AVAX-PERP | -0.0000000000000227 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000007 | | | | BNB-PERP | -0.0000000000000007 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000056441931 | | | | BTC | 0.0000000056441931 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | | | CHZ-1230 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 174.6912479800000000 | | | | ETH | 174.6912479800000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000042 | | | | ETH-PERP | -0.0000000000000042 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.8775754027075940 | | | | FTT | 0.8775754027075940 |
| | | | FTT-PERP | 0.0000000000000042 | | | | FTT-PERP | 0.0000000000000042 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000255 | | | | LINK-PERP | 0.0000000000000255 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000005000000 | | | | SOL | 0.0000000005000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1274019600000000 | | | | SRM | 0.1274019600000000 |
| | | | SRM_LOCKED | 73.5958698100000000 | | | | SRM_LOCKED | 73.5958698100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000454 | | | | SXP-PERP | -0.0000000000000454 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.00105243364706 8 | | | | USD | 0.00105243364706 8 |
| | | | USDT | 560.92000000000000 | | | | USDT | 560.92000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000113 | | | | XTZ-PERP | 0.00000000000113 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000021 | | | | ZEC-PERP | 0.00000000000021 |
| 55131 | Name on file | FTX Trading Ltd. | AAVE | 93.45000000000000 | 92721 | Name on file | FTX Trading Ltd. | AAVE | 93.45000000000000 |
| | | | AAVE-PERP | 0.00000000000014 | | | | AAVE-PERP | 0.00000000000014 |
| | | | ATOM | 366.10000000000000 | | | | ATOM | 366.10000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000483 | | | | BCH-PERP | -0.00000000000483 |
| | | | BNB-PERP | -0.00000000000007 | | | | BNB-PERP | -0.00000000000007 |
| | | | BTC | 2.74648182410552 5 | | | | BTC | 2.74648182410552 5 |
| | | | BTC-PERP | 0.00000000000002 | | | | BTC-PERP | 0.00000000000002 |
| | | | CEL-PERP | 0.00000000000117 80 | | | | CEL-PERP | 0.00000000000117 80 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 809.80000000000000 | | | | DOT | 809.80000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000412 1 | | | | ETC-PERP | -0.00000000000412 1 |
| | | | ETH | 11.96756526753100 6 | | | | ETH | 11.96756526753100 6 |
| | | | ETH-PERP | -0.00000000000001 4 | | | | ETH-PERP | -0.00000000000001 4 |
| | | | ETHW | 36.96756526150000 0 | | | | ETHW | 36.96756526150000 0 |
| | | | EURT | 3,250.81273653000000 0 | | | | EURT | 3,250.81273653000000 0 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 51.78182027519036 0 | | | | FTT | 51.78182027519036 0 |
| | | | FTT-PERP | 0.00000000000227 | | | | FTT-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000001159 6 | | | | GST-PERP | -0.00000000001159 6 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.99747568280000 0 | | | | LUNA2 | 0.99747568280000 0 |
| | | | LUNA2_LOCKED | 2.32744326000000 0 | | | | LUNA2_LOCKED | 2.32744326000000 0 |
| | | | LUNC | 217,202.43000000000000 0 | | | | LUNC | 217,202.43000000000000 0 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.00000000045220 0 | | | | RAY | 0.00000000045220 0 |
| | | | SOL | 0.00570021500000 0 | | | | SOL | 0.00570021500000 0 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX | 63.00000000000000 | | | | TRX | 63.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 17,403.52650783786000 0 | | | | USD | 17,403.52650783786000 0 |
| | | | USDT | 48,289.82973841514000 0 | | | | USDT | 48,289.82973841514000 0 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 65110 | Name on file | FTX Trading Ltd. | DAI | 0.00000000504271 0 | 83866 | Name on file | FTX Trading Ltd. | DAI | 0.00000000504271 0 |
| | | | ETH | 5.31956551265756 0 | | | | ETH | 5.31956551265756 0 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.52725818345635 0 | | | | ETHW | 0.52725818345635 0 |
| | | | EUR | 0.00000000088719 0 | | | | EUR | 0.00000000088719 0 |
| | | | FTT | 1,000.85509906270920 0 | | | | FTT | 1,000.85509906270920 0 |
| | | | SRM | 0.30480017000000 0 | | | | SRM | 0.30480017000000 0 |
| | | | SRM_LOCKED | 213.38404398000000 0 | | | | SRM_LOCKED | 213.38404398000000 0 |
| | | | USD | 102,888.08512662679000 0 | | | | USD | 102,888.08512662679000 0 |
| | | | USDT | 0.00000001452747 1 | | | | USDT | 0.00000001452747 1 |
| 60080 | Name on file | FTX Trading Ltd. | BTC | 0.00004107850000 0 | 60120 | Name on file | FTX Trading Ltd. | BTC | 0.00004107850000 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.80706590500000 0 | | | | LUNA2 | 0.80706590500000 0 |
| | | | LUNA2_LOCKED | 1.88315377800000 0 | | | | LUNA2_LOCKED | 1.88315377800000 0 |
| | | | LUNC | 175,740.30000000000000 0 | | | | LUNC | 175,740.30000000000000 0 |
| | | | TRX | 10.00000000000000 | | | | TRX | 10.00000000000000 |
| | | | USD | 100,860.90935458452000 0 | | | | USD | 100,860.90935458452000 0 |
| | | | USDT | 98.98575000000000 0 | | | | USDT | 98.98575000000000 0 |
| 25012 | Name on file | FTX Trading Ltd. | BTC | 2.00720247000000 0 | 69972 | Name on file | FTX Trading Ltd. | BTC | 2.00720247000000 0 |
| | | | XRP | 200,810.81549561000000 0 | | | | XRP | 200,810.81549561000000 0 |
| 49431 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60296* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AKRO | 0.37427950000000 0 | | | | AKRO | 0.37427950000000 0 |
| | | | ALPHA | 7,261.87186025000000 0 | | | | ALPHA | 7,261.87186025000000 0 |
| | | | AMPL | 0.06228628754353 2 | | | | AMPL | 0.06228628754353 2 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.07194863866359 7 | | | | BTC | 0.07194863866359 7 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000454 | | | | CEL-PERP | 0.00000000000454 |
| | | | COMP | 4.22955204867000 0 | | | | COMP | 4.22955204867000 0 |
| | | | COPE | 1,645.88980927000000 0 | | | | COPE | 1,645.88980927000000 0 |
| | | | CRV | 7,431.59034606000000 0 | | | | CRV | 7,431.59034606000000 0 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 | | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 170,116.78200000000000 0 | | | | DENT | 170,116.78200000000000 0 |
| | | | DOGE | 20.00000000000000 | | | | DOGE | 20.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | | | DOT-20200925 | 0.00000000000000 |
| | | | ETH | 163.69437167000000 0 | | | | ETH | 163.69437167000000 0 |
| | | | ETH-PERP | -0.00000000000003 | | | | ETH-PERP | -0.00000000000003 |
| | | | ETHW | 0.00000000103129 57 | | | | ETHW | 0.00000000103129 57 |
| | | | FTT | 0.09873181600000 0 | | | | FTT | 0.09873181600000 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000454 | | | | LINK-20200925 | 0.00000000000454 |
| | | | LUNC-PERP | 0.00000000000012 | | | | LUNC-PERP | 0.00000000000012 |
| | | | MATIC | 22,781.71913570000000 0 | | | | MATIC | 22,781.71913570000000 0 |
| | | | MKR | 8.81773483475000 0 | | | | MKR | 8.81773483475000 0 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY | 2,206.85354750000000 0 | | | | OXY | 2,206.85354750000000 0 |
| | | | SNX | 0.00000000500000 0 | | | | SNX | 0.00000000500000 0 |
| | | | SOL | 862.01251045100000 0 | | | | SOL | 862.01251045100000 0 |
| | | | SRM | 114.19188826000000 0 | | | | SRM | 114.19188826000000 0 |
| | | | SRM_LOCKED | 4,090.29269589000000 0 | | | | SRM_LOCKED | 4,090.29269589000000 0 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000001000000 0 | | | | SUSHI | 0.00000001000000 0 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000727 5 | | | | TRUMPFEB | 0.00000000000727 5 |
| | | | TRX | 470,814.59373000000000 0 | | | | TRX | 470,814.59373000000000 0 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 310.51116223000000 0 | | | | UNI | 310.51116223000000 0 |
| | | | USD | 191,225.30021926944000 0 | | | | USD | 191,225.30021926944000 0 |
| | | | USDT | 927.35595626110250 0 | | | | USDT | 927.35595626110250 0 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 6,077.91083839000000 0 | | | | XRP | 6,077.91083839000000 0 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000425000 0 | | | | YFI | 0.00000000425000 0 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 37456 | Name on file | FTX Trading Ltd. | BTC | 0.00000000698296 3 | 68378 | Name on file | FTX Trading Ltd. | BTC | 0.00000000698296 3 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000175739 2 | | | | ETH | 0.00000000175739 2 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 70,159.04987402000000 0 | | | | FTM | 70,159.04987402000000 0 |
| | | | FTT | 0.00000000480214 5 | | | | FTT | 0.00000000480214 5 |
| | | | LUNA2 | 2.56038433700000 0 | | | | LUNA2 | 2.56038433700000 0 |
| | | | LUNA2_LOCKED | 5.97423012000000 0 | | | | LUNA2_LOCKED | 5.97423012000000 0 |
| | | | LUNC | 557,529.08000000000000 0 | | | | LUNC | 557,529.08000000000000 0 |
| | | | RUNE | 0.00000000027579 6 | | | | RUNE | 0.00000000027579 6 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN | 209,602.5000000000000000 | | | | TONCOIN | 209,602.5000000000000000 |
| | | | TRX | 0.0007970000000000 | | | | TRX | 0.0007970000000000 |
| | | | USD | 16.5377573901578312 | | | | USD | 16.5377573901578312 |
| | | | USDT | 0.0000000041712112 | | | | USDT | 0.0000000041712112 |
| 46981 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 59003 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | -0.0000000000001818 | | | | ASD-PERP | -0.0000000000001818 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000454 | | | | ATOM-PERP | -0.0000000000000454 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000005085824 | | | | BNB | 0.0000000005085824 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000001081158 | | | | BTC | 0.0000000001081158 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV | 0.2638000000000000 | | | | CRV | 0.2638000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000056 | | | | DOT-PERP | 0.0000000000000056 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003534476254997 | | | | ETH | 0.0003534476254997 |
| | | | ETH-PERP | 0.0000000000000085 | | | | ETH-PERP | 0.0000000000000085 |
| | | | ETHW | 0.0003534476254997 | | | | ETHW | 0.0003534476254997 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.4042000000000000 | | | | FTM | 0.4042000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0198309964191953 | | | | FTT | 0.0198309964191953 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000028 | | | | LINK-PERP | 0.0000000000000028 |
| | | | LTC-PERP | -0.0000000000000042 | | | | LTC-PERP | -0.0000000000000042 |
| | | | LUNC-PERP | 0.0000000005957645 | | | | LUNC-PERP | 0.0000000005957645 |
| | | | MATIC | 0.2975000000000000 | | | | MATIC | 0.2975000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000001818 | | | | NEAR-PERP | 0.0000000000001818 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 4.4064031200000000 | | | | SOL | 4.4064031200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 28.2862761900000000 | | | | SRM | 28.2862761900000000 |
| | | | SRM_LOCKED | 247.6466178600000000 | | | | SRM_LOCKED | 247.6466178600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 198,171.4916363470500000 | | | | USD | 198,171.4916363470500000 |
| | | | USDT | 0.0000000000353352 | | | | USDT | 0.0000000000353352 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 41259 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -18,416.0000000000000000 | 62654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -18,416.0000000000000000 |
| | | | AAVE-PERP | -153.0000000000000000 | | | | AAVE-PERP | -153.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000007 | | | | ALT-20200626 | 0.0000000000000007 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | -5,378.8000000000000000 | | | | APE-PERP | -5,378.8000000000000000 |
| | | | ATOM-PERP | -871.1999999999990000 | | | | ATOM-PERP | -871.1999999999990000 |
| | | | AXS-PERP | -0.0000000000000120 | | | | AXS-PERP | -0.0000000000000120 |
| | | | BAL-PERP | -1,889.3000000000000000 | | | | BAL-PERP | -1,889.3000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | -39,714.0000000000000000 | | | | BAT-PERP | -39,714.0000000000000000 |
| | | | BCH | 96.7106869548000000 | | | | BCH | 96.7106869548000000 |
| | | | BCH-PERP | -96.8999999999999600 | | | | BCH-PERP | -96.8999999999999600 |
| | | | BNB | 0.0000000042000000 | | | | BNB | 0.0000000042000000 |
| | | | BNB-20200626 | 0.0000000000000000 | | | | BNB-20200626 | 0.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000540000 | | | | BNB-PERP | 0.0000000000540000 |
| | | | BSV-20200327 | 0.0000000000000000 | | | | BSV-20200327 | 0.0000000000000000 |
| | | | BSV-20200626 | 0.0000000000000000 | | | | BSV-20200626 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000034 | | | | BSV-PERP | 0.0000000000000034 |
| | | | BTC | 3.1937803926140420 | | | | BTC | 3.1937803926140420 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | CELO-PERP | -20,833.5000000000000000 | | | | CELO-PERP | -20,833.5000000000000000 |
| | | | CHZ-PERP | -90,340.0000000000000000 | | | | CHZ-PERP | -90,340.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | -262.3157000000000000 | | | | COMP-PERP | -262.3157000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT-20200925 | 0.0000000000000000 | | | | CUSDT-20200925 | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-20200327 | 0.0000000000000000 | | | | DRGN-20200327 | 0.0000000000000000 |
| | | | DRGN-20200626 | -0.0000000000000003 | | | | DRGN-20200626 | -0.0000000000000003 |
| | | | DRGN-PERP | -0.0000000000000010 | | | | DRGN-PERP | -0.0000000000000010 |
| | | | ENJ-PERP | -29,155.0000000000000000 | | | | ENJ-PERP | -29,155.0000000000000000 |
| | | | EOS-20200327 | 0.0000000000000000 | | | | EOS-20200327 | 0.0000000000000000 |
| | | | EOS-20200626 | 0.0000000000000000 | | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000003637 | | | | EOS-PERP | 0.0000000000003637 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000227 | | | | ETC-PERP | -0.0000000000000227 |
| | | | ETH | 10.6018584561890400 | | | | ETH | 10.6018584561890400 |
| | | | ETH-20200327 | -0.0000000000000003 | | | | ETH-20200327 | -0.0000000000000003 |
| | | | ETH-20200626 | 0.0000000000000113 | | | | ETH-20200626 | 0.0000000000000113 |
| | | | ETH-PERP | -0.0000000000000014 | | | | ETH-PERP | -0.0000000000000014 |
| | | | ETHW | 5.0240471261890410 | | | | ETHW | 5.0240471261890410 |
| | | | EXCH-20200327 | 0.0000000000000000 | | | | EXCH-20200327 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EXCH-20200626 | 0.00000000000000007 | | | | EXCH-20200626 | 0.00000000000000007 |
| | | | EXCH-20200925 | 0.00000000000000000 | | | | EXCH-20200925 | 0.00000000000000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FTT | 4,180.33913596200000 | | | | FTT | 4,180.33913596200000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | KNC-PERP | -16,978.10000000000000 | | | | KNC-PERP | -16,978.10000000000000 |
| | | | KSM-PERP | -387.74999999999900 | | | | KSM-PERP | -387.74999999999900 |
| | | | LDO-PERP | -8,749.00000000000000 | | | | LDO-PERP | -8,749.00000000000000 |
| | | | LEO-20200327 | 0.00000000000000000 | | | | LEO-20200327 | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000001000000 | | | | LINK | 0.00000001000000 |
| | | | LINK-20200626 | 0.00000000000000000 | | | | LINK-20200626 | 0.00000000000000000 |
| | | | LINK-20200925 | 0.00000000000000000 | | | | LINK-20200925 | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000005456 | | | | LINK-PERP | 0.00000000005456 |
| | | | LRC-PERP | -54,666.00000000000000 | | | | LRC-PERP | -54,666.00000000000000 |
| | | | LTC | 0.00000006100000 | | | | LTC | 0.00000006100000 |
| | | | LTC-20200626 | 0.00000000000000000 | | | | LTC-20200626 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000227 | | | | LTC-PERP | 0.00000000000227 |
| | | | LUNA2_LOCKED | 763.89640090000000 | | | | LUNA2_LOCKED | 763.89640090000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-20200327 | 0.00000000000000000 | | | | MID-20200327 | 0.00000000000000000 |
| | | | MID-20200626 | -0.00000000000016 | | | | MID-20200626 | -0.00000000000016 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | MKR-PERP | -12.59700000000000 | | | | MKR-PERP | -12.59700000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OKB-20200327 | 0.00000000000000000 | | | | OKB-20200327 | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OMG-PERP | -8,219.50000000100000 | | | | OMG-PERP | -8,219.50000000100000 |
| | | | SHIT-20200626 | 0.00000000000000000 | | | | SHIT-20200626 | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SNX-PERP | -5,447.00000000000000 | | | | SNX-PERP | -5,447.00000000000000 |
| | | | SOL | 537.29729540000000 | | | | SOL | 537.29729540000000 |
| | | | SRM | 92.95882841000000 | | | | SRM | 92.95882841000000 |
| | | | SRM_LOCKED | 1,878.17551781000000 | | | | SRM_LOCKED | 1,878.17551781000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-20200626 | 0.00000000000000000 | | | | TOMO-20200626 | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000007775 | | | | TOMO-PERP | 0.00000000007775 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000184 | | | | UNI-PERP | -0.00000000000184 |
| | | | USD | 548,120.03493403840000 | | | | USD | 548,120.03493403840000 |
| | | | USDT | 5.93347610660000 | | | | USDT | 5.93347610660000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.77628636796400 | | | | USTC | 0.77628636796400 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-20200327 | 0.00000000000000000 | | | | XRP-20200327 | 0.00000000000000000 |
| | | | XRP-20200626 | 0.00000000000000000 | | | | XRP-20200626 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-20200626 | 0.00000000000909 | | | | XTZ-20200626 | 0.00000000000909 |
| | | | XTZ-20200925 | 0.00000000000000000 | | | | XTZ-20200925 | 0.00000000000000000 |
| | | | XTZ-PERP | -9,302.00000000000000 | | | | XTZ-PERP | -9,302.00000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| 21524 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001500000 | 54353 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001500000 |
| | | | AAVE-PERP | -0.00000000000013 | | | | AAVE-PERP | -0.00000000000013 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALEPH | 13,488.26854874000000 | | | | ALEPH | 13,488.26854874000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ATLAS | 118,483.28519715000000 | | | | ATLAS | 118,483.28519715000000 |
| | | | ATOM-PERP | -0.00000000000099 | | | | ATOM-PERP | -0.00000000000099 |
| | | | AVAX-PERP | -0.00000000000042 | | | | AVAX-PERP | -0.00000000000042 |
| | | | BADGER | 0.00000007500000 | | | | BADGER | 0.00000007500000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000002500000 | | | | BNB | 0.00000002500000 |
| | | | BNB-PERP | -0.00000000000010 | | | | BNB-PERP | -0.00000000000010 |
| | | | BTC | 0.02008856154288 | | | | BTC | 0.02008856154288 |
| | | | BTC-PERP | -0.00000000000006 | | | | BTC-PERP | -0.00000000000006 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ | 5,276.12665497000000 | | | | ENJ | 5,276.12665497000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | -0.00000000000056 | | | | EOS-PERP | -0.00000000000056 |
| | | | ETH | 0.00000001008421 | | | | ETH | 0.00000001008421 |
| | | | ETH-PERP | -0.00000000000003 | | | | ETH-PERP | -0.00000000000003 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 400.54700038027530 | | | | FTT | 400.54700038027530 |
| | | | FTT-PERP | 0.00000000000085 | | | | FTT-PERP | 0.00000000000085 |
| | | | IMX | 6,140.86159310000000 | | | | IMX | 6,140.86159310000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000001467500 | | | | LINK | 0.00000001467500 |
| | | | LINK-PERP | 0.00000000000227 | | | | LINK-PERP | 0.00000000000227 |
| | | | LTC-PERP | -0.00000000000056 | | | | LTC-PERP | -0.00000000000056 |
| | | | LUNA2 | 0.00000000700000 | | | | LUNA2 | 0.00000000700000 |
| | | | LUNA2_LOCKED | 10.71824956000000 | | | | LUNA2_LOCKED | 10.71824956000000 |
| | | | LUNC | 0.00000000027850 | | | | LUNC | 0.00000000027850 |
| | | | LUNC-PERP | -0.00000000000056 | | | | LUNC-PERP | -0.00000000000056 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OMG-PERP | -0.00000000000056 | | | | OMG-PERP | -0.00000000000056 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | RUNE | 0.00000000000000000 | | | | RUNE | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000028 | | | | RUNE-PERP | 0.00000000000028 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000006837857 | | | | SOL | 0.00000006837857 |
| | | | SOL-PERP | -0.00000000000056 | | | | SOL-PERP | -0.00000000000056 |
| | | | SRM | 0.65242995000000 | | | | SRM | 0.65242995000000 |
| | | | SRM_LOCKED | 2.55424498000000 | | | | SRM_LOCKED | 2.55424498000000 |
| | | | SUSHI | 0.00000000661364 | | | | SUSHI | 0.00000000661364 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TRX | 739.03374490000000 | | | | TRX | 739.03374490000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 0.00000000000000000 | | | | UNI | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000341 | | | | UNI-PERP | -0.00000000000341 |
| | | | USD | 582,000.40936101670000 | | | | USD | 582,000.40936101670000 |
| | | | USDT | 0.00000010961667 | | | | USDT | 0.00000010961667 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| 31269 | Name on file | FTX Trading Ltd. | BTC | 0.00999198256059 | 57284 | Name on file | FTX Trading Ltd. | BTC | 0.00999198256059 |
| | | | BTT | 354,105,988,811.00000000000000 | | | | BTT | 354,105,988,811.00000000000000 |
| | | | FTT | 10,001.24023000000000 | | | | FTT | 10,001.24023000000000 |
| | | | HT | 387,121.95986450000000 | | | | HT | 387,121.95986450000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | JST | 2,201,480.70340000000000 | | | | JST | 2,201,480.70340000000000 |
| | | | SRM | 54.46733992000000000 | | | | SRM | 54.46733992000000000 |
| | | | SUN | 9,548.132.92374516500000 | | | | SRM_LOCKED | 1,242.73266008000000000 |
| | | | TRX | 161,555,255.63143000000000 | | | | SUN | 9,548.132.92374516500000 |
| | | | USD | 1,048,126.98676642595912350 | | | | TRX | 161,555,255.63143000000000 |
| | | | USDT | 2,796.31459472307500000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 1,048,126.98676642600000000 |
| | | | | | | | | USDT | 2,796.31459472307500000 |
| 48389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 92186 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 0.00000000597864 | | | | AAVE | 0.00000000597864 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ATOM | 32,840.97302300000000 | | | | ATOM | 32,840.97302300000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000000909 | | | | AVAX-PERP | -0.00000000000909 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 37.77356725248882 4 | | | | BTC | 37.77356725248882 4 |
| | | | BTC-PERP | 0.00000000000027 | | | | BTC-PERP | 0.00000000000027 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CRV | -0.00000001000000 | | | | CRV | -0.00000001000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE | 2,011,361.30911762850000 | | | | DOGE | 2,011,361.30911762850000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ETH | 21.31760453052902 8 | | | | ETH | 21.31760453052902 8 |
| | | | ETHBULL | 0.00000000530000 | | | | ETHBULL | 0.00000000530000 |
| | | | ETH-PERP | -0.00000000000220 | | | | ETH-PERP | -0.00000000000220 |
| | | | ETHW | 500.00156090770220 0 | | | | ETHW | 500.00156090770220 0 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 10,025.21278603582300 0 | | | | FTT | 10,025.21278603582300 0 |
| | | | FXS | 26,500.08349487000000 | | | | FXS | 26,500.08349487000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000039363109 | | | | LUNA2 | 0.00000039363109 |
| | | | LUNA2_LOCKED | 0.00000091847255 | | | | LUNA2_LOCKED | 0.00000091847255 |
| | | | LUNC-PERP | 0.00000000003637 | | | | LUNC-PERP | 0.00000000003637 |
| | | | MATIC | 280,254.64146000000000 | | | | MATIC | 280,254.64146000000000 |
| | | | MTA | 0.00000001000000 | | | | MTA | 0.00000001000000 |
| | | | PAXG | 459.80664130600000 | | | | PAXG | 459.80664130600000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL | -0.00000001000000 | | | | SPELL | -0.00000001000000 |
| | | | SRM | 847.93256595000000 | | | | SRM | 847.93256595000000 |
| | | | SRM_LOCKED | 5,082.52743405000000 | | | | SRM_LOCKED | 5,082.52743405000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 2,043,490.33606280760000 | | | | USD | 2,043,490.33606280760000 |
| | | | USDT | 0.00000000910176 1 | | | | USDT | 0.00000000910176 1 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WBTC | 5.01695814411784 3 | | | | WBTC | 5.01695814411784 3 |
| | | | XAUT | 47.93830236850000 0 | | | | XAUT | 47.93830236850000 0 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 7762 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000000000000 | 65028 | Name on file | FTX Trading Ltd. | ATLAS | 10,489.46834200000000 |
| | | | CONV | 0.00000000000000000 | | | | CONV | 7,378.66791000000000 |
| | | | CQT | 819.95711130000000 | | | | CQT | 819.95711130000000 |
| | | | LUNA2 | 3,169,524.00000000000000 | | | | FTT | 0.04721738000000 |
| | | | LUNA2_LOCKED | 7,395,556.00000000000000 | | | | LOOKS | 104.98064850000000 |
| | | | LUNC | 6,901.70544918000000 | | | | LUNA2 | 0.03169524096000 |
| | | | MNGO | | | | | LUNA2_LOCKED | 0.07395556223000 |
| | | | MOB | 390.47663000000000 | | | | LUNC | 6,901.70544918656500 |
| | | | POC Other Fiat Assertions: | | | | | | |
| | | | NADIR GÖRÜNÜYOR | | | | | MNGO | 1,019.94043500000000 |
| | | | (GÖRÜNÜŞLER) | | | | | MOB | 390.47663000000000 |
| | | | RAY | 659.05036601000000 | | | | RAY | 659.05036601000000 |
| | | | SRM | 647.06123743000000 | | | | SRM | 647.06123743000000 |
| | | | SRM_LOCKED | 11.44514846000000 | | | | SRM_LOCKED | 11.44514846000000 |
| | | | USD | 0.07978083395338 8 | | | | TRX | 0.00000050000000 |
| | | | | | | | | USD | 0.07978083951388 |
| | | | | | | | | USDT | 0.03674329596612 0 |
| 10076 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000050000 00 | 40163 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000050000 00 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ATOM | 0.00000000000000000 | | | | ATOM | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000096816 9 | | | | ATOM-PERP | 0.00000000096816 9 |
| | | | AVAX | 0.00000000696816 9 | | | | AVAX | 0.00000000696816 9 |
| | | | AVAX-PERP | 0.00000000000014 | | | | AVAX-PERP | -0.00000000000014 |
| | | | BTC | 0.00000000853290 9 | | | | BTC | 0.00000000853290 9 |
| | | | DOGE | 0.52674000000000 | | | | DOGE | 0.52674000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000534081 4 | | | | ETH | 0.00000000534081 4 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000000534081 4 | | | | ETHW | 0.00000000534081 4 |
| | | | FTT | 0.04739986596770 2 | | | | FTT | 0.04739986596770 2 |
| | | | LINK | 0.00000000000000000 | | | | LINK | 0.00000000000000000 |
| | | | LTC | 0.00000000050000 00 | | | | LTC | 0.00000000050000 00 |
| | | | LUNA2 | 0.00254992501000 | | | | LUNA2 | 0.00254992501000 |
| | | | LUNA2_LOCKED | 0.00594982502600 00 | | | | LUNA2_LOCKED | 0.00594982502600 00 |
| | | | LUNC | 0.00000000930000 | | | | LUNC | 0.00000000930000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | SOL | 0.51905260365190 | | | | SOL | 0.51905260365190 |
| | | | TRX | 0.73317000000000 | | | | TRX | 0.73317000000000 |
| | | | USD | 299,235.77528536780000 | | | | USD | 299,235.77528536780000 |
| | | | USDT | 0.00000002990094 | | | | USDT | 0.00000002990094 |
| | | | YFI | 0.00000000075000 00 | | | | YFI | 0.00000000075000 00 |
| 8060 | Name on file | FTX Trading Ltd. | 3467881049699555596/RA YDIUM ALPHA TESTER | | 92831 | Name on file | FTX Trading Ltd. | 3467881049699555596/RAYDI UM ALPHA TESTER | |
| | | | INVITATION | 1.00000000000000 | | | | INVITATION | 1.00000000000000 |
| | | | 3823109717329308 23/RA YDIUM ALPHA TESTER | | | | | 3823109717329308 23/RAYDI UM ALPHA TESTER | |
| | | | INVITATION | 1.00000000000000 | | | | INVITATION | 1.00000000000000 |
| | | | 3836934546648748 80/RA YDIUM ALPHA TESTER | | | | | 3836934546648748 80/RAYDI UM ALPHA TESTER | |
| | | | INVITATION | 1.00000000000000 | | | | INVITATION | 1.00000000000000 |
| | | | 4067637422093777 71/RA YDIUM ALPHA TESTER | | | | | 4067637422093777 71/RAYDI UM ALPHA TESTER | |
| | | | INVITATION | 1.00000000000000 | | | | INVITATION | 1.00000000000000 |
| | | | 4556495322241445 66/MA | | | | | 4556495322241445 66/MAGI | |
| | | | GIC EDEN PASS | 1.00000000000000 | | | | C EDEN PASS | 1.00000000000000 |
| | | | 4576217416937419 13/RA YDIUM ALPHA TESTER | | | | | 4576217416937419 13/RAYDI UM ALPHA TESTER | |
| | | | INVITATION | 1.00000000000000 | | | | INVITATION | 1.00000000000000 |
| | | | 5154422176149613 53/RA YDIUM ALPHA TESTER | | | | | 5154422176149613 53/RAYDI UM ALPHA TESTER | |
| | | | INVITATION | 1.00000000000000 | | | | INVITATION | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | 5315851389961498557/RAYDIUM ALPHA TESTER INVITATION | | | | | 5315851389961498557/RAYDIUM ALPHA TESTER INVITATION | |
| | | | 5645268328377711744/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 5645268328377711744/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | INVITATION | 1.000000000000000 | | | | INVITATION | 1.000000000000000 |
| | | | ALGO | 0.672537000000000 | | | | ALGO | 0.672537000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DOGE | 2,595,800.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN | 2,974.000000000000000 | | | | EDEN | 2,974.000000000000000 |
| | | | EDEN-PERP | 0.000000000000001818 | | | | EDEN-PERP | 0.000000000000001818 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 342.300000000000000 | | | | GODS | 342.300000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HMT | 4,303.000000000000000 | | | | HMT | 4,303.000000000000000 |
| | | | ICP-PERP | -0.000000000000028 | | | | ICP-PERP | -0.000000000000028 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | LDO | 57.983060000000000 | | | | LDO | 57.983060000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 100.599200000000000 | | | | MATIC | 100.599200000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RNDR | 187.378400000000000 | | | | RNDR | 187.378400000000000 |
| | | | RNDR-PERP | 0.000000000000454 | | | | RNDR-PERP | 0.000000000000454 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 10.207970000000000 | | | | SOL | 10.207970000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP | 8,487.800000000000000 | | | | STEP | 8,487.800000000000000 |
| | | | STEP-PERP | -0.000000000003637 | | | | STEP-PERP | -0.000000000003637 |
| | | | USD | 0.073705297367757 | | | | USDT | 0.196869547500000 |
| | | | USDT | 0.196869547500000 | | | | VET-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | VGX | 786.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 36778 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000014551 | 56308 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000014551 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000065902 | | | | BNB | 0.000000000065902 |
| | | | BTC | 36.905700004835940 | | | | BTC | 36.905700004835940 |
| | | | BTC-PERP | -0.000000000000540 | | | | BTC-PERP | -0.000000000000540 |
| | | | DAI | 0.000000000045971 | | | | DAI | 0.000000000045971 |
| | | | DOGE | 0.000000002980710 | | | | DOGE | 0.000000002980710 |
| | | | ETH | 0.080000001482904 | | | | ETH | 0.080000001482904 |
| | | | ETH-PERP | -0.000000000000909 | | | | ETH-PERP | -0.000000000000909 |
| | | | FTM | -0.000000002894314 | | | | FTM | -0.000000002894314 |
| | | | FTT | 1,000.097005267541500 | | | | FTT | 1,000.097005267541500 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000000000 | | | | GRT | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000002968590 | | | | LUNC-PERP | 0.000000002968590 |
| | | | MAPS | 910.799362880000000 | | | | MAPS | 910.799362880000000 |
| | | | MAPS_LOCKED | 121,018.987261440000000 | | | | MAPS_LOCKED | 121,018.987261440000000 |
| | | | MATIC | 0.000000007934320 | | | | MATIC | 0.000000007934320 |
| | | | MOB | 0.000000001061240 | | | | MOB | 0.000000001061240 |
| | | | OXY | 2,311.787022890000000 | | | | OXY | 2,311.787022890000000 |
| | | | OXY_LOCKED | 37,748,091.603053550000000 | | | | OXY_LOCKED | 37,748,091.603053550000000 |
| | | | RAY | 0.000000007212365 | | | | RAY | 0.000000007212365 |
| | | | RUNE | 0.000000000027000 | | | | RUNE | 0.000000000027000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.049000008659836 | | | | SOL | 0.049000008659836 |
| | | | SOL-PERP | 0.000000000009094 | | | | SOL-PERP | 0.000000000009094 |
| | | | SRM | 3,483.697871030000000 | | | | SRM | 3,483.697871030000000 |
| | | | SRM_LOCKED | 862,545.642750230000000 | | | | SRM_LOCKED | 862,545.642750230000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 194,014.261702003600000 | | | | USD | 194,014.261702003600000 |
| | | | USDT | 84,315.536483616600000 | | | | USDT | 84,315.536483616600000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 32112 | Name on file | FTX Trading Ltd. | BTC | 0.000034278135848 | 92149 | Name on file | FTX Trading Ltd. | BTC | 0.000034278135848 |
| | | | ETH | 0.066000000000000 | | | | BUSD | 200.000000000000000 |
| | | | FTT | 0.088557460000000 | | | | ETH | 0.066000000000000 |
| | | | TRX | 5,499,028.622760000000000 | | | | FTT | 0.088557460000000 |
| | | | USD | 300.160000000000000 | | | | TRX | 5,499,028.622760000000000 |
| | | | USDT | 1.087442932309225 | | | | USD | 0.156382127493779 |
| | | | | | | | | USDP | 100.000000000000000 |
| | | | | | | | | USDT | 1.087442932309225 |
| 11410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53238 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3592422340117752517/FTX EU - WE ARE HERE! #40589 | 1.000000000000000 | | | | 3592422340117752517/FTX EU - WE ARE HERE! #40589 | 1.000000000000000 |
| | | | 3992052014369176327/FTX EU - WE ARE HERE! #40485 | 1.000000000000000 | | | | 3992052014369176327/FTX EU - WE ARE HERE! #40485 | 1.000000000000000 |
| | | | 4233107501684943427/FTX EU - WE ARE HERE! #40743 | 1.000000000000000 | | | | 4233107501684943427/FTX EU - WE ARE HERE! #40743 | 1.000000000000000 |
| | | | 4653877315609333587/FTX AU - WE ARE HERE! #31864 | 1.000000000000000 | | | | 4653877315609333587/FTX AU - WE ARE HERE! #31864 | 1.000000000000000 |
| | | | AAVE | 0.000000008050000 | | | | AAVE | 0.000000008050000 |
| | | | AMPL | 0.000000007435408 | | | | AMPL | 0.000000007435408 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BAND | 0.000000007429324 | | | | BAND | 0.000000007429324 |
| | | | BNB | 0.000000008772321 | | | | BNB | 0.000000008772321 |
| | | | BOBA-PERP | -0.000000000000363 | | | | BOBA-PERP | -0.000000000000363 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000007629350 | | | | CEL | 0.000000007629350 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 0.000698032518514 | | | | ETH | 0.000698032518514 |
| | | | ETH-PERP | 0.000000000000009 | | | | ETH-PERP | 0.000000000000009 |
| | | | FTT | 0.257300122424537 | | | | FTT | 0.257300122424537 |
| | | | GMT | 0.340618498115656 | | | | GMT | 0.340618498115656 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021004619 | | | | LUNA2_LOCKED | 0.000000021004619 |
| | | | LUNC | 0.000000005277600 | | | | LUNC | 0.000000005277600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.000000000000000 | | | | MEDIA | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000015867921 | | | | SOL | 0.000000015867921 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.016194350000000 | | | | SRM | 0.016194350000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | | | SRM_LOCKED | 5.612976490000000 |
| | | | STG | 0.000000000000000 | | | | STG | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 10.912530146279110 | | | | TRX | 10.912530146279110 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | USD | 345,219.66268284287000 | | | | USD | 345,219.66268284287000 |
| | | | USDT | 0.000000007691201 | | | | USDT | 0.000000007691201 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000003662346 | | | | XRP | 0.000000003662346 |
| 85782 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000009 | 33429 | Name on file | FTX Trading Ltd. | BTC | 5.404485260000000 |
| | | | 3453786040032961132/SU NNY DAYS #1 | 1.000000000000000 | | | | FTT | 25.110000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | USD | 67,054.12000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | USDT | 47.250000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 5.404485263982000 | | | | | |
| | | | BTC-0624 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0602 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000003 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000122646000000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | -0.000000000000009 | | | | | |
| | | | ETHW | 0.000734470000000 | | | | | |
| | | | EXCH-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.113959809597190 | | | | | |
| | | | FTT-PERP | 0.000000000000319 | | | | | |
| | | | ICP-PERP | -0.000000000000010 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.001139881017000 | | | | | |
| | | | LUNA2_LOCKED | 0.002659722374000 | | | | | |
| | | | LUNC | 0.003672000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MID-PERP | 0.000000000000000 | | | | | |
| | | | MNGO-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000046 | | | | | |
| | | | SRM | 3.332488170000000 | | | | | |
| | | | SRM_LOCKED | 51.379624080000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000014 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | USD | 67,054.11950191499000 | | | | | |
| | | | USDT | 47.250000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZRK-PERP | 0.000000000000000 | | | | | |
| 35291 | Name on file | FTX Trading Ltd. | AGLD | 0.022500000000000 | 39086 | Name on file | FTX Trading Ltd. | AGLD | 0.022500000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.494615930000000 | | | | ALPHA | 0.494615930000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNT | 0.060072210191530 | | | | BNT | 0.060072210191530 |
| | | | BTC | 0.000000003210715 | | | | BTC | 0.000000003210715 |
| | | | COMP | 0.000033559500000 | | | | COMP | 0.000033559500000 |
| | | | ENS | 0.006250000000000 | | | | ENS | 0.006250000000000 |
| | | | ETH | 0.490941732643644 | | | | ETH | 0.490941732643644 |
| | | | ETHW | 0.490941732643644 | | | | ETHW | 0.490941732643644 |
| | | | FTT | 0.046874277185348 | | | | FTT | 0.046874277185348 |
| | | | IMX | 0.014128000000000 | | | | IMX | 0.014128000000000 |
| | | | LUNA2 | 0.007064400251000 | | | | LUNA2 | 0.007064400251000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 35.369823347894890 | | | | MATIC | 35.369823347894890 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND | 0.611885430000000 | | | | SAND | 0.611885430000000 |
| | | | SNX | 0.044931909537020 | | | | SNX | 0.044931909537020 |
| | | | SOL | 0.001475840000000 | | | | SOL | 0.001475840000000 |
| | | | SRM | 155.900624730000000 | | | | SRM | 155.900624730000000 |
| | | | SRM_LOCKED | 824.319375270000000 | | | | SRM_LOCKED | 824.319375270000000 |
| | | | SUSHI | 0.144031485592160 | | | | SUSHI | 0.144031485592160 |
| | | | USD | 294,744.409304556150000 | | | | USD | 294,744.409304556150000 |
| | | | USDT | 0.408084311590101 | | | | USDT | 0.408084311590101 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | YFI | 0.000210210000000 | | | | YFI | 0.000210210000000 |
| 57062 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000009 | 57081 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000009 |
| | | | AAVE | 0.259537426000000 | | | | AAVE | 0.259537426000000 |
| | | | AAVE-20201225 | -0.000000000000007 | | | | AAVE-20201225 | -0.000000000000007 |
| | | | AAVE-20210326 | -0.000000000000001 | | | | AAVE-20210326 | -0.000000000000001 |
| | | | AAVE-20210625 | 0.000000000000001 | | | | AAVE-20210625 | 0.000000000000001 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADABULL | 0.101623070594750 | | | | ADABULL | 0.101623070594750 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 8.481911900000000 | | | | AKRO | 8.481911900000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGOBULL | 87,578.094540000000000 | | | | ALGOBULL | 87,578.094540000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-20200925 | 0.000000000000000 | | | | ALT-20200925 | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | | | ALT-20201225 | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | | | ALT-20210326 | 0.000000000000000 |
| | | | ALTBULL | 0.160275483200000 | | | | ALTBULL | 0.160275483200000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000015447360 | | | | AMPL | 0.000000015447360 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASDBULL | 35.435387182270000 | | | | ASDBULL | 35.435387182270000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20200925 | -0.000000000000170 | | | | ATOM-20200925 | -0.000000000000170 |
| | | | ATOM-20201225 | -0.000000000000284 | | | | ATOM-20201225 | -0.000000000000284 |
| | | | ATOM-20210326 | 0.000000000000249 | | | | ATOM-20210326 | 0.000000000000249 |
| | | | ATOM-20210625 | -0.000000000000028 | | | | ATOM-20210625 | -0.000000000000028 |
| | | | ATOMBULL | 1.684107474610000 | | | | ATOMBULL | 1.684107474610000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AUDIO | 11.131935200000000 | | | | AUDIO | 11.131935200000000 |
| | | | AVAX-20201225 | -0.000000000000227 | | | | AVAX-20201225 | -0.000000000000227 |
| | | | AVAX-20210326 | 0.000000000000014 | | | | AVAX-20210326 | 0.000000000000014 |
| | | | AVAX-20210625 | -0.000000000000014 | | | | AVAX-20210625 | -0.000000000000014 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BADGER | 1.92661993800000000 | | | | BADGER | 1.92661993800000000 |
| | | | BAL-20200925 | -0.00000000000000039 | | | | BAL-20200925 | -0.00000000000000039 |
| | | | BAL-20201225 | -0.00000000000000014 | | | | BAL-20201225 | -0.00000000000000014 |
| | | | BAL-20210326 | 0.00000000000000007 | | | | BAL-20210326 | 0.00000000000000007 |
| | | | BAL-20210625 | 0.00000000000000000 | | | | BAL-20210625 | 0.00000000000000000 |
| | | | BALBULL | 0.01462879007300000 | | | | BALBULL | 0.01462879007300000 |
| | | | BAO | 86,900.01725000000000000 | | | | BAO | 86,900.01725000000000000 |
| | | | BCH-20200925 | 0.00000000000000000 | | | | BCH-20200925 | 0.00000000000000000 |
| | | | BCH-20201225 | -0.00000000000000003 | | | | BCH-20201225 | -0.00000000000000003 |
| | | | BCH-20210326 | 0.00000000000000001 | | | | BCH-20210326 | 0.00000000000000001 |
| | | | BCH-20210625 | 0.00000000000000000 | | | | BCH-20210625 | 0.00000000000000000 |
| | | | BCHBULL | 24.45220811050000000 | | | | BCHBULL | 24.45220811050000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB-20200925 | 0.00000000000000014 | | | | BNB-20200925 | 0.00000000000000014 |
| | | | BNB-20201225 | 0.00000000000000014 | | | | BNB-20201225 | 0.00000000000000014 |
| | | | BNB-20210326 | -0.00000000000000003 | | | | BNB-20210326 | -0.00000000000000003 |
| | | | BNB-20210625 | 0.00000000000000000 | | | | BNB-20210625 | 0.00000000000000000 |
| | | | BNBBULL | 0.01474191219650000 | | | | BNBBULL | 0.01474191219650000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BSV-20200925 | -0.00000000000000003 | | | | BSV-20200925 | -0.00000000000000003 |
| | | | BSV-20201225 | 0.00000000000000004 | | | | BSV-20201225 | 0.00000000000000004 |
| | | | BSV-20210326 | 0.00000000000000000 | | | | BSV-20210326 | 0.00000000000000000 |
| | | | BSV-20210625 | 0.00000000000000000 | | | | BSV-20210625 | 0.00000000000000000 |
| | | | BSVBULL | 71,982.71355850000000 | | | | BSVBULL | 71,982.71355850000000 |
| | | | BSV-PERP | 0.00000000000000001 | | | | BSV-PERP | 0.00000000000000001 |
| | | | BTC | 0.00000001025000 | | | | BTC | 0.00000001025000 |
| | | | BTC-20200925 | 0.00000000000000000 | | | | BTC-20200925 | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 | | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-HASH-202003 | 0.00000000000008 | | | | BTC-HASH-202003 | 0.00000000000008 |
| | | | BTC-MOVE-202003 | 0.00000000000000 | | | | BTC-MOVE-202003 | 0.00000000000000 |
| | | | BTMX-20200925 | -0.00000000000007275 | | | | BTMX-20200925 | -0.00000000000007275 |
| | | | BTMX-20201225 | -0.00000000000003637 | | | | BTMX-20201225 | -0.00000000000003637 |
| | | | BTMX-20210326 | 0.00000000000000000 | | | | BTMX-20210326 | 0.00000000000000000 |
| | | | BULL | 0.00003417839810 | | | | BULL | 0.00003417839810 |
| | | | BULLSHIT | 0.01409161012500 | | | | BULLSHIT | 0.01409161012500 |
| | | | BVOL | 0.04507124004700 | | | | BVOL | 0.04507124004700 |
| | | | CEL | 15.06767169000000 | | | | CEL | 15.06767169000000 |
| | | | CHZ | 120.70655450000000 | | | | CHZ | 120.70655450000000 |
| | | | CHZ-20210326 | 0.00000000000000000 | | | | CHZ-20210326 | 0.00000000000000000 |
| | | | CHZ-20210625 | 0.00000000000000000 | | | | CHZ-20210625 | 0.00000000000000000 |
| | | | COMP-20200925 | 0.00000000000000000 | | | | COMP-20200925 | 0.00000000000000000 |
| | | | COMP-20201225 | 0.00000000000000000 | | | | COMP-20201225 | 0.00000000000000000 |
| | | | COMP-20210326 | 0.00000000000000000 | | | | COMP-20210326 | 0.00000000000000000 |
| | | | COMP-20210625 | 0.00000000000000000 | | | | COMP-20210625 | 0.00000000000000000 |
| | | | COMPBULL | 0.02483284286500 | | | | COMPBULL | 0.02483284286500 |
| | | | COMP-PERP | 0.00000000000000002 | | | | COMP-PERP | -0.00000000000000002 |
| | | | CREAM | 0.81398168350000 | | | | CREAM | 0.81398168350000 |
| | | | CREAM-20201225 | 0.00000000000000000 | | | | CREAM-20201225 | 0.00000000000000000 |
| | | | CREAM-20210326 | 0.00000000000000003 | | | | CREAM-20210326 | 0.00000000000000003 |
| | | | CREAM-20210625 | -0.00000000000000003 | | | | CREAM-20210625 | -0.00000000000000003 |
| | | | DEFI-20200925 | 0.00000000000000000 | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | DEFI-20201225 | 0.00000000000000000 | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | DEFIBULL | 0.00450843534710 | | | | DEFIBULL | 0.00450843534710 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DMG-20200925 | 0.00000000000454 | | | | DMG-20200925 | 0.00000000000454 |
| | | | DMG-20201225 | 0.00000000000227 | | | | DMG-20201225 | 0.00000000000227 |
| | | | DMGBULL | 409.71458787255000 | | | | DMGBULL | 409.71458787255000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE | 2.00000000000000000 | | | | DOGE | 2.00000000000000000 |
| | | | DOGE-20200925 | 0.00000000000000000 | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | DOGE-20201225 | 0.00000000000000000 | | | | DOGE-20201225 | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | DOGEBULL | 0.00830517265000 | | | | DOGEBULL | 0.00830517265000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20200925 | 0.00000000000000000 | | | | DOT-20200925 | 0.00000000000000000 |
| | | | DOT-20201225 | 0.00000000000000085 | | | | DOT-20201225 | 0.00000000000000085 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 | | | | DOT-20210625 | 0.00000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000000 | | | | DOTPRESPLIT-20200925 | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | DRGN-20200925 | 0.00000000000000000 | | | | DRGN-20200925 | 0.00000000000000000 |
| | | | DRGN-20201225 | -0.00000000000000001 | | | | DRGN-20201225 | -0.00000000000000001 |
| | | | DRGN-20210326 | 0.00000000000000000 | | | | DRGN-20210326 | 0.00000000000000000 |
| | | | DRGNBULL | 0.06905737170500 | | | | DRGNBULL | 0.06905737170500 |
| | | | DRGN-PERP | 0.00000000000000000 | | | | DRGN-PERP | 0.00000000000000000 |
| | | | EOS-20200925 | 0.00000000000000056 | | | | EOS-20200925 | 0.00000000000000056 |
| | | | EOS-20201225 | -0.00000000000000113 | | | | EOS-20201225 | -0.00000000000000113 |
| | | | EOS-20210326 | -0.00000000000000454 | | | | EOS-20210326 | -0.00000000000000454 |
| | | | EOS-20210625 | 0.00000000000000113 | | | | EOS-20210625 | 0.00000000000000113 |
| | | | EOSBULL | 231.08373650500000 | | | | EOSBULL | 231.08373650500000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-20200925 | -0.00000000000000142 | | | | ETC-20200925 | -0.00000000000000142 |
| | | | ETC-20201225 | 0.00000000000000056 | | | | ETC-20201225 | 0.00000000000000056 |
| | | | ETCBULL | 0.93387656285000 | | | | ETCBULL | 0.93387656285000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-20200925 | 0.00000000000000000 | | | | ETH-20200925 | 0.00000000000000000 |
| | | | ETH-20201225 | -0.00000000000000001 | | | | ETH-20201225 | -0.00000000000000001 |
| | | | ETH-20210326 | 0.00000000000000001 | | | | ETH-20210326 | 0.00000000000000001 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETHBULL | 1.01659605050000 | | | | ETHBULL | 1.01659605050000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EXCH-20200925 | 0.00000000000000000 | | | | EXCH-20200925 | 0.00000000000000000 |
| | | | EXCH-20201225 | 0.00000000000000000 | | | | EXCH-20201225 | 0.00000000000000000 |
| | | | EXCH-20210326 | 0.00000000000000000 | | | | EXCH-20210326 | 0.00000000000000000 |
| | | | EXCHBULL | 0.00079526946500 | | | | EXCHBULL | 0.00079526946500 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIDA | 43.91134885000000 | | | | FIDA | 43.91134885000000 |
| | | | FIL-20201225 | 0.00000000000000000 | | | | FIL-20201225 | 0.00000000000000000 |
| | | | FIL-20210326 | 0.00000000000000000 | | | | FIL-20210326 | 0.00000000000000000 |
| | | | FLM-20201225 | -0.00000000000001136 | | | | FLM-20201225 | -0.00000000000001136 |
| | | | FRONT | 27.90816350000000 | | | | FRONT | 27.90816350000000 |
| | | | FTT | 208.24648685000000 | | | | FTT | 208.24648685000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-20210625 | 0.00000000000000000 | | | | GRT-20210625 | 0.00000000000000000 |
| | | | GRTBULL | 5.07126776557250 | | | | GRTBULL | 5.07126776557250 |
| | | | HGET | 0.49105105500000 | | | | HGET | 0.49105105500000 |
| | | | HNT | 17.37605589000000 | | | | HNT | 17.37605589000000 |
| | | | HNT-20201225 | 0.00000000000170 | | | | HNT-20201225 | 0.00000000000170 |
| | | | HOLY | 7.98602170000000 | | | | HOLY | 7.98602170000000 |
| | | | HT-20200925 | 0.00000000000284 | | | | HT-20200925 | 0.00000000000284 |
| | | | HT-20201225 | 0.00000000000142 | | | | HT-20201225 | 0.00000000000142 |
| | | | HTBULL | 0.19266829433500 | | | | HTBULL | 0.19266829433500 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | HXRO | 94.40040275000000 | | | | HXRO | 94.40040275000000 |
| | | | IBVOL | 0.00002798591450 | | | | IBVOL | 0.00002798591450 |
| | | | KNC-20200925 | 0.00000000000000000 | | | | KNC-20200925 | 0.00000000000000000 |
| | | | KNCBULL | 0.44352218251300 | | | | KNCBULL | 0.44352218251300 |
| | | | KNC-PERP | 0.00000000000227 | | | | KNC-PERP | 0.00000000000227 |
| | | | LEND-20201225 | 0.00000000000000000 | | | | LEND-20201225 | 0.00000000000000000 |
| | | | LEND-PERP | 0.00000000000000000 | | | | LEND-PERP | 0.00000000000000000 |
| | | | LEO-20200925 | 0.00000000000000000 | | | | LEO-20200925 | 0.00000000000000000 |
| | | | LEOBULL | 0.00198250312000 | | | | LEOBULL | 0.00198250312000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA | 19.58071750000000 | | | | LINA | 19.58071750000000 |
| | | | LINK-20200925 | 0.00000000000000028 | | | | LINK-20200925 | 0.00000000000000028 |
| | | | LINK-20201225 | 0.00000000000000113 | | | | LINK-20201225 | 0.00000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LINK-20210326 | 0.0000000000000085 | | | | LINK-20210326 | 0.0000000000000085 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINKBULL | 1.1024480700500000 | | | | LINKBULL | 1.1024480700500000 |
| | | | LINK-PERP | 0.0000000000000005 | | | | LINK-PERP | 0.0000000000000005 |
| | | | LTC-20200925 | -0.0000000000000014 | | | | LTC-20200925 | -0.0000000000000014 |
| | | | LTC-20201225 | -0.0000000000000006 | | | | LTC-20201225 | -0.0000000000000006 |
| | | | LTC-20210326 | 0.0000000000000023 | | | | LTC-20210326 | 0.0000000000000023 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTCBULL | 3.3338917765000000 | | | | LTCBULL | 3.3338917765000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUA | 0.7214465450000000 | | | | LUA | 0.7214465450000000 |
| | | | MAPS | 38.9219689000000000 | | | | MAPS | 38.9219689000000000 |
| | | | MATH | 0.2907471500000000 | | | | MATH | 0.2907471500000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-20201225 | 0.0000000000000000 | | | | MATIC-20201225 | 0.0000000000000000 |
| | | | MATICBULL | 1.6127102030000000 | | | | MATICBULL | 1.6127102030000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200925 | 0.0000000000000000 | | | | MID-20200925 | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | | | MID-20210326 | 0.0000000000000000 |
| | | | MIDBULL | 0.0007455720200000 | | | | MIDBULL | 0.0007455720200000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-20200925 | 0.0000000000000000 | | | | MKR-20200925 | 0.0000000000000000 |
| | | | MKRBULL | 0.0062921714315000 | | | | MKRBULL | 0.0062921714315000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 20.9867332500000000 | | | | MOB | 20.9867332500000000 |
| | | | MTA | 13.8020893500000000 | | | | MTA | 13.8020893500000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-20201225 | 0.0000000000000000 | | | | MTA-20201225 | 0.0000000000000000 |
| | | | NEO-20201225 | 0.0000000000000007 | | | | NEO-20201225 | 0.0000000000000007 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20200925 | 0.0000000000000170 | | | | OKB-20200925 | 0.0000000000000170 |
| | | | OKB-20201225 | -0.0000000000000113 | | | | OKB-20201225 | -0.0000000000000113 |
| | | | OKB-20210326 | -0.0000000000000142 | | | | OKB-20210326 | -0.0000000000000142 |
| | | | OKB-20210625 | 0.0000000000000000 | | | | OKB-20210625 | 0.0000000000000000 |
| | | | OKBBULL | 0.0006874961600000 | | | | OKBBULL | 0.0006874961600000 |
| | | | OKB-PERP | -0.0000000000000028 | | | | OKB-PERP | -0.0000000000000028 |
| | | | OMG-20210326 | 0.0000000000000000 | | | | OMG-20210326 | 0.0000000000000000 |
| | | | OMG-20210625 | 0.0000000000000000 | | | | OMG-20210625 | 0.0000000000000000 |
| | | | PAXG-20200925 | 0.0000000000000000 | | | | PAXG-20200925 | 0.0000000000000000 |
| | | | PAXGBULL | 0.0000732329915000 | | | | PAXGBULL | 0.0000732329915000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PRIV-20200925 | 0.0000000000000002 | | | | PRIV-20200925 | 0.0000000000000002 |
| | | | PRIV-20201225 | 0.0000000000000000 | | | | PRIV-20201225 | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIVBULL | 0.0006774357295000 | | | | PRIVBULL | 0.0006774357295000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | | REEF-20210625 | 0.0000000000000000 |
| | | | RUNE | 8.0237034300000000 | | | | RUNE | 8.0237034300000000 |
| | | | RUNE-20200925 | 0.0000000000000000 | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000341 | | | | RUNE-20201225 | 0.0000000000000341 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SECO | 1.9848380000000000 | | | | SECO | 1.9848380000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 13.8826541000000000 | | | | SOL | 13.8826541000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20201225 | 0.0000000000000000 | | | | SOL-20201225 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 32.7445602000000000 | | | | SRM | 32.7445602000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHIBULL | 12.0612418400000000 | | | | SUSHIBULL | 12.0612418400000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | -0.0000000000000113 | | | | SXP-20200925 | -0.0000000000000113 |
| | | | SXP-20201225 | 0.0000000000001136 | | | | SXP-20201225 | 0.0000000000001136 |
| | | | SXP-20210326 | -0.0000000000000454 | | | | SXP-20210326 | -0.0000000000000454 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXPBULL | 0.0272877610748000 | | | | SXPBULL | 0.0272877610748000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20200925 | -0.0000000000000909 | | | | THETA-20200925 | -0.0000000000000909 |
| | | | THETA-20201225 | 0.0000000000000909 | | | | THETA-20201225 | 0.0000000000000909 |
| | | | THETA-20210326 | 0.0000000000000000 | | | | THETA-20210326 | 0.0000000000000000 |
| | | | THETABULL | 0.0003794676037500 | | | | THETABULL | 0.0003794676037500 |
| | | | THETA-PERP | 0.0000000000001818 | | | | THETA-PERP | 0.0000000000001818 |
| | | | TOMO-20200925 | 0.0000000000000113 | | | | TOMO-20200925 | 0.0000000000000113 |
| | | | TOMO-20201225 | -0.0000000000000454 | | | | TOMO-20201225 | -0.0000000000000454 |
| | | | TOMOBULL | 175.2125919837500000 | | | | TOMOBULL | 175.2125919837500000 |
| | | | TOMO-PERP | -0.0000000000000909 | | | | TOMO-PERP | -0.0000000000000909 |
| | | | TRU | 4.6934815500000000 | | | | TRU | 4.6934815500000000 |
| | | | TRU-20210326 | 0.0000000000000000 | | | | TRU-20210326 | 0.0000000000000000 |
| | | | TRU-20210625 | 0.0000000000000000 | | | | TRU-20210625 | 0.0000000000000000 |
| | | | TRX | 0.0001150000000000 | | | | TRX | 0.0001150000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-20210326 | 0.0000000000000000 | | | | TRX-20210326 | 0.0000000000000000 |
| | | | TRXBULL | 14.0089873670000000 | | | | TRXBULL | 14.0089873670000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYBBULL | 0.0000167508700000 | | | | TRYBBULL | 0.0000167508700000 |
| | | | UBXT | 2,617.9638541500000000 | | | | UBXT | 2,617.9638541500000000 |
| | | | UNI | 1.8054715800000000 | | | | UNI | 1.8054715800000000 |
| | | | UNI-20201225 | -0.0000000000000056 | | | | UNI-20201225 | -0.0000000000000056 |
| | | | UNI-20210326 | 0.0000000000000000 | | | | UNI-20210326 | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAP-20210625 | 0.0000000000000000 | | | | UNISWAP-20210625 | 0.0000000000000000 |
| | | | UNISWAPBULL | 0.0011284365195000 | | | | UNISWAPBULL | 0.0011284365195000 |
| | | | USD | 119,778.9309451843900000 | | | | USD | 119,778.9309451843900000 |
| | | | USDT | 34,572.5470537366900000 | | | | USDT | 34,572.5470537366900000 |
| | | | VET-20200925 | 0.0000000000000000 | | | | VET-20200925 | 0.0000000000000000 |
| | | | VETBULL | 0.0126902547725000 | | | | VETBULL | 0.0126902547725000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-20210326 | 0.0000000000000000 | | | | WAVES-20210326 | 0.0000000000000000 |
| | | | WAVES-20210625 | 0.0000000000000000 | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | WRX | 92.9490860000000000 | | | | WRX | 92.9490860000000000 |
| | | | XAUTBULL | 0.0062899770400000 | | | | XAUTBULL | 0.0062899770400000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRPBULL | 99.8897038913000000 | | | | XRPBULL | 99.8897038913000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | XTZ-20201225 | 0.0000000000000227 | | | | XTZ-20201225 | 0.0000000000000227 |
| | | | XTZ-20210326 | -0.0000000000000454 | | | | XTZ-20210326 | -0.0000000000000454 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZBULL | 0.8785348901350000 | | | | XTZBULL | 0.8785348901350000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| | | | YFI | 0.0029767943000000 | | | | YFI | 0.0029767943000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | ZECBULL | 0.0274966454500000 | | | | ZECBULL | 0.0274966454500000 |
| 17137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 58924 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000204 | | | | AAVE-PERP | 0.0000000000000204 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000028 |
| | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000001368 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000006 |
| | | | AMPL | 0.00000005387526 |
| | | | AMPL-PERP | 0.00000005387526 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000025124 |
| | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000170 |
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000653 |
| | | | AUDIO-PERP | -0.00000000001818 |
| | | | AURY | 0.00000001000000 |
| | | | AVAX-PERP | -0.00000000002842 |
| | | | AXS-PERP | -0.00000000000113 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000909 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000750000 |
| | | | BCH-20200327 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000007 |
| | | | BNB-PERP | 0.00000000000155 |
| | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | -0.00000000000083 |
| | | | BTC | 0.00000116132550 |
| | | | BTC-20191227 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | BTC-MOVE-20200429 | 0.00000000000000 |
| | | | BTC-MOVE-20200502 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200514 | 0.00000000000000 |
| | | | BTC-MOVE-20200516 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000001455 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000005755 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000001 |
| | | | DYDX-PERP | 0.00000000001913 |
| | | | EGLD-PERP | 0.00000000000056 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000341 |
| | | | EOS-PERP | -0.00000000000397 |
| | | | ETC-PERP | 0.00000000000170 |
| | | | ETH | 66.98416343250000 |
| | | | ETH-20191227 | 0.00000000000000 |
| | | | ETH-20200327 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-PERP | -71.06400000000000 |
| | | | EUR | 0.20872016000000 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000454 |
| | | | FLM-PERP | -0.00000000001818 |
| | | | FLOW-PERP | 0.00000000003183 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 751.86123061303340 |
| | | | FTT-PERP | 0.00000000000341 |
| | | | FXS-PERP | -0.00000000000568 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | -0.00000000000198 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000014 |
| | | | HT-PERP | -3,277.29000000000000 |
| | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KIN | 1.00000000000000 |
| | | | KNC-PERP | -0.00000000001818 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000002387 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000600000 |
| | | | LTC-PERP | -0.00000000000014 |
| | | | LUNA2 | 0.00000034773946 |
| | | | LUNA2_LOCKED | 0.00000098025305 |
| | | | LUNA2-PERP | 0.00000000000909 |
| | | | LUNC-PERP | 0.00000001788790 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000003 |
| | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000002700 |
| | | | NEO-PERP | 0.00000000000113 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000028 |
| | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000001368 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000006 |
| | | | AMPL | 0.00000005387526 |
| | | | AMPL-PERP | 0.00000005387526 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000025124 |
| | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000170 |
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000653 |
| | | | AUDIO-PERP | -0.00000000001818 |
| | | | AURY | 0.00000001000000 |
| | | | AVAX-PERP | -0.00000000002842 |
| | | | AXS-PERP | -0.00000000000113 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000909 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000750000 |
| | | | BCH-20200327 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000007 |
| | | | BNB-PERP | 0.00000000000155 |
| | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | -0.00000000000083 |
| | | | BTC | 0.00000116132550 |
| | | | BTC-20191227 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | BTC-MOVE-20200429 | 0.00000000000000 |
| | | | BTC-MOVE-20200502 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200514 | 0.00000000000000 |
| | | | BTC-MOVE-20200516 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000001455 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000005755 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000001 |
| | | | DYDX-PERP | 0.00000000001913 |
| | | | EGLD-PERP | 0.00000000000056 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000341 |
| | | | EOS-PERP | -0.00000000000397 |
| | | | ETC-PERP | 0.00000000000170 |
| | | | ETH | 66.98416343250000 |
| | | | ETH-20191227 | 0.00000000000000 |
| | | | ETH-20200327 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-PERP | -71.06400000000000 |
| | | | EUR | 0.20872016000000 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000454 |
| | | | FLM-PERP | -0.00000000001818 |
| | | | FLOW-PERP | 0.00000000003183 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 751.86123061303340 |
| | | | FTT-PERP | 0.00000000000341 |
| | | | FXS-PERP | -0.00000000000568 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | -0.00000000000198 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000014 |
| | | | HT-PERP | -3,277.29000000000000 |
| | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KIN | 1.00000000000000 |
| | | | KNC-PERP | -0.00000000001818 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000002387 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000600000 |
| | | | LTC-PERP | -0.00000000000014 |
| | | | LUNA2 | 0.00000034773946 |
| | | | LUNA2_LOCKED | 0.00000098025305 |
| | | | LUNA2-PERP | 0.00000000000909 |
| | | | LUNC-PERP | 0.00000001788790 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000003 |
| | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000002700 |
| | | | NEO-PERP | 0.00000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | OKB-PERP | -0.000000000001804 | | | | OKB-PERP | -0.000000000001804 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000001818 | | | | RNDR-PERP | -0.000000000001818 |
| | | | RON-PERP | 0.000000000000909 | | | | RON-PERP | 0.000000000000909 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000058662 | | | | RUNE-PERP | 0.000000000058662 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SGD | 0.000000009845734 | | | | SGD | 0.000000009845734 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000006366 | | | | SNX-PERP | -0.000000000006366 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000010784 | | | | SOL-PERP | -0.000000000010784 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.660842080000000 | | | | SRM | 1.660842080000000 |
| | | | SRM_LOCKED | 51.128898880000000 | | | | SRM_LOCKED | 51.128898880000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000002728 | | | | TOMO-PERP | 0.000000000002728 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 18,954.094628000000000 | | | | TRX | 18,954.094628000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001023 | | | | UNI-PERP | 0.000000000001023 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 269,609.128552742200000 | | | | USD | 269,609.128552742200000 |
| | | | USDT | 0.006549881332613 | | | | USDT | 0.006549881332613 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000909 | | | | XTZ-PERP | -0.000000000000909 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 33896 | Name on file | FTX Trading Ltd. | BNB | 19.992500000000000 | 56111 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | BTC | 44.849588190000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | COPE | 3,000.530000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | FTT | 1,023.067840760000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | ROOK | 140.551083780000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | SOL | 6.876363050000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | SRM | 8.212937470000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | USD | 183,457.060000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200925 | 0.000000000000017 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000020242665 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000001913 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | -0.000000000000909 |
| | | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-20210625 | 0.000000000000014 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000923 |
| | | | | | | | | AXS | 0.000000001457539 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | -0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000113 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 19.992500001183306 |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | | BSV-20200925 | 0.000000000000000 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 44.849588198761500 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000002 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000004 |
| | | | | | | | | BTC-20210326 | 0.000000000000007 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20201108 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1021 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1028 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210402 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210409 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTMX-20200626 | 0.0000000000000000 |
| | | | | | | | | COMP-20200925 | 0.0000000000000000 |
| | | | | | | | | COMP-20210326 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | COPE | 3,000.3300000000000000 |
| | | | | | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.0000000000000001 |
| | | | | | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-20200925 | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000001136 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0000000176081310 |
| | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20201225 | 0.0000000000000014 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000014 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.0000000000000056 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20200925 | 0.0000000000000000 |
| | | | | | | | | EOS-20201225 | 0.0000000000000000 |
| | | | | | | | | EOS-20210326 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000206729290 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0331 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-20200327 | 0.0000000000000000 |
| | | | | | | | | ETH-20200626 | 0.0000000000000000 |
| | | | | | | | | ETH-20200925 | 0.0000000000000017 |
| | | | | | | | | ETH-20201225 | 0.0000000000000028 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | -0.0000000000000035 |
| | | | | | | | | ETH-PERP | 0.0000000000060845 |
| | | | | | | | | ETHW | 291.3705726480000000 |
| | | | | | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | | FIL-20210924 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,023.0678407651850000 |
| | | | | | | | | FTT-PERP | 0.0000000000000227 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GENE | 400.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | GRT-20210924 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000454 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-20200925 | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20210326 | 0.0000000000000000 |
| | | | | | | | | LINK-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000483 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000099993184 |
| | | | | | | | | LTC-20210326 | 0.0000000000000000 |
| | | | | | | | | LTC-20210625 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0094016610331000 |
| | | | | | | | | LUNA2_LOCKED | 0.0219372090075000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000113 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0004431130937764 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0000000231133320 |
| | | | | | | | | MTA-20200925 | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000454 |
| | | | | | | | | NFC-SB-2021 | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000170 |
| | | | | | | | | PRIV-20200925 | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-20210625 | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 140.5510837850000000 |
| | | | | | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.0000000000001818 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIT-20200925 | -0.000000000000001 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 6.876363054716903 |
| | | | | | | | | SOL-0325 | 0.000000000000113 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000227 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 8.212937470000000 |
| | | | | | | | | SRM_LOCKED | 1,163.936573530000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STETH | 0.000000001270147 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000909 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000001818 |
| | | | | | | | | THETA-20201225 | -0.000000000001818 |
| | | | | | | | | THETA-PERP | 0.000000000000909 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-20201225 | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 3,745.303750000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 183,457.055238214800000 |
| | | | | | | | | USDT | 0.000000003831200 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USTC | 0.497520559247249 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000002500000 |
| | | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000009982442 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000909 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000002535789 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-20210924 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 22314 | Name on file | FTX Trading Ltd. | BTC | 0.000000003582250 | 64845 | Name on file | FTX Trading Ltd. | BTC | 0.000000003582250 |
| | | | ETH | 0.000000009633790 | | | | ETH | 0.000000009633790 |
| | | | ETHW | 19.116226267016570 | | | | ETHW | 19.116226267016570 |
| | | | LUNA2 | 0.396333447700000 | | | | LUNA2 | 0.396333447700000 |
| | | | LUNA2_LOCKED | 0.924778044600000 | | | | LUNA2_LOCKED | 0.924778044600000 |
| | | | LUNC | 170.055482801771350 | | | | LUNC | 170.055482801771350 |
| | | | SOL | 150.068256418316880 | | | | SOL | 150.068256418316880 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 404,255.651813114100000 | | | | USD | 404,255.651813114100000 |
| | | | USDT | 0.600291760000000 | | | | USDT | 0.600291760000000 |
| | | | USTC | 20.000000000000000 | | | | USTC | 20.000000000000000 |
| 20613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | 92613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | | | AAVE-20211231 | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 2.896551399681086 | | | | BNB | 2.896551399681086 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 3.388734048214713 | | | | BTC | 3.388734048214713 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 10.002355832000000 | | | | COMP | 10.002355832000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-20210924 | 0.000000000000000 | | | | COMP-20210924 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004324340 | | | | ETH | 0.000000004324340 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.000001500000000 | | | | ETHBULL | 0.000001500000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.015607144324340 | | | | ETHW | 3.015607144324340 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 600.498295681480300 | | | | FTT | 600.498295681480300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 215.000000000000000 | | | | GBP | 215.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20210924 | 0.000000000000000 | | | | OMG-20210924 | 0.000000000000000 |
| | | | RAY | 314.844819690000000 | | | | RAY | 314.844819690000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 2,068.742120350477300 | | | | RNDR | 2,068.742120350477300 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 438.856250454055500 | | | | SOL | 438.856250454055500 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | -250.300000000000000 | | | | SOL-1230 | -250.300000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 479.180252900000000 | | | | SRM | 479.180252900000000 |
| | | | SRM_LOCKED | 185.689078200000000 | | | | SRM_LOCKED | 185.689078200000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 92,682.478461651180000 | | | | USD | 92,682.478461651180000 |
| | | | USDT | 0.000000013771593 | | | | USDT | 0.000000013771593 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 43725 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 92524 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 31.208929101227030 | | | | BTC | 31.208929101227030 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.001160000000000 | | | | ETH | 0.001160000000000 |
| | | | ETHW | 0.001160000000000 | | | | ETHW | 0.001160000000000 |
| | | | EUR | 0.998560452753496 | | | | EUR | 0.998560452753496 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.091291210251820 | | | | FTT | 150.091291210251820 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.002839890387703 | | | | GBP | 0.002839890387703 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.005335839837190 | | | | SOL | 0.005335839837190 |
| | | | SOL-1230 | -1,000.000000000000000 | | | | SOL-1230 | -1,000.000000000000000 |
| | | | SOL-PERP | 1,000.000000000000000 | | | | SOL-PERP | 1,000.000000000000000 |
| | | | SRM | 34.148655630000000 | | | | SRM | 34.148655630000000 |
| | | | SRM_LOCKED | 437.102814470000000 | | | | SRM_LOCKED | 437.102814470000000 |
| | | | STG | 15.000150000000000 | | | | STG | 15.000150000000000 |
| | | | TRX | 2.000010000000000 | | | | TRX | 2.000010000000000 |
| | | | USD | 26,450.508095516652000 | | | | USD | 26,450.508095516652000 |
| | | | USDT | 0.000000001027986 | | | | USDT | 0.000000001027986 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 6650 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92158 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM | 263.498211310067500 | | | | ATOM | 263.498211310067500 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009684316 | | | | AVAX | 0.000000009684316 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000181 | | | | BNB-PERP | 0.000000000000181 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 1.000000000620000 | | | | BTC | 1.000000000620000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | CAKE-PERP | -0.000000000008185 | | | | CAKE-PERP | -0.000000000008185 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000056 | | | | ENS-PERP | 0.000000000000056 |
| | | | EOS-PERP | -0.000000000000909 | | | | EOS-PERP | -0.000000000000909 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH | 21.199896350290000 | | | | ETH | 21.199896350290000 |
| | | | ETH-PERP | -0.000000000000028 | | | | ETH-PERP | -0.000000000000028 |
| | | | ETHW | 0.000000003507241 | | | | ETHW | 0.000000003507241 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTM | 0.000000100000000 | | | | FTM | 0.000000100000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000043300 | | | | FTT | 0.000000000043300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000001364 | | | | HT-PERP | -0.000000000001364 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | -0.00000000000000028 | | | | LTC-PERP | -0.00000000000000028 |
| | | | LUNA2 | 0.00214236559500000 | | | | LUNA2 | 0.00214236559500000 |
| | | | LUNA2_LOCKED | 0.00499885305600000 | | | | LUNA2_LOCKED | 0.00499885305600000 |
| | | | LUNA2-PERP | -0.00000000000745060 | | | | LUNA2-PERP | -0.00000000000745060 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000014 | | | | MID-PERP | 0.00000000000000014 |
| | | | PAXG-PERP | 0.00000000000000000 | | | | PAXG-PERP | 0.00000000000000000 |
| | | | PRIV-PERP | 0.00000000000000000 | | | | PRIV-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000005 | | | | SHIT-PERP | 0.00000000000000005 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 36.70000000000000000 | | | | SOL | 36.70000000000000000 |
| | | | SOL-PERP | -0.00000000000000003 | | | | SOL-PERP | -0.00000000000000003 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 213,490.25549614600000 | | | | USD | 213,490.25549614600000 |
| | | | USDT | 3,297.03590001622020 | | | | USDT | 3,297.03590001622020 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| 16053 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 | 92510 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000001364 | | | | ATOM-PERP | 0.00000000001364 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.34078537600000 | | | | BTC | 0.34078537600000 |
| | | | BTC-0624 | 0.00000000000000000 | | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | ETH | 80.93165822727900 | | | | ETH | 80.93165822727900 |
| | | | ETH-1230 | -0.00000000000003 | | | | ETH-1230 | -0.00000000000003 |
| | | | ETH-PERP | 0.00000000000135 | | | | ETH-PERP | 0.00000000000135 |
| | | | ETHW | 90.92483629727900 | | | | ETHW | 90.92483629727900 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 6.11658140000000 | | | | FTT | 6.11658140000000 |
| | | | FTT-PERP | 0.00000000001818 | | | | FTT-PERP | 0.00000000001818 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000007958 | | | | NEAR-PERP | -0.00000000000007958 |
| | | | SOL-PERP | -0.00000000000001818 | | | | SOL-PERP | -0.00000000000001818 |
| | | | SRM | 35.33636483000000 | | | | SRM | 35.33636483000000 |
| | | | SRM_LOCKED | 352.58028373000000 | | | | SRM_LOCKED | 352.58028373000000 |
| | | | TRX | 0.75164000000000 | | | | TRX | 0.75164000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 2.89880032497552 9 | | | | USD | 2.89880032497552 9 |
| | | | USDT | 66,975.48484740886000 | | | | USDT | 66,975.48484740886000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 56318 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 | 92510 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000001364 | | | | ATOM-PERP | 0.00000000001364 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.34078537600000 | | | | BTC | 0.34078537600000 |
| | | | BTC-0624 | 0.00000000000000000 | | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | ETH | 80.93165822727900 | | | | ETH | 80.93165822727900 |
| | | | ETH-1230 | -0.00000000000003 | | | | ETH-1230 | -0.00000000000003 |
| | | | ETH-PERP | 0.00000000000135 | | | | ETH-PERP | 0.00000000000135 |
| | | | ETHW | 90.92483629727900 | | | | ETHW | 90.92483629727900 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 6.11658140000000 | | | | FTT | 6.11658140000000 |
| | | | FTT-PERP | 0.00000000001818 | | | | FTT-PERP | 0.00000000001818 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000007958 | | | | NEAR-PERP | -0.00000000000007958 |
| | | | SOL-PERP | -0.00000000000001818 | | | | SOL-PERP | -0.00000000000001818 |
| | | | SRM | 35.33636483000000 | | | | SRM | 35.33636483000000 |
| | | | SRM_LOCKED | 352.58028373000000 | | | | SRM_LOCKED | 352.58028373000000 |
| | | | TRX | 0.75164000000000 | | | | TRX | 0.75164000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 2.89880032497552 9 | | | | USD | 2.89880032497552 9 |
| | | | USDT | 66,975.48484740886000 | | | | USDT | 66,975.48484740886000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 70988 | Name on file | FTX Trading Ltd. | AAVE | 1.19340000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AVAX | 0.00000000100000 | | | | XLM | 157,745.50000000000000 |
| | | | BCH | 0.03280000000000 | | | | YGG | 0.00000032704020 |
| | | | BNB | 0.15300000000000 | | | | ZRX | 0.00000109310747 0 |
| | | | BTC | 0.00048100000000 | | | | | |
| | | | ETH | 0.63967000000000 | | | | | |
| | | | FTM | 0.00000045000000 | | | | | |
| | | | GRT | 1,356.93000000000000 | | | | | |
| | | | LTC | 0.02790000000000 | | | | | |
| | | | MATIC | 19.60000000000000 | | | | | |
| | | | RUNE | 955.61426000000000 | | | | | |
| | | | TRX | 0.00002364000000 | | | | | |
| | | | USD | 5,059.78943074000000 | | | | | |
| | | | USDT | 258,699.61000000000000 | | | | | |
| | | | XRP | 230,380.15999700000000 | | | | | |
| 90721 | Name on file | FTX Trading Ltd. | AAVE | 1.19340000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AVAX | 0.00000000100000 | | | | XLM | 157,745.50000000000000 |
| | | | AXS | 0.00056200000000 | | | | YGG | 0.00000032704020 |
| | | | BCH | 0.03280000000000 | | | | ZRX | 0.00000109310747 0 |
| | | | BNB | 0.15300000000000 | | | | | |
| | | | BTC | 0.00048100000000 | | | | | |
| | | | ENJ | 107.84999999000000 | | | | | |
| | | | ETH | 0.63967000000000 | | | | | |
| | | | FTM | 0.00000045000000 | | | | | |
| | | | GRT | 1,356.93000000000000 | | | | | |
| | | | LINK | 0.08000000000000 | | | | | |
| | | | LTC | 0.02790000000000 | | | | | |
| | | | MATIC | 19.60000000000000 | | | | | |
| | | | RUNE | 955.61426000000000 | | | | | |
| | | | SLP | 13,669.00000000000000 | | | | | |
| | | | TRX | 0.00002364000000 | | | | | |
| | | | USD | 5,059.78943074000000 | | | | | |
| | | | USDT | 258,699.61000000000000 | | | | | |
| | | | XRP | 230,380.15999700000000 | | | | | |
| 92263 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000359046283 0 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AAVE | 72.89000000000000 | | | | XLM | 157,745.50000000000000 |
| | | | ADA | 11,158.00000000000000 | | | | YGG | 0.00000032704020 |
| | | | ALCX | 0.00000046761453 0 | | | | ZRX | 0.00000109310747 0 |
| | | | ALGO | 2,438.27000000000000 | | | | | |
| | | | APE | 1,263.96000000000000 | | | | | |
| | | | ATOM | -0.00000055765910 0 | | | | | |
| | | | AVAX | 91.30000000000000 | | | | | |
| | | | BCH | 0.03000000000000 | | | | | |
| | | | BNB | 2.13000000000000 | | | | | |
| | | | BTC | 0.00224299915019 0 | | | | | |
| | | | CHZ | 0.00000050241268 0 | | | | | |
| | | | CRO | 0.00000057834273 0 | | | | | |
| | | | DOGE | 58,649.00000000000000 | | | | | |
| | | | DOT | -12.51200004583500 0 | | | | | |
| | | | ETH | 0.64912998000000 0 | | | | | |
| | | | FTM | -0.00000028020290 0 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA | 87,037.5000000000000000 | | | | | |
| | | | GRT | 100,481.2000000000000000 | | | | | |
| | | | IMX | 0.0000001747151700 | | | | | |
| | | | LTC | 0.0371000000000000 | | | | | |
| | | | LUNC | 0.4700000104822800 | | | | | |
| | | | MANA | 184.3700004824580000 | | | | | |
| | | | MATIC | 8,803.6000000000000000 | | | | | |
| | | | RUNE | 955.6100056645880000 | | | | | |
| | | | SAND | 2,438.4000000000000000 | | | | | |
| | | | SHIB | 0.1020408163263000 | | | | | |
| | | | SOL | 493.5800000000000000 | | | | | |
| | | | SPELL | 0.0002380138143000 | | | | | |
| | | | SUSHI | 2,810.2900000000000000 | | | | | |
| | | | TRX | 0.0000001481498100 | | | | | |
| | | | USD | 50,987.8751090160000000 | | | | | |
| | | | USDC | -4,862.9700000000000000 | | | | | |
| | | | USDT | 258,708.6399231200000000 | | | | | |
| | | | XRP | 230,380.1600000000000000 | | | | | |
| 77285 | Name on file | FTX Trading Ltd. | AKRO | 3.0000000000000000 | 91631* | Name on file | FTX Trading Ltd. | AKRO | 3.0000000000000000 |
| | | | AUDIO | 1.0000000000000000 | | | | AUDIO | 1.0000000000000000 |
| | | | BAO | 3.0000000000000000 | | | | BAO | 3.0000000000000000 |
| | | | BAT | 1.0000000000000000 | | | | BAT | 1.0000000000000000 |
| | | | BTC | 179.0998643137515000 | | | | BTC | 179.0998643137515000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | ETH | 0.0000451000000000 | | | | ETH | 0.0000451000000000 |
| | | | ETHW | 0.0000045040078289 | | | | ETHW | 0.0000045040078289 |
| | | | FIDA | 1.0000000000000000 | | | | FIDA | 1.0000000000000000 |
| | | | FTT | 0.0000016000000000 | | | | FTT | 0.0000016000000000 |
| | | | GBP | 0.0000025958190090 | | | | GBP | 0.0000025958190090 |
| | | | GRT | 1.0000000000000000 | | | | GRT | 1.0000000000000000 |
| | | | KIN | 6.0000000000000000 | | | | KIN | 6.0000000000000000 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | MSTR | 12.4809892750000000 | | | | MSTR | 12.4809892750000000 |
| | | | RSR | 4.0000000000000000 | | | | RSR | 4.0000000000000000 |
| | | | SOL | 4,146.4070959754660000 | | | | SOL | 4,146.4070959754660000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 2.0000000000000000 |
| | | | UBXT | 6.0000000000000000 | | | | UBXT | 6.0000000000000000 |
| | | | USD | 0.0000000128091279 | | | | USD | 0.0000000128091279 |
| | | | WBTC | 0.0000001146002610 | | | | WBTC | 0.0000001146002610 |
| 14313 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 65194 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000025000000 | | | | ALPHA | 0.0000000025000000 |
| | | | AMPL | 0.0000000000209700 | | | | AMPL | 0.0000000000209700 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0189783277701290 | | | | ATOM | 0.0189783277701290 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-20200626 | 0.0000000000000000 | | | | BAL-20200626 | 0.0000000000000000 |
| | | | BAND | 0.0000000009942000 | | | | BAND | 0.0000000009942000 |
| | | | BTC | 0.5000194086442080 | | | | BTC | 0.5000194086442080 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.0000000000000000 | | | | BTC-HASH-2020Q3 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | | | BTC-HASH-2020Q4 | 0.0000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-20200508 | 0.0000000000000000 | | | | BTC-MOVE-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-20200509 | 0.0000000000000000 | | | | BTC-MOVE-20200509 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200512 | 0.0000000000000000 | | | | BTC-MOVE-20200512 | 0.0000000000000000 |
| | | | BTC-MOVE-20200517 | 0.0000000000000000 | | | | BTC-MOVE-20200517 | 0.0000000000000000 |
| | | | BTC-MOVE-20200518 | 0.0000000000000000 | | | | BTC-MOVE-20200518 | 0.0000000000000000 |
| | | | BTC-MOVE-20200615 | 0.0000000000000000 | | | | BTC-MOVE-20200615 | 0.0000000000000000 |
| | | | BTC-MOVE-20200628 | 0.0000000000000000 | | | | BTC-MOVE-20200628 | 0.0000000000000000 |
| | | | BTC-MOVE-20200629 | 0.0000000000000000 | | | | BTC-MOVE-20200629 | 0.0000000000000000 |
| | | | BTC-MOVE-20201217 | 0.0000000000000000 | | | | BTC-MOVE-20201217 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | ETH | 31.2413458824928400 | | | | ETH | 31.2413458824928400 |
| | | | ETH-20210326 | -0.0000000000000007 | | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004706310608650 | | | | ETHW | 0.0004706310608650 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 150.2686766715849300 | | | | FTT | 150.2686766715849300 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000000000000 | | | | GRT | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0523000018125000 | | | | MATIC | 0.0523000018125000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SRM | 1.0792198000000000 | | | | SRM | 1.0792198000000000 |
| | | | SRM_LOCKED | 20.3292317300000000 | | | | SRM_LOCKED | 20.3292317300000000 |
| | | | SUSHI | 0.0000000048000000 | | | | SUSHI | 0.0000000048000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000040723217 | | | | TRX | 0.0000000040723217 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 200,046.4637421905600000 | | | | USD | 200,046.4637421905600000 |
| | | | USDT | 0.0000000099733176 | | | | USDT | 0.0000000099733176 |
| | | | YFI | 0.0000000000700000 | | | | YFI | 0.0000000000700000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 66751 | Name on file | FTX Trading Ltd. | BNB | 44.0062018700000000 | 67274 | Name on file | FTX Trading Ltd. | BNB | 44.0062018700000000 |
| | | | BTC | 3.0255678400000000 | | | | BTC | 3.0255678400000000 |
| | | | DOT | 0.0298889400000000 | | | | DOT | 0.0298889400000000 |
| | | | ETH | 13.0914100221000000 | | | | ETH | 13.0914100221000000 |
| | | | ETHW | 13.0914100221000000 | | | | ETHW | 13.0914100221000000 |
| | | | FTT | 0.0035600000000000 | | | | FTT | 0.0035600000000000 |
| | | | LUNA2 | 40.6718983900000000 | | | | LUNA2 | 40.6718983900000000 |
| | | | LUNA2_LOCKED | 94.9010962500000000 | | | | LUNA2_LOCKED | 94.9010962500000000 |
| | | | LUNC | 131.0200000000000000 | | | | LUNC | 131.0200000000000000 |
| | | | SOL | 197.0413699000000000 | | | | SOL | 197.0413699000000000 |
| | | | SRM | 12.0900642200000000 | | | | SRM | 12.0900642200000000 |
| | | | SRM_LOCKED | 73.4699357800000000 | | | | SRM_LOCKED | 73.4699357800000000 |
| | | | USD | 44,885.7826647101800000 | | | | USD | 44,885.7826647101800000 |
| | | | USDT | 0.0000000007722149 | | | | USDT | 0.0000000007722149 |
| 45320 | Name on file | FTX Trading Ltd. | ATLAS | 217,670.0000000000000000 | 53755 | Name on file | FTX Trading Ltd. | ATLAS | 217,670.0000000000000000 |
| | | | AVAX | 0.2910000000000000 | | | | AVAX | 0.2910000000000000 |
| | | | BAND | 6.3000000000000000 | | | | BAND | 6.3000000000000000 |
| | | | BNB | 0.1379448031060960 | | | | BNB | 0.1379448031060960 |
| | | | BTC | 10.0637179573400000 | | | | BTC | 10.0637179573400000 |
| | | | ETH | 0.0007649200000000 | | | | ETH | 0.0007649200000000 |
| | | | ETHW | 0.0007649200000000 | | | | ETHW | 0.0007649200000000 |
| | | | FTT | 25.5720676200000000 | | | | FTT | 25.5720676200000000 |
| | | | HT | 0.0000000090000000 | | | | HT | 0.0000000090000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LUNA2 | 149.2506081000000000 | | | | LUNA2 | 149.2506081000000000 |
| | | | LUNA2_LOCKED | 348.2514189000000000 | | | | LUNA2_LOCKED | 348.2514189000000000 |
| | | | POLIS | 4,704.2000000000000000 | | | | POLIS | 4,704.2000000000000000 |
| | | | RAY | 377.6008426386011000 | | | | RAY | 377.6008426386011000 |
| | | | SRM | 616.7792212000000000 | | | | SRM | 616.7792212000000000 |
| | | | SRM_LOCKED | 11.2443591900000000 | | | | SRM_LOCKED | 11.2443591900000000 |
| | | | TRX | 0.0007770000000000 | | | | TRX | 0.0007770000000000 |
| | | | USD | 2,658.8282373474890400 | | | | USD | 2,658.8282373474890400 |
| | | | USDT | 0.1829911691510160 | | | | USDT | 0.1829911691510160 |
| 28405 | Name on file | FTX Trading Ltd. | FTT | 0.0916297200000000 | 41607 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |

91631* Surviving Claim included as the claim to be modified subject to the Debtors Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MEDIA | 0.00184700000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | RAY | 0.69206700000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | SOL | 0.09402744000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | SRM | 68.07408555000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | SRM_LOCKED | 440.72591445000000000 | | | | BNB | 0.00000000000000000 |
| | | | USD | 392,820.48000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | XRP | 0.19330933000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210321 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210402 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210411 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210509 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.09162972000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA | 0.00184700000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 0.69206700000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.09402744000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 68.07408555000000000 |
| | | | | | | | | SRM_LOCKED | 440.72591445000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 392,820.47721565457000 |
| | | | | | | | | USDT | 0.00000000818105000 |
| | | | | | | | | XRP | 0.19330933846804970 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 19257 | Name on file | FTX Trading Ltd. | BTC | 0.00004000000000000 | 68424 | Name on file | FTX Trading Ltd. | BTC | 0.00004000000000000 |
| | | | ETH | 0.13500000000000000 | | | | ETH | 0.13500000000000000 |
| | | | ETHW | 0.81100000000000000 | | | | ETHW | 0.81100000000000000 |
| | | | FTT | 25.00000000000000000 | | | | FTT | 25.00000000000000000 |
| | | | LUNA2 | 130.91558320000000000 | | | | LUNA2 | 130.91558320000000000 |
| | | | LUNA2_LOCKED | 305.46969410000000000 | | | | LUNA2_LOCKED | 305.46969410000000000 |
| | | | MATIC | 126.00000000000000000 | | | | MATIC | 126.00000000000000000 |
| | | | USD | 184,426.62886248230000 | | | | USD | 184,426.62886248230000 |
| | | | USDT | 1,075.76593956415500 | | | | USDT | 1,075.76593956415500 |
| 46087 | Name on file | FTX Trading Ltd. | AURY | 11.00000000000000000 | 91922 | Name on file | FTX EU Ltd. | AURY | 11.00000000000000000 |
| | | | AVAX | 0.05384504000000000 | | | | AVAX | 0.05384504000000000 |
| | | | BNB | 1.18568486000000000 | | | | BNB | 1.18568486000000000 |
| | | | BTC | 3,475,972.00000000000000 | | | | BTC | 0.03475972143739000 |
| | | | CHF | 0.00000000219449200 | | | | CHF | 0.00000000219449200 |
| | | | DOGE | 1,164.00000000000000000 | | | | DOGE | 1,164.00000000000000000 |
| | | | ETH | 0.73017805317380 | | | | ETH | 0.73017805317380 |
| | | | ETHW | 49.18582045000000000 | | | | ETHW | 49.18582045000000000 |
| | | | FTT | 1,277.97811331000000 | | | | FTT | 1,277.97811331000000 |
| | | | GRT | 0.00000000000000000 | | | | GRT | 0.00000000000000000 |
| | | | LUNC-PERP | 55.27250811000000000 | | | | LUNC-PERP | 55.27250811000000000 |
| | | | MATIC | 4,200,000.00000000000000 | | | | MATIC | 4,200,000.00000000000000 |
| | | | SHIB | 2,854,277,412.281597000 | | | | SHIB | 28.54277412281597 |
| | | | SOL | 56.70429772747720 | | | | SOL | 56.70429772747720 |
| | | | USD | 106.00000000000000000 | | | | USD | 106.00000000000000000 |
| | | | VGX | | | | | VGX | |
| 47082 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 93406 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | 565506026360120792/CAELUM SERIES #9 | 1.00000000000000000 | | | | 565506026360120792/CAELUM SERIES #9 | 1.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000002200220 | | | | ADA-PERP | 0.00000000002200220 |
| | | | AGLD-PERP | -0.00000000000000454 | | | | AGLD-PERP | -0.00000000000000454 |
| | | | ALCX | 0.00016633500000000 | | | | ALCX | 0.00016633500000000 |
| | | | ALCX-PERP | 0.00000000000000008 | | | | ALCX-PERP | 0.00000000000000008 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | -0.00000000001828 | | | | ALICE-PERP | -0.00000000001828 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000001115 | | | | APE-PERP | 0.00000000001115 |
| | | | ASD-PERP | -0.00000000005024 | | | | ASD-PERP | -0.00000000005024 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000006515 | | | | ATOM-PERP | 0.00000000006515 |
| | | | AUDIO-PERP | -0.00000000002359 | | | | AUDIO-PERP | -0.00000000002359 |
| | | | AVAX | 0.00000000000000000 | | | | AVAX | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000003389 | | | | AVAX-PERP | -0.00000000003389 |
| | | | AXS-PERP | -0.00000000000738 | | | | AXS-PERP | -0.00000000000738 |
| | | | BAL-PERP | -0.00000000009350 | | | | BAL-PERP | -0.00000000009350 |
| | | | BAND-PERP | 0.00000000000994 | | | | BAND-PERP | 0.00000000000994 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH | 0.00000000828000 | | | | BCH | 0.00000000828000 |
| | | | BCH-PERP | 0.00000000000945 | | | | BCH-PERP | 0.00000000000945 |
| | | | BIT | 1.00000000000000000 | | | | BIT | 1.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 11.89104026000000 | | | | BNB | 11.89104026000000 |
| | | | BNB-PERP | 0.00000000000473 | | | | BNB-PERP | 0.00000000000473 |
| | | | BNT-PERP | 0.00000000010572 | | | | BNT-PERP | 0.00000000010572 |
| | | | BOBA | 0.02415750000000 | | | | BOBA | 0.02415750000000 |
| | | | BOBA-PERP | -0.00000000030411 | | | | BOBA-PERP | -0.00000000030411 |
| | | | BSV-PERP | 0.00000000009155 | | | | BSV-PERP | 0.00000000009155 |
| | | | BTC | 0.00022790801100 | | | | BTC | 0.00022790801100 |
| | | | BTC-PERP | -0.00000000000064 | | | | BTC-PERP | -0.00000000000064 |
| | | | BTT-PERP | 0.00000000000000000 | | | | BTT-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000568 | | | | CAKE-PERP | 0.00000000000568 |
| | | | CELO-PERP | -0.00000000010999 | | | | CELO-PERP | -0.00000000010999 |
| | | | CHR | 0.00096000000000 | | | | CHR | 0.00096000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000047293 | | | | CLV-PERP | 0.00000000047293 |
| | | | COMP | 0.00000001200000 | | | | COMP | 0.00000001200000 |
| | | | COMP-PERP | 0.00000000000139 | | | | COMP-PERP | 0.00000000000139 |
| | | | CONV | 4.76470000000000 | | | | CONV | 4.76470000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM | 0.00000000960000 | | | | CREAM | 0.00000000960000 |
| | | | CREAM-PERP | 0.00000000001051 | | | | CREAM-PERP | 0.00000000001051 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000454 | | | | CVX-PERP | 0.00000000000454 |
| | | | DAWN-PERP | 0.00000000007730 | | | | DAWN-PERP | 0.00000000007730 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000003865 | | | | DOT-PERP | 0.00000000003865 |
| | | | DYDX-PERP | 0.00000000002643 | | | | DYDX-PERP | 0.00000000002643 |
| | | | EDEN-PERP | 0.00000000043229 | | | | EDEN-PERP | 0.00000000043229 |
| | | | EGLD-PERP | 0.00000000000520 | | | | EGLD-PERP | 0.00000000000520 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000001446 | | | | ENS-PERP | 0.00000000001446 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | 0.0000000000030468 | | | | EOS-PERP | 0.0000000000030468 |
| | | | ETC-PERP | -0.0000000000044440 | | | | ETC-PERP | -0.0000000000044440 |
| | | | ETH | 0.0023719608200000 | | | | ETH | 0.0023719608200000 |
| | | | ETH-PERP | -0.0000000000003498 | | | | ETH-PERP | -0.0000000000003498 |
| | | | ETHW | 0.0023719608200000 | | | | ETHW | 0.0023719608200000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000011283 | | | | FIL-PERP | -0.0000000000011283 |
| | | | FLOW-PERP | 0.0000000000032684 | | | | FLOW-PERP | 0.0000000000032684 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,007.0729372694300000 | | | | FTT | 1,007.0729372694300000 |
| | | | FTT-PERP | -1,157.6999999990000 | | | | FTT-PERP | -1,157.6999999990000 |
| | | | GALA | 0.0070000000000000 | | | | GALA | 0.0070000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 0.0000000001000000 | | | | HNT | 0.0000000001000000 |
| | | | HNT-PERP | -0.0000000000001312 | | | | HNT-PERP | -0.0000000000001312 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HUM | 0.0083000000000000 | | | | HUM | 0.0083000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000002014 | | | | ICP-PERP | -0.0000000000002014 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000073754 | | | | KAVA-PERP | -0.0000000000073754 |
| | | | KIN | 2,487.2000000000000000 | | | | KIN | 2,487.2000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000006000000 | | | | KNC | 0.0000000006000000 |
| | | | KNC-PERP | 0.0000000000085492 | | | | KNC-PERP | 0.0000000000085492 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000038000000 | | | | LINK | 0.0000000038000000 |
| | | | LINK-PERP | -0.0000000000045844 | | | | LINK-PERP | -0.0000000000045844 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 3.0000000000000000 | | | | LRC | 3.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000008000000 | | | | LTC | 0.0000000008000000 |
| | | | LTC-PERP | 0.0000000000007915 | | | | LTC-PERP | 0.0000000000007915 |
| | | | LUNA2 | 118.7334053700000000 | | | | LUNA2 | 118.7334053700000000 |
| | | | LUNA2_LOCKED | 277.0446126000000000 | | | | LUNA2_LOCKED | 277.0446126000000000 |
| | | | LUNC | 0.0041446000000000 | | | | LUNC | 0.0041446000000000 |
| | | | LUNC-PERP | 0.0000000566671659 | | | | LUNC-PERP | 0.0000000566671659 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | -0.0000000000001911 | | | | MCB-PERP | -0.0000000000001911 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000064000000 | | | | MKR | 0.0000000064000000 |
| | | | MKR-PERP | 0.0000000000000121 | | | | MKR-PERP | 0.0000000000000121 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA | 0.0031800000000000 | | | | MTA | 0.0031800000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000017450 | | | | MTL-PERP | 0.0000000000017450 |
| | | | NEAR-PERP | 0.0000000000000568 | | | | NEAR-PERP | 0.0000000000000568 |
| | | | NEO-PERP | -0.0000000000005130 | | | | NEO-PERP | -0.0000000000005130 |
| | | | OMG-PERP | -0.0000000000028336 | | | | OMG-PERP | -0.0000000000028336 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000361225 | | | | OXY-PERP | -0.0000000000361225 |
| | | | PAXG | 0.0000000095000000 | | | | PAXG | 0.0000000095000000 |
| | | | PAXG-PERP | -0.0000000000000036 | | | | PAXG-PERP | -0.0000000000000036 |
| | | | PEOPLE | 0.0913500000000000 | | | | PEOPLE | 0.0913500000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000004206 | | | | PERP-PERP | -0.0000000000004206 |
| | | | POLIS | 0.0016210000000000 | | | | POLIS | 0.0016210000000000 |
| | | | POLIS-PERP | -0.0000000000001069 | | | | POLIS-PERP | -0.0000000000001069 |
| | | | PROM | 0.0001132500000000 | | | | PROM | 0.0001132500000000 |
| | | | PROM-PERP | -0.0000000000000994 | | | | PROM-PERP | -0.0000000000000994 |
| | | | PUNDIX-PERP | -0.0000000001138243 | | | | PUNDIX-PERP | -0.0000000001138243 |
| | | | QTUM-PERP | 0.0000000000009663 | | | | QTUM-PERP | 0.0000000000009663 |
| | | | RAMP | 0.1046900000000000 | | | | RAMP | 0.1046900000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF | 2.4506500000000000 | | | | REEF | 2.4506500000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN | 0.0000600000000000 | | | | REN | 0.0000600000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000010004 | | | | RON-PERP | 0.0000000000010004 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000012704 | | | | RUNE-PERP | -0.0000000000012704 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL | 0.6083400000000000 | | | | SKL | 0.6083400000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000008412 | | | | SNX-PERP | 0.0000000000008412 |
| | | | SOL-PERP | 0.0000000000000559 | | | | SOL-PERP | 0.0000000000000559 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 525.3020757000000000 | | | | SRM | 525.3020757000000000 |
| | | | SRM_LOCKED | 3,942.4778421000000000 | | | | SRM_LOCKED | 3,942.4778421000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000105501 | | | | STEP-PERP | 0.0000000000105501 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000215153 | | | | STORJ-PERP | -0.0000000000215153 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.3083481300000000 | | | | SUSHI | 0.3083481300000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.3785310040000000 | | | | SXP | 0.3785310040000000 |
| | | | SXP-PERP | 0.0000000000267760 | | | | SXP-PERP | 0.0000000000267760 |
| | | | THETA-PERP | -0.0000000000017802 | | | | THETA-PERP | -0.0000000000017802 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0628850000000000 | | | | TOMO | 0.0628850000000000 |
| | | | TOMO-PERP | 0.0000000000003592 | | | | TOMO-PERP | 0.0000000000003592 |
| | | | TONCOIN | 0.2120485000000000 | | | | TONCOIN | 0.2120485000000000 |
| | | | TONCOIN-PERP | 0.0000000000004774 | | | | TONCOIN-PERP | 0.0000000000004774 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0003390000000000 | | | | TRX | 0.0003390000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0500000020000000 | | | | UNI | 0.0500000020000000 |
| | | | UNI-PERP | 0.0000000000038106 | | | | UNI-PERP | 0.0000000000038106 |
| | | | USD | 118,623.0935817451330000 | | | | USD | 118,640.2275817450000000 |
| | | | USDT | 44,502.7049391259000000 | | | | USDT | 44,502.7049391259000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.3030560000000000 | | | | XRP | 50.3030560000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000018857 | | | | XTZ-PERP | -0.0000000000018857 |
| | | | YFI | 0.0000000008000000 | | | | YFI | 0.0000000008000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | YFI-PERP | -0.000000000000009 | | | | YFI-PERP | -0.000000000000009 |
| | | | ZEC-PERP | 0.000000000000086 | | | | ZEC-PERP | 0.000000000000086 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 33845 | Name on file | FTX Trading Ltd. | BTC | 0.000093260000000 | 35519 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000454 |
| | | | FTT | 25.234797170000000 | | | | AAVE-PERP | -0.000000000000454 |
| | | | SRM | 9.971597590000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | USD | 642,817.850000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000170 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000099 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000003183 |
| | | | | | | | | ATOM-PERP | -0.000000000043428 |
| | | | | | | | | AVAX-20210924 | 0.000000000000454 |
| | | | | | | | | AVAX-20211231 | 0.000000000000454 |
| | | | | | | | | AVAX-PERP | -0.000000000023964 |
| | | | | | | | | AXS-PERP | 0.000000000001728 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000426 |
| | | | | | | | | BTC | 0.000093267494000 |
| | | | | | | | | BTC-0325 | -0.000000000000003 |
| | | | | | | | | BTC-20210625 | 0.000000000000010 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | -0.000000000000001 |
| | | | | | | | | BTC-PERP | 0.000000000000021 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000454 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000142 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | -0.000000000000227 |
| | | | | | | | | DOT-20210924 | -0.000000000000909 |
| | | | | | | | | DOT-20211231 | 0.000000000001023 |
| | | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | | DYDX-PERP | -0.000000000005456 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000016379 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000012732 |
| | | | | | | | | ETH | 0.000000098000000 |
| | | | | | | | | ETH-0325 | 0.000000000000056 |
| | | | | | | | | ETH-20210625 | 0.000000000000682 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000004133 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.234797173143235 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000014551 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000682 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000028 |
| | | | | | | | | LINK-20210625 | -0.000000000000454 |
| | | | | | | | | LINK-PERP | -0.000000000003637 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000002284 |
| | | | | | | | | LTC-PERP | 0.000000000003637 |
| | | | | | | | | LUNC-PERP | 0.000000235440552 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000031377 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000007275 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000018189 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000013642 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 9.971597590000000 |
| | | | | | | | | SRM_LOCKED | 44.316817560000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 642,817.852277926000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000018189 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000001477 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 82675 | Name on file | FTX Trading Ltd. | ATLAS | 0.142400000000000 | 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 0.005480000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BOBA | 0.008295000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000253876666662 | | | | ATLAS | 0.142400000000000 |
| | | | ETH | 240.599696870500000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | EUR | 0.427000000000000 | | | | AVAX | 0.005480000000000 |
| | | | FTT | 193.321490510000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | GBP | 4,843.000000000000000 | | | | BOBA | 0.008295000000000 |
| | | | MER | 1,080.243300000000000 | | | | BTC | 0.000253876666662 |
| | | | RUNE | 0.011500000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 0.526235650000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | SRM | 6.254430740000000 | | | | CRV | 0.066245000000000 |
| | | | SRM_LOCKED | 24.945569260000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | STG | 0.012030000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | USD | 57,997.486394063918801 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USDT | 1.241437077426038 | | | | EGLD-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 240.5996968705000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000001 |
| | | | | | | | | ETHW | 0.0002676850000000 |
| | | | | | | | | EUR | 0.4270000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA | 0.0115950000000000 |
| | | | | | | | | FTM | 0.0066550000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 193.3214905100000000 |
| | | | | | | | | GBP | 4,843.0000000000000000 |
| | | | | | | | | HOLY | 0.0025200000000000 |
| | | | | | | | | IMX | 0.0298485000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MER | 1,080.2433000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO | 0.1125000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG | 0.0082950000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0115000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | -0.0000000000000001 |
| | | | | | | | | SOL | 0.5262356500000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000454 |
| | | | | | | | | SRM | -6.2544307400000000 |
| | | | | | | | | SRM_LOCKED | 24.9455692600000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG | 0.0120350000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 57,997.4863940639260000 |
| | | | | | | | | USDT | 1.2414370774260328 |
| | | | | | | | | XPLA | 0.0014500000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 90712 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 0.1424000000000000 | | | | ATLAS | 0.1424000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0054880000000000 | | | | AVAX | 0.0054880000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0082950000000000 | | | | BOBA | 0.0082950000000000 |
| | | | BTC | 0.0000253876666462 | | | | BTC | 0.0000253876666462 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV | 0.0662450000000000 | | | | CRV | 0.0662450000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 240.5996968705000000 | | | | ETH | 240.5996968705000000 |
| | | | ETH-PERP | -0.0000000000000001 | | | | ETH-PERP | -0.0000000000000001 |
| | | | ETHW | 0.0002676850000000 | | | | ETHW | 0.0002676850000000 |
| | | | EUR | 0.4270000000000000 | | | | EUR | 0.4270000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0115950000000000 | | | | FIDA | 0.0115950000000000 |
| | | | FTM | 0.0066550000000000 | | | | FTM | 0.0066550000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 193.3214905100000000 | | | | FTT | 193.3214905100000000 |
| | | | GBP | 4,843.0000000000000000 | | | | GBP | 4,843.0000000000000000 |
| | | | HOLY | 0.0025200000000000 | | | | HOLY | 0.0025200000000000 |
| | | | IMX | 0.0298485000000000 | | | | IMX | 0.0298485000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 1,080.2433000000000000 | | | | MER | 1,080.2433000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MNGO | 0.1125000000000000 | | | | MNGO | 0.1125000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0082950000000000 | | | | OMG | 0.0082950000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0115000000000000 | | | | RUNE | 0.0115000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000001 | | | | SHIT-PERP | -0.0000000000000001 |
| | | | SOL | 0.5262356500000000 | | | | SOL | 0.5262356500000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SRM | -6.2544307400000000 | | | | SRM | -6.2544307400000000 |
| | | | SRM_LOCKED | 24.9455692600000000 | | | | SRM_LOCKED | 24.9455692600000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG | 0.0120350000000000 | | | | STG | 0.0120350000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 57,997.4863940639260000 | | | | USD | 57,997.4863940639260000 |
| | | | USDT | 1.2414370774260328 | | | | USDT | 1.2414370774260328 |
| | | | XPLA | 0.0014500000000000 | | | | XPLA | 0.0014500000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 72489 | Name on file | FTX Trading Ltd. | DOGE | 0.0990000000000000 | 93634 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000087103460 |
| | | | FTT | 10,799.2900000000000000 | | | | AAVE-PERP | -0.0000000000000454 |
| | | | LUNA2 | 121.4400000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | SOL | 0.0150000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | SRM | 19.4400000000000000 | | | | BTC | 0.0100000086804443 |
| | | | USD | 328,468.7400000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | USDC | 50,000.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000041 |
| | | | | | | | | DOGE | 0.0994500000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000006326976 |
| | | | | | | | | ETH-PERP | 0.0000000000000170 |
| | | | | | | | | ETHW | 0.0000000003549960 |
| | | | | | | | | FTT | 10,799.2946457500000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS | 0.0000000036431160 |
| | | | | | | | | LUNA2 | 121.4440061700000000 |
| | | | | | | | | LUNA2_LOCKED | 283.3694772000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0001000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000003637 |
| | | | | | | | | OP-PERP | 0.0000000000046583 |
| | | | | | | | | SNX | 0.0000000004460583 |
| | | | | | | | | SNX-PERP | 0.0000000000003637 |
| | | | | | | | | SOL | 0.0151508238200088 |
| | | | | | | | | SOL-PERP | -0.0000000000003637 |
| | | | | | | | | SRM | 19.4480363800000000 |
| | | | | | | | | SRM_LOCKED | 1,971.0926921200000000 |
| | | | | | | | | TRX | 0.0000000000731859 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 378,468.7446017180000000 |
| | | | | | | | | USDT | 0.0000000115564007 |
| | | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | WBTC | 0.000000000508081 |
| | | | | | | | | ZL-PERP | 0.000000000690000 |
| 19686 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 | 58358 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 |
| | | | BTC | 1.396647830000000 | | | | BTC | 1.396647830000000 |
| | | | CHZ | 12,591.374839720000000 | | | | CHZ | 12,591.374839720000000 |
| | | | SRM | 0.041227500000000 | | | | SRM | 0.041227500000000 |
| | | | SRM_LOCKED | 0.156737420000000 | | | | SRM_LOCKED | 0.156737420000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000164000000000 | | | | TRX | 0.000164000000000 |
| | | | USD | 331,112.320838948130000 | | | | USD | 331,112.320838948130000 |
| | | | USDT | 0.024000160000000 | | | | USDT | 0.024000160000000 |
| 54494 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 | 58358 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 |
| | | | BTC | 1.396647830000000 | | | | BTC | 1.396647830000000 |
| | | | CHZ | 12,591.374839720000000 | | | | CHZ | 12,591.374839720000000 |
| | | | SRM | 0.041227500000000 | | | | SRM | 0.041227500000000 |
| | | | SRM_LOCKED | 0.156737420000000 | | | | SRM_LOCKED | 0.156737420000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000164000000000 | | | | TRX | 0.000164000000000 |
| | | | USD | 331,112.320838948130000 | | | | USD | 331,112.320838948130000 |
| | | | USDT | 0.024000160000000 | | | | USDT | 0.024000160000000 |
| 76964 | Name on file | FTX Trading Ltd. | BTC | 0.000000001418868 | 78420 | Name on file | FTX Trading Ltd. | BTC | 0.000000001418868 |
| | | | ETH | 236.992956370000000 | | | | ETH | 236.992956370000000 |
| | | | FTT | 1,232.905426100000000 | | | | FTT | 1,232.905426100000000 |
| | | | SRM | 0.688522440000000 | | | | SRM | 0.688522440000000 |
| | | | SRM_LOCKED | 596.604703760000000 | | | | SRM_LOCKED | 596.604703760000000 |
| | | | USDT | 0.000008804949937 | | | | USDT | 0.000008804949937 |
| 41261 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 | 92456 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.248178517772184 | | | | ETH | 0.248178517772184 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.248178517772184 | | | | ETHW | 0.248178517772184 |
| | | | EUR | 134.598355021623260 | | | | EUR | 134.598355021623260 |
| | | | FTM | 10,813.913820688704000 | | | | FTM | 10,813.913820688704000 |
| | | | FTT | 0.080088000000000 | | | | FTT | 0.080088000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000518870000000 | | | | MKR | 0.000518870000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | SOL | 0.008873050000000 | | | | SOL | 0.008873050000000 |
| | | | SRM | 50.193123660000000 | | | | SRM | 50.193123660000000 |
| | | | SRM_LOCKED | 232.443396340000000 | | | | SRM_LOCKED | 232.443396340000000 |
| | | | STETH | 5.097072471092090 | | | | STETH | 5.097072471092090 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 198,890.265431110920000 | | | | USD | 198,890.265431110920000 |
| | | | USDT | 0.005787000000000 | | | | USDT | 0.005787000000000 |
| | | | WBTC | 0.000099934750000 | | | | WBTC | 0.000099934750000 |
| | | | YFI | 0.000767090000000 | | | | YFI | 0.000767090000000 |
| 9434 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89854 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 4137103237018444334/CR | | | | | 4137103237018444334/CRYPT | |
| | | | YPTO POKE JOURNEY | 1.000000000000000 | | | | O POKE JOURNEY | 1.000000000000000 |
| | | | ALGODOOM | 0.012000000000000 | | | | ALGODOOM | 0.012000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ARS | 1,857.741580710000000 | | | | ARS | 1,857.741580710000000 |
| | | | ASD | 4,873.212639000000000 | | | | ASD | 4,873.212639000000000 |
| | | | AVAX | 310.503105000000000 | | | | AVAX | 310.503105000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 63.696282690000000 | | | | BADGER | 63.696282690000000 |
| | | | BNB | 1.000000002811100 | | | | BNB | 1.000000002811100 |
| | | | BRZ | 0.000000005650406 | | | | BRZ | 0.000000005650406 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000041014680950 | | | | BTC | 0.000041014680950 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 602.100280000000000 | | | | COPE | 602.100280000000000 |
| | | | DFL | 70,090.460900000000000 | | | | DFL | 70,090.460900000000000 |
| | | | DOGE | 0.497840000000000 | | | | DOGE | 0.497840000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOOMSHIT | 0.000031590000000 | | | | DOOMSHIT | 0.000031590000000 |
| | | | ETH | 0.461347250000000 | | | | ETH | 0.461347250000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.461347248000000 | | | | ETHW | 0.461347248000000 |
| | | | EUR | 149.165000000000000 | | | | EUR | 149.165000000000000 |
| | | | FIDA | 499.968795300000000 | | | | FIDA | 499.968795300000000 |
| | | | FIDA_LOCKED | 5.876698740000000 | | | | FIDA_LOCKED | 5.876698740000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,254.925715577465000 | | | | FTT | 2,254.925715577465000 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GMEPRE | 0.000000004211113 | | | | GMEPRE | 0.000000004211113 |
| | | | HNT | 614.300000000000000 | | | | HNT | 614.300000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | INDI | 4.000000000000000 | | | | INDI | 4.000000000000000 |
| | | | KIN | 689,615.730000000000000 | | | | KIN | 689,615.730000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.002009700000000 | | | | LTC | 0.002009700000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 24.124805231000000 | | | | LUNA2 | 24.124805231000000 |
| | | | LUNA2_LOCKED | 56.291212190000000 | | | | LUNA2_LOCKED | 56.291212190000000 |
| | | | LUNC | 5,253,227.130000000000000 | | | | LUNC | 5,253,227.130000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MOON | 0.000789230000000 | | | | MOON | 0.000789230000000 |
| | | | NEAR | 826.900000000000000 | | | | NEAR | 826.900000000000000 |
| | | | OXY | 309.652142000000000 | | | | OXY | 309.652142000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000008500000 | | | | PAXG | 0.000000008500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS | 422.304223000000000 | | | | POLIS | 422.304223000000000 |
| | | | RAY | 3,531.385379910000000 | | | | RAY | 3,531.385379910000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 972.000000000000000 | | | | SAND | 972.000000000000000 |
| | | | SLP | 17,030.170300000000000 | | | | SLP | 17,030.170300000000000 |
| | | | SOL | 5,038.531061260150000 | | | | SOL | 5,038.531061260150000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 23,126.699861220000000 | | | | SRM | 23,126.699861220000000 |
| | | | SRM_LOCKED | 83,901.885309130000000 | | | | SRM_LOCKED | 83,901.885309130000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ | 1,258.230265200000000 | | | | STORJ | 1,258.230265200000000 |
| | | | SUSHI | 0.000000008268846 | | | | SUSHI | 0.000000008268846 |
| | | | SUSHI-PERP | 0.000000005285611 | | | | SUSHI-PERP | 0.000000005285611 |
| | | | SXP | 0.000000005285611 | | | | SXP | 0.000000005285611 |
| | | | SXP-PERP | 0.000000000000454 | | | | SXP-PERP | 0.000000000000454 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 5,577.000000000000000 | | | | TRUMPFEBWIN | 5,577.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000002500000 | | | | TSLAPRE | -0.000000002500000 |
| | | | USD | 12,959.386944338200000 | | | | USD | 12,959.386944338200000 |
| | | | USDT | 0.000000009142876 | | | | USDT | 0.000000009142876 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VGX | 375.000000000000000 | | | | VGX | 375.000000000000000 |
| 15557 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92393 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000006174357 | | | | AAVE | 0.000000006174357 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000074442 | | | | AVAX | 0.00000000074442 |
| | | | AVAX-PERP | -0.00000000000113 | | | | AVAX-PERP | -0.00000000000113 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000113 | | | | BAL-PERP | -0.00000000000113 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000300000 | | | | BTC | 0.00000000300000 |
| | | | BTC-PERP | 0.00000000000003 | | | | BTC-PERP | 0.00000000000003 |
| | | | CEL-PERP | 0.00000000000003 | | | | CEL-PERP | 0.00000000000003 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000350000 | | | | COMP | 0.00000000350000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000035 | | | | CREAM-PERP | -0.00000000000035 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000536248 | | | | DOGE | 0.00000000536248 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000135 | | | | DOT-PERP | 0.00000000000135 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00065484000000 | | | | ETHW | 0.00065484000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.942440002971860 | | | | FTT | 151.942440002971860 |
| | | | FTT-PERP | -0.00000000000003 | | | | FTT-PERP | -0.00000000000003 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000007 | | | | LINK-PERP | 0.00000000000007 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000001 | | | | LTC-PERP | -0.00000000000001 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG | 0.00000000441341 | | | | OMG | 0.00000000441341 |
| | | | OMG-PERP | -0.00000000000028 | | | | OMG-PERP | -0.00000000000028 |
| | | | PERP-PERP | 0.00000000000005 | | | | PERP-PERP | 0.00000000000005 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000452733 | | | | RUNE | 0.00000000452733 |
| | | | RUNE-PERP | 0.00000000000523 | | | | RUNE-PERP | 0.00000000000523 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000829098 3 | | | | SNX | 0.00000000829098 3 |
| | | | SNX-PERP | -0.00000000000056 | | | | SNX-PERP | -0.00000000000056 |
| | | | SOL | 21,695.785801416565000 | | | | SOL | 21,695.785801416565000 |
| | | | SOL-PERP | -0.000000000001817 | | | | SOL-PERP | -0.000000000001817 |
| | | | SRM | 2.995076880000000 | | | | SRM | 2.995076880000000 |
| | | | SRM_LOCKED | 1,686.296752690000000 | | | | SRM_LOCKED | 1,686.296752690000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000028 | | | | SXP-PERP | -0.00000000000028 |
| | | | THETA-PERP | 0.00000000000454 | | | | THETA-PERP | 0.00000000000454 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000255 | | | | UNI-PERP | 0.00000000000255 |
| | | | USD | 48,790.622632250306000 | | | | USD | 48,790.622632250306000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000548584 0 | | | | XRP | 0.00000000548584 0 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 16626 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000150000 | 70428 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000150000 |
| | | | ALCX | 0.00000000000000 | | | | ALCX | 0.00000000000000 |
| | | | BADGER | 0.02525881000000 | | | | BADGER | 0.02525881000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BAT | 1.01027305000000 | | | | BAT | 1.01027305000000 |
| | | | BTC | 2.745065504901759 | | | | BTC | 2.745065504901759 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | DYDX | 0.00000000000000 | | | | DYDX | 0.00000000000000 |
| | | | ETH | 82.730186415080170 | | | | ETH | 82.730186415080170 |
| | | | ETHW | 0.000000006173898 | | | | ETHW | 0.000000006173898 |
| | | | FTM | 0.000000008727734 | | | | FTM | 0.000000008727734 |
| | | | FTT | 0.00000000268711 | | | | FTT | 0.00000000268711 |
| | | | GBP | 0.000005639115868 | | | | GBP | 0.000005639115868 |
| | | | KIN | 6.00000000000000 | | | | KIN | 6.00000000000000 |
| | | | LOOKS | 0.000000003460416 | | | | LOOKS | 0.000000003460416 |
| | | | LUNA2 | 0.000079854991430 | | | | LUNA2 | 0.000079854991430 |
| | | | LUNA2_LOCKED | 0.000186338113300 | | | | LUNA2_LOCKED | 0.000186338113300 |
| | | | MATIC | 1.03233066000000 | | | | MATIC | 1.03233066000000 |
| | | | SPELL | 1.239207264489428 | | | | SPELL | 1.239207264489428 |
| | | | SRM | 1.04468377000000 | | | | SRM | 1.04468377000000 |
| | | | SXP | 1.02096459000000 | | | | SXP | 1.02096459000000 |
| | | | TRU | 2.00000000000000 | | | | TRU | 2.00000000000000 |
| | | | TRX | 0.16440000000000 | | | | TRX | 0.16440000000000 |
| | | | UBXT | 3.00000000000000 | | | | UBXT | 3.00000000000000 |
| | | | USD | 0.000041810045403 | | | | USD | 0.000041810045403 |
| | | | USDT | 0.000000001380102 | | | | USDT | 0.000000001380102 |
| | | | USTC | 0.011303861867917 | | | | USTC | 0.011303861867917 |
| 10378 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 57262 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | STRIA TICKET STUB #1057 3957283979241945473/AU 44178730993593046 0/FT X EU - WE ARE HERE! #131320 | 1.00000000000000 | | | | STRIA TICKET STUB #1057 3957283979241945473/AUSTR IA TICKET STUB #1057 44178730993593046 0/FTX EU - WE ARE HERE! #131320 | 1.00000000000000 |
| | | | 44588443104232881 3/FT X EU - WE ARE HERE! #130828 | 1.00000000000000 | | | | 44588443104232881 3/FTX EU - WE ARE HERE! #130828 | 1.00000000000000 |
| | | | 49311058860983341 1/FT X EU - WE ARE HERE! #131108 | 1.00000000000000 | | | | 49311058860983341 1/FTX EU - WE ARE HERE! #131108 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000697904 1 | | | | AVAX | 0.00000000697904 1 |
| | | | AVAX-PERP | -0.00000000000028 | | | | AVAX-PERP | -0.00000000000028 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-MOVE-20191121 | 0.00000000000000 | | | | BTC-MOVE-20191121 | 0.00000000000000 |
| | | | BTC-MOVE-20191122 | 0.00000000000000 | | | | BTC-MOVE-20191122 | 0.00000000000000 |
| | | | BTC-MOVE-20191124 | 0.00000000000000 | | | | BTC-MOVE-20191124 | 0.00000000000000 |
| | | | BTC-MOVE-20191125 | 0.00000000000000 | | | | BTC-MOVE-20191125 | 0.00000000000000 |
| | | | BTC-MOVE-20191126 | 0.00000000000000 | | | | BTC-MOVE-20191126 | 0.00000000000000 |
| | | | BTC-MOVE-20191127 | 0.00000000000000 | | | | BTC-MOVE-20191127 | 0.00000000000000 |
| | | | BTC-MOVE-20191128 | 0.00000000000000 | | | | BTC-MOVE-20191128 | 0.00000000000000 |
| | | | BTC-MOVE-20191129 | 0.00000000000000 | | | | BTC-MOVE-20191129 | 0.00000000000000 |
| | | | BTC-MOVE-20191130 | 0.00000000000000 | | | | BTC-MOVE-20191130 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20191201 | 0.000000000000000 | | | | BTC-MOVE-20191201 | 0.000000000000000 |
| | | | BTC-MOVE-20191203 | 0.000000000000000 | | | | BTC-MOVE-20191203 | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | BTC-MOVE-20191205 | 0.000000000000000 | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20191231 | 0.000000000000000 | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | 0.000000000000000 | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | BTC-MOVE-20200109 | 0.000000000000000 | | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200114 | 0.000000000000000 | | | | BTC-MOVE-20200114 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000125065 | | | | ETH | 0.000000000125065 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.024647889500000 | | | | FTT | 1,000.024647889500000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008302506 | | | | SOL | 0.000000008302506 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.033401660000000 | | | | SRM | 0.033401660000000 |
| | | | SRM_LOCKED | 9.886048020000000 | | | | SRM_LOCKED | 9.886048020000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 755,338.838367816900000 | | | | USD | 755,338.838367816900000 |
| | | | USDT | | | | | USDT | 412.800000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000000831000 | | | | XAUT | 0.000000000831000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 73209 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 92569 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | FTT | 25.202159619994394 | | | | FTT | 25.202159619994394 |
| | | | LUNA2 | 0.844695396100000 | | | | LUNA2 | 0.844695396100000 |
| | | | LUNA2_LOCKED | 1.970955924000000 | | | | LUNA2_LOCKED | 1.970955924000000 |
| | | | LUNC | 144,390.794732196840000 | | | | LUNC | 144,390.794732196840000 |
| | | | USD | 185,526.346571325620000 | | | | USD | 185,526.346571325620000 |
| | | | USDT | | | | | USDT | 5.380343333285281 |
| 18484 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56663 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 40.899909350000000 | | | | BNB | 40.899909350000000 |
| | | | BTC | 0.200052574102575 | | | | BTC | 0.200052574102575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 66.002209605000000 | | | | ETH | 66.002209605000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000424370000000 | | | | ETHW | 0.000424370000000 |
| | | | FTT | 751.300193000000000 | | | | FTT | 751.300193000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000087311 | | | | GST-PERP | -0.000000000087311 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LUNA2 | 0.000000043491887 | | | | LUNA2 | 0.000000043491887 |
| | | | LUNA2_LOCKED | 0.000000101481070 | | | | LUNA2_LOCKED | 0.000000101481070 |
| | | | LUNC | 0.094704500000000 | | | | LUNC | 0.094704500000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 10.112693880000000 | | | | SRM | 10.112693880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | | | SRM_LOCKED | 117.807306120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.002857000000000 | | | | TRX | 0.002857000000000 |
| | | | USD | 0.000736993906723 | | | | USD | 0.000736993906723 |
| | | | USDT | 9,402.839250478974000 | | | | USDT | 9,402.839250478974000 |
| 56396 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56663 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 40.899909350000000 | | | | BNB | 40.899909350000000 |
| | | | BTC | 0.200052574102575 | | | | BTC | 0.200052574102575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 66.002209605000000 | | | | ETH | 66.002209605000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000424370000000 | | | | ETHW | 0.000424370000000 |
| | | | FTT | 751.300193000000000 | | | | FTT | 751.300193000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000087311 | | | | GST-PERP | -0.000000000087311 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LUNA2 | 0.000000043491887 | | | | LUNA2 | 0.000000043491887 |
| | | | LUNA2_LOCKED | 0.000000101481070 | | | | LUNA2_LOCKED | 0.000000101481070 |
| | | | LUNC | 0.094704500000000 | | | | LUNC | 0.094704500000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 10.112693880000000 | | | | SRM | 10.112693880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | | | SRM_LOCKED | 117.807306120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.002857000000000 | | | | TRX | 0.002857000000000 |
| | | | USD | 0.000736993906723 | | | | USD | 0.000736993906723 |
| | | | USDT | 9,402.839250478974000 | | | | USDT | 9,402.839250478974000 |
| 45668 | Name on file | FTX Trading Ltd. | 1INCH | -0.841483933638027 | 92448 | Name on file | FTX Trading Ltd. | 1INCH | -0.841483933638027 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000008269128 | | | | AAVE | 0.000000008269128 |
| | | | AAVE-PERP | 0.000000000000227 | | | | AAVE-PERP | 0.000000000000227 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | APE | 0.050380493017409 | | | | APE | 0.050380493017409 |
| | | | APE-PERP | -0.000000000002913 | | | | APE-PERP | -0.000000000002913 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | -1.371037255081349 | | | | ATOM | -1.371037255081349 |
| | | | ATOM-PERP | -43.679999999998900 | | | | ATOM-PERP | -43.679999999998900 |
| | | | AVAX | 1.485407077739039 | | | | AVAX | 1.485407077739039 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -0.0000000000000028 | | | | AVAX-PERP | -0.0000000000000028 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000000292803 | | | | BCH | 0.0000000000292803 |
| | | | BCH-PERP | 0.0000000000000129 | | | | BCH-PERP | 0.0000000000000129 |
| | | | BNB | 0.0048044840144478 | | | | BNB | 0.0048044840144478 |
| | | | BNB-PERP | -0.0000000000000909 | | | | BNB-PERP | -0.0000000000000909 |
| | | | BOBA-PERP | 0.0000000000003637 | | | | BOBA-PERP | 0.0000000000003637 |
| | | | BTC | 5.6351263775760000 | | | | BTC | 5.6351263775760000 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | CEL | 0.0089175003335532 | | | | CEL | 0.0089175003335532 |
| | | | CEL-PERP | -0.0000000000008753 | | | | CEL-PERP | -0.0000000000008753 |
| | | | CHZ | 7.7873500000000000 | | | | CHZ | 7.7873500000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000030000000 | | | | COMP | 0.0000000030000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE | 0.3848150000000000 | | | | DOGE | 0.3848150000000000 |
| | | | DOGE-PERP | 232.0000000000000000 | | | | DOGE-PERP | 232.0000000000000000 |
| | | | DOT | -1.9434765247837 63 | | | | DOT | -1.9434765247837 63 |
| | | | DOT-PERP | -52.8000000000018900 | | | | DOT-PERP | -52.8000000000018900 |
| | | | DYDX | 3.2000415000000000 | | | | DYDX | 3.2000415000000000 |
| | | | DYDX-PERP | -3.1999999999999720 | | | | DYDX-PERP | -3.1999999999999720 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0059291521611515 | | | | ETH | 0.0059291521611515 |
| | | | ETH-PERP | -0.0000000000000325 | | | | ETH-PERP | -0.0000000000000325 |
| | | | ETHW | 0.0008996533335937 | | | | ETHW | 0.0008996533335937 |
| | | | FIDA-PERP | 303.0000000000000000 | | | | FIDA-PERP | 303.0000000000000000 |
| | | | FTM | 2.2465893095637 02 | | | | FTM | 2.2465893095637 02 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 12,050.3700883037000 0 | | | | FTT | 12,050.3700883037000 0 |
| | | | FTT-PERP | -12,049.8000000000000000 | | | | FTT-PERP | -12,049.8000000000000000 |
| | | | G8TC | 1,775.7900000000000 0 | | | | G8TC | 1,775.7900000000000 0 |
| | | | GRT | 0.2355700000000000 | | | | GRT | 0.2355700000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK | -0.6829787545399 89 | | | | LINK | -0.6829787545399 89 |
| | | | LINK-PERP | 0.0000000000014551 | | | | LINK-PERP | 0.0000000000014551 |
| | | | LUNA2 | 0.0089312324460 00 | | | | LUNA2 | 0.0089312324460 00 |
| | | | LUNA2_LOCKED | 0.0208395423755000 | | | | LUNA2_LOCKED | 0.0208395423755000 |
| | | | MATIC | 0.0000000012380038 | | | | MATIC | 0.0000000012380038 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000028 | | | | POLIS-PERP | 0.0000000000000028 |
| | | | RAY-PERP | 285.0000000000000000 | | | | RAY-PERP | 285.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 67,800,000.0000000000000000 | | | | SHIB-PERP | 67,800,000.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000089716 88 | | | | SNX | 0.0000000089716 88 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0079621064320 99 | | | | SOL | 0.0079621064320 99 |
| | | | SOL-PERP | -11.7499999999992700 | | | | SOL-PERP | -11.7499999999992700 |
| | | | SRM | 297.3667259600000 00 | | | | SRM | 297.3667259600000 00 |
| | | | SRM_LOCKED | 3,273.3304575800000000 | | | | SRM_LOCKED | 3,273.3304575800000000 |
| | | | SRM-PERP | -372.0000000000000000 | | | | SRM-PERP | -372.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.2000030000000000 | | | | TONCOIN | 0.2000030000000000 |
| | | | TONCOIN-PERP | -0.2000000000000000 | | | | TONCOIN-PERP | -0.2000000000000000 |
| | | | TRU | 0.0780900000000000 | | | | TRU | 0.0780900000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 522,926.0969282885000000 | | | | TRX | 522,926.0969282885000000 |
| | | | TRX-PERP | 63,195.0000000000000000 | | | | TRX-PERP | 63,195.0000000000000000 |
| | | | USD | 3,834,245.6717939720000000 | | | | USD | 3,834,245.6717939720000000 |
| | | | USDT | 0.0086630618534 00 | | | | USDT | 0.0086630618534 00 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.2642591225399 00 | | | | USTC | 1.2642591225399 00 |
| | | | XRP | 0.0006694214722 64 | | | | XRP | 0.0006694214722 64 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 36106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | S3768 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000191656 0 | | | | AAVE | 0.0000000191656 0 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000014 | | | | ALICE-PERP | 0.0000000000000014 |
| | | | APE-PERP | -0.0000000000000014 | | | | APE-PERP | -0.0000000000000014 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUD | 0.0000000000198924 | | | | AUD | 0.0000000000198924 |
| | | | AUDIO-PERP | 0.0000000000000682 | | | | AUDIO-PERP | 0.0000000000000682 |
| | | | AVAX | 0.0000000007710860 | | | | AVAX | 0.0000000007710860 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000017 | | | | AVAX-PERP | 0.0000000000000017 |
| | | | AXS-PERP | 0.0000000000000021 | | | | AXS-PERP | 0.0000000000000021 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000113 | | | | BAND-PERP | 0.0000000000000113 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000021 | | | | BNB-PERP | 0.0000000000000021 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 1.0102108143604 66 | | | | BTC | 1.0102108143604 66 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | -0.0000000000064440 | | | | CBSE | -0.0000000000064440 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000000000000 | | | | COIN | 0.0000000000000000 |
| | | | COMP | 0.0000000750000000 | | | | COMP | 0.0000000750000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000025000000 | | | | CREAM | 0.0000000025000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000000227 | | | | DODO-PERP | -0.0000000000000227 |
| | | | DOGE | 0.0000000019133995 | | | | DOGE | 0.0000000019133995 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000005891999 | | | | ETH | 0.0000000005891999 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000227 | | | | FLM-PERP | 0.0000000000000227 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 941.3463014959073 00 | | | | FTT | 941.3463014959073 00 |
| | | | FTT-PERP | 0.0000000000000255 | | | | FTT-PERP | 0.0000000000000255 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC | 0.0000000012838997 | | | | KNC | 0.0000000012838997 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000006087292 | | | | LINK | 0.0000000006087292 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000096658552 | | | | LTC | 0.0000000096658552 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |
| | | | LUNC-PERP | -0.0000000000000007 | | | | LUNC-PERP | -0.0000000000000007 |
| | | | MANA | 50,000.2500000000000000 | | | | MANA | 50,000.2500000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 92,945.7096006290700000 | | | | MATIC | 92,945.7096006290700000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | | | MID-20210326 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000121832800 | | | | MKR | 0.0000000121832800 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000085 | | | | NEAR-PERP | 0.0000000000000085 |
| | | | OMG-PERP | 0.0000000000000227 | | | | OMG-PERP | 0.0000000000000227 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000000113 | | | | OXY-PERP | -0.0000000000000113 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000041536685 | | | | SNX | 0.0000000041536685 |
| | | | SNX-PERP | -0.0000000000000341 | | | | SNX-PERP | -0.0000000000000341 |
| | | | SOL | 277.0126270966304000 | | | | SOL | 277.0126270966304000 |
| | | | SOL-PERP | 0.0000000000000012 | | | | SOL-PERP | 0.0000000000000012 |
| | | | SRM | 62.5771470200000000 | | | | SRM | 62.5771470200000000 |
| | | | SRM_LOCKED | 330.5828395000000000 | | | | SRM_LOCKED | 330.5828395000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000001136 | | | | STEP-PERP | 0.0000000000001136 |
| | | | SUSHI | 0.0000000000992000 | | | | SUSHI | 0.0000000000992000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0000000004000000 | | | | TOMO | 0.0000000004000000 |
| | | | TOMO-PERP | 0.0000000000000909 | | | | TOMO-PERP | 0.0000000000000909 |
| | | | TRUMPFEBWIN | 1,800.4527275000000000 | | | | TRUMPFEBWIN | 1,800.4527275000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000099 | | | | UNI-PERP | -0.0000000000000099 |
| | | | USD | 147,992.5039384684000000 | | | | USD | 147,992.5039384684000000 |
| | | | USDT | 0.0033073182964580 | | | | USDT | 0.0033073182964580 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 45723 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 89168 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE | 0.0259107200000000 | | | | APE | 0.0259107200000000 |
| | | | APE-PERP | -0.0000000000000113 | | | | APE-PERP | -0.0000000000000113 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000002501 | | | | ATOM-PERP | 0.0000000000002501 |
| | | | AVAX | 0.0000000000226695 | | | | AVAX | 0.0000000000226695 |
| | | | AVAX-PERP | -0.0000000000001392 | | | | AVAX-PERP | -0.0000000000001392 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000924000000000 | | | | BNB | 0.0000924000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001002231137880 | | | | BTC | 0.0001002231137880 |
| | | | BTC-PERP | 0.0000000000000005 | | | | BTC-PERP | 0.0000000000000005 |
| | | | CHZ | 5.2794200800000000 | | | | CHZ | 5.2794200800000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000003637 | | | | DYDX-PERP | 0.0000000000003637 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0027309846353638 | | | | ETH | 0.0027309846353638 |
| | | | ETH-PERP | 0.0000000000000015 | | | | ETH-PERP | 0.0000000000000015 |
| | | | ETHW | 0.0000000693106529 | | | | ETHW | 0.0000000693106529 |
| | | | EUR | 0.7629199305074440 | | | | EUR | 0.7629199305074440 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 26.0878533500000000 | | | | FTT | 26.0878533500000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0144947662400000 | | | | LUNA2 | 0.0144947662400000 |
| | | | LUNA2_LOCKED | 46.5626327478900000 | | | | LUNA2_LOCKED | 46.5626327478900000 |
| | | | LUNC | 3,156.2635836604460000 | | | | LUNC | 3,156.2635836604460000 |
| | | | LUNC-PERP | 0.0000000000000113 | | | | LUNC-PERP | 0.0000000000000113 |
| | | | MATIC | 1.7764570700000000 | | | | MATIC | 1.7764570700000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000006934 | | | | NEAR-PERP | -0.0000000000006934 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0174104953632540 | | | | SOL | 0.0174104953632540 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 6.0975212700000000 | | | | SRM | 6.0975212700000000 |
| | | | SRM_LOCKED | 30.6712857300000000 | | | | SRM_LOCKED | 30.6712857300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0020380000000000 | | | | TRX | 0.0020380000000000 |
| | | | USD | 418,945.7223282236400000 | | | | USD | 418,945.7223282236400000 |
| | | | USDT | 89,540.0941006038600000 | | | | USDT | 120,628.4041006038600000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| 14943 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000100000000 | 67362 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000100000000 |
| | | | BNB | 0.0000000100000000 | | | | BNB | 0.0000000100000000 |
| | | | BTC | 0.0002994203126490 | | | | BTC | 0.0002994203126490 |
| | | | ETH | 0.0620368600000000 | | | | ETH | 0.0620368600000000 |
| | | | ETHW | 0.0620368400000000 | | | | ETHW | 0.0620368400000000 |
| | | | FIDA | 1,368.6131386800000000 | | | | FIDA | 1,368.6131386800000000 |
| | | | FIDA_LOCKED | 348,540.1459860800000000 | | | | FIDA_LOCKED | 348,540.1459860800000000 |
| | | | USD | 160,888.1349840820200000 | | | | USD | 160,888.1349840820200000 |
| | | | USDT | 0.0000000105976665 | | | | USDT | 0.0000000105976665 |
| 30437 | Name on file | FTX Trading Ltd. | BCH | 0.0531805104200000 | 93168 | Name on file | FTX Trading Ltd. | BCH | 0.0531805142794100 |
| | | | BTC | 0.2031576704652280 | | | | BTC | 0.2031576704652280 |
| | | | ETH | 116.7225647606043000 | | | | ETH | 116.7225647676324450 |
| | | | ETHW | 116.2404819200000000 | | | | ETHW | 116.2404819231149840 |
| | | | USD | 18,914.5500000000000000 | | | | TRX-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | XRP | 1.9996000000000000 | | | | USD | 18,914.5525730200100000 |
| | | | | | | | | XRP | 1.9996000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 23584 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 73539 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000909 | | | | AVAX-PERP | 0.0000000000000909 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000909 | | | | DYDX-PERP | 0.0000000000000909 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000227 | | | | SOL-PERP | -0.0000000000000227 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 212,158.8376126432300000 | | | | USD | 212,158.8376126432300000 |
| 54526 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 73539 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000909 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000909 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | -0.0000000000000227 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 212,158.8376126432300000 | | | | USD | 212,158.8376126432300000 |
| 7347 | Name on file | FTX Trading Ltd. | BTC | 13.0000986245792289 | 56820 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | SOL | 0.0025372717500000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 610,476.3866634114000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA | 0.0000000646601800 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000001000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIDEN | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000036383636 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 13.0000986245792289 |
| | | | | | | | | BTC-PERP | -0.0000000000000028 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000028 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0007025849012540 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000636360363603 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000127 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0274739885534530 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000001000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 1.8553600700000000 |
| | | | | | | | | SRM_LOCKED | 1,002.8425221500000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRUMPFEB | -0.0000000029103 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000000509368 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 610,476.3866634114000000 |
| | | | | | | | | USDT | 0.0000000013631599 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000001000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 49844 | Name on file | FTX Trading Ltd. | | | 92595 | Name on file | FTX Trading Ltd. | 38889470520799872742/FTX SWAG PACK #708 (REDEEMED) | 1.0000000000000000 |
| | | | APT | 0.0477945000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.0000000011600000 | | | | 44498297013633530 4/THE HILL BY FTX #33904 | 1.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | 49325695511134335/FTX CRYPTO CUP 2022 KEY #18 | 1.0000000000000000 |
| | | | BTC | 4.9805226300000000 | | | | APT | 0.0477945000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | BNB | 0.0000000011600000 |
| | | | BTC-MOVE-0509 | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-0617 | 0.0000000000000000 | | | | BTC | 4.9805226300000000 |
| | | | BTC-MOVE-0625 | 0.0000000000000000 | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-0626 | 0.0000000000000000 | | | | BTC-MOVE-0509 | 0.0000000000000000 |
| | | | BTC-MOVE-0913 | 0.0000000000000000 | | | | BTC-MOVE-0617 | 0.0000000000000000 |
| | | | BTC-MOVE-0930 | 0.0000000000000000 | | | | BTC-MOVE-0625 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-0626 | 0.0000000000000000 |
| | | | BTC-MOVE-20191006 | 0.0000000000000000 | | | | BTC-MOVE-0913 | 0.0000000000000000 |
| | | | BTC-MOVE-20191008 | 0.0000000000000000 | | | | BTC-MOVE-0930 | 0.0000000000000000 |
| | | | BTC-MOVE-20191011 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191012 | 0.0000000000000000 | | | | BTC-MOVE-20191006 | 0.0000000000000000 |
| | | | BTC-MOVE-20191013 | 0.0000000000000000 | | | | BTC-MOVE-20191008 | 0.0000000000000000 |
| | | | BTC-MOVE-20191016 | 0.0000000000000000 | | | | BTC-MOVE-20191011 | 0.0000000000000000 |
| | | | BTC-MOVE-20191017 | 0.0000000000000000 | | | | BTC-MOVE-20191012 | 0.0000000000000000 |
| | | | BTC-MOVE-20191019 | 0.0000000000000000 | | | | BTC-MOVE-20191013 | 0.0000000000000000 |
| | | | BTC-MOVE-20191020 | 0.0000000000000000 | | | | BTC-MOVE-20191016 | 0.0000000000000000 |
| | | | BTC-MOVE-20191021 | 0.0000000000000000 | | | | BTC-MOVE-20191017 | 0.0000000000000000 |
| | | | BTC-MOVE-20191023 | 0.0000000000000000 | | | | BTC-MOVE-20191019 | 0.0000000000000000 |
| | | | BTC-MOVE-20191024 | 0.0000000000000000 | | | | BTC-MOVE-20191020 | 0.0000000000000000 |
| | | | BTC-MOVE-20191025 | 0.0000000000000000 | | | | BTC-MOVE-20191021 | 0.0000000000000000 |
| | | | BTC-MOVE-20191029 | 0.0000000000000000 | | | | BTC-MOVE-20191023 | 0.0000000000000000 |
| | | | BTC-MOVE-20191031 | 0.0000000000000000 | | | | BTC-MOVE-20191024 | 0.0000000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000000 | | | | BTC-MOVE-20191025 | 0.0000000000000000 |
| | | | BTC-MOVE-20191114 | 0.0000000000000000 | | | | BTC-MOVE-20191029 | 0.0000000000000000 |
| | | | BTC-MOVE-20191115 | 0.0000000000000000 | | | | BTC-MOVE-20191102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191116 | 0.0000000000000000 | | | | BTC-MOVE-20191114 | 0.0000000000000000 |
| | | | BTC-MOVE-20191117 | 0.0000000000000000 | | | | BTC-MOVE-20191115 | 0.0000000000000000 |
| | | | BTC-MOVE-20191118 | 0.0000000000000000 | | | | BTC-MOVE-20191116 | 0.0000000000000000 |
| | | | BTC-MOVE-20191121 | 0.0000000000000000 | | | | BTC-MOVE-20191117 | 0.0000000000000000 |
| | | | BTC-MOVE-20191204 | 0.0000000000000000 | | | | BTC-MOVE-20191118 | 0.0000000000000000 |
| | | | BTC-MOVE-20200121 | 0.0000000000000000 | | | | BTC-MOVE-20191121 | 0.0000000000000000 |
| | | | BTC-MOVE-20200129 | 0.0000000000000000 | | | | BTC-MOVE-20191204 | 0.0000000000000000 |
| | | | BTC-MOVE-20200613 | 0.0000000000000000 | | | | BTC-MOVE-20200121 | 0.0000000000000000 |
| | | | BTC-MOVE-20200614 | 0.0000000000000000 | | | | BTC-MOVE-20200129 | 0.0000000000000000 |
| | | | BTC-MOVE-20200615 | 0.0000000000000000 | | | | BTC-MOVE-20200613 | 0.0000000000000000 |
| | | | BTC-MOVE-20200616 | 0.0000000000000000 | | | | BTC-MOVE-20200614 | 0.0000000000000000 |
| | | | BTC-MOVE-20200617 | 0.0000000000000000 | | | | BTC-MOVE-20200615 | 0.0000000000000000 |
| | | | BTC-MOVE-20200618 | 0.0000000000000000 | | | | BTC-MOVE-20200616 | 0.0000000000000000 |
| | | | BTC-MOVE-20200619 | 0.0000000000000000 | | | | BTC-MOVE-20200617 | 0.0000000000000000 |
| | | | BTC-MOVE-20200620 | 0.0000000000000000 | | | | BTC-MOVE-20200618 | 0.0000000000000000 |
| | | | BTC-MOVE-20200621 | 0.0000000000000000 | | | | BTC-MOVE-20200619 | 0.0000000000000000 |
| | | | BTC-MOVE-20200702 | 0.0000000000000000 | | | | BTC-MOVE-20200620 | 0.0000000000000000 |
| | | | BTC-MOVE-20200703 | 0.0000000000000000 | | | | BTC-MOVE-20200621 | 0.0000000000000000 |
| | | | BTC-MOVE-20200705 | 0.0000000000000000 | | | | BTC-MOVE-20200702 | 0.0000000000000000 |
| | | | BTC-MOVE-20200712 | 0.0000000000000000 | | | | BTC-MOVE-20200703 | 0.0000000000000000 |
| | | | BTC-MOVE-20200714 | 0.0000000000000000 | | | | BTC-MOVE-20200705 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.0000000000000000 | | | | BTC-MOVE-20200712 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.0000000000000000 | | | | BTC-MOVE-20200714 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-MOVE-WK-0930 | 0.0000000000000000 |
| | | | COPE | 47,643.2673971900000 | | | | BTC-MOVE-WK-1007 | 0.0000000000000000 |
| | | | DOGE | 0.4216379752218700 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | COPE | 47,643.2673971900000 |
| | | | ETH | 0.0006118300000000 | | | | DOGE | 0.4216379752218700 |
| | | | ETH-PERP | 0.0000000000000007 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006118323135520 | | | | ETH | 0.0006118300000000 |
| | | | EUR | 1,200.2503502595923000 | | | | ETH-PERP | 0.0000000000000007 |
| | | | FLM-PERP | 0.0000000000000000 | | | | ETHW | 0.0006118323135520 |
| | | | FTM | 25,000.0600000116650000 | | | | EUR | 1,200.2503502595923000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 25.8307403211181070 | | | | FTM | 25,000.0600000116650000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | FTT | 25.8307403211181070 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.6940015271000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 1.6189893230000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LUNC | 150,178.6468832252700000 | | | | LUNA2 | 0.6940015271000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 1.6189893230000000 |
| | | | MATIC | 0.0000000000123740 | | | | LUNC | 150,178.6468832252700000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0061784502212536 | | | | MATIC | 0.0000000000123740 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SRM | 1.1947656500000000 | | | | SOL | 0.0061784502212536 |
| | | | SRM_LOCKED | 7.7086343500000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000007500000 | | | | SRM | 1.1947656500000000 |
| | | | TRX | 0.0000060000000000 | | | | SRM_LOCKED | 7.7086343500000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 134,244.6178495046600000 | | | | SUSHI | 0.0000000007500000 |
| | | | USDT | 0.0000000042215061 | | | | TRX | 0.0000060000000000 |
| | | | USTC | 0.6120000018287500 | | | | UNI-PERP | 0.0000000000000000 |
| | | | ZRX | 0.5387920000000000 | | | | USD | 134,244.6178495046600000 |
| | | | | | | | | USDT | 0.0000000042215061 |
| | | | | | | | | USTC | 0.6120000018287500 |
| | | | | | | | | ZRX | 0.5387920000000000 |
| 6847 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000010000000 | 92227 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000010000000 |
| | | | AR-PERP | 0.0000000000001250 | | | | AR-PERP | 0.0000000000001250 |
| | | | BTC | 0.3237619086665452 | | | | BTC | 0.3237619086665452 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000007626710 | | | | DAI | 0.0000000007626710 |
| | | | ETH | 1,735.8414819667273000 | | | | ETH | 1,735.8414819667273000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004819649613895 | | | | ETHW | 0.0004819649613895 |
| | | | FTT | 1,002.7133606100000000 | | | | FTT | 1,002.7133606100000000 |
| | | | MATIC | 5.2934000000000000 | | | | MATIC | 5.2934000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000003947317 | | | | MKR | 0.0000000003947317 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000001000000000 | | | | REN | 0.0000001000000000 |
| | | | SNX | 0.0000000010000000 | | | | SNX | 0.0000000010000000 |
| | | | SOL | 0.0080602998512280 | | | | SOL | 0.0080602998512280 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 351.8704931800000000 | | | | SRM | 351.8704931800000000 |
| | | | SRM_LOCKED | 1,634.5702132000000000 | | | | SRM_LOCKED | 1,634.5702132000000000 |
| | | | TOMO | 0.0000000093930179 | | | | TOMO | 0.0000000093930179 |
| | | | USD | 3,078.1333690164196000 | | | | USD | 3,078.1333690164196000 |
| | | | USDT | 0.0000000038430319 | | | | USDT | 0.0000000038430319 |
| | | | YFI | 0.0000000040494010 | | | | YFI | 0.0000000040494010 |
| 39560 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000011 | 86937 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000001 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUD | 6,923.9305373200000000 | | | | AUD | 6,923.9305373200000000 |
| | | | AURY | 0.0000007400000000 | | | | AURY | 0.0000007400000000 |
| | | | AVAX-PERP | -0.0000000000000056 | | | | AVAX-PERP | -0.0000000000000056 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000001786120 | | | | BTC | 0.0000001786120 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYOX-PERP | 0.000000000000000 | | | | DYOX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000023468556 | | | | ETH | 0.000000023468556 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.650534138154540 | | | | FTT | 150.650534138154540 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.000000000000000 | | | | GMT | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000000140000000 | | | | GST | 0.000000140000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000004947513 | | | | LINK | 0.000000004947513 |
| | | | LINK-20210924 | 0.000000000000000 | | | | LINK-20210924 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000568 | | | | LUNC-PERP | -0.000000000000568 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.000000005000000 | | | | MEDIA | 0.000000005000000 |
| | | | MEDIA-PERP | -0.000000000000021 | | | | MEDIA-PERP | -0.000000000000021 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009460133 | | | | RAY | 0.000000009460133 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000001 | | | | ROOK-PERP | 0.000000000000001 |
| | | | RUNE | 0.000000066000000 | | | | RUNE | 0.000000066000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLRS | 0.113751470000000 | | | | SLRS | 0.113751470000000 |
| | | | SOL | 0.000002474761844 | | | | SOL | 0.000002474761844 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.649301640000000 | | | | SRM | 7.649301640000000 |
| | | | SRM_LOCKED | 84.977643350000000 | | | | SRM_LOCKED | 84.977643350000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000001390000000 | | | | STEP | 0.000001390000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005009689 | | | | SUSHI | 0.000000005009689 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 163,692.440453740270000 | | | | USD | 163,692.440453740270000 |
| | | | USDT | 0.000000011089906 | | | | USDT | 0.000000011089906 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 88165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88166 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 113.158418605697700 | | | | ETH | 113.158418605697700 |
| | | | ETHW | 0.000000005697700 | | | | ETHW | 0.000000005697700 |
| | | | EUR | 0.000013955584327 | | | | EUR | 0.000013955584327 |
| | | | LUNA2 | 0.320901340400000 | | | | LUNA2 | 0.320901340400000 |
| | | | LUNA2_LOCKED | 0.748769794300000 | | | | LUNA2_LOCKED | 0.748769794300000 |
| | | | LUNC | 1.033748000000000 | | | | LUNC | 1.033748000000000 |
| | | | TRY | 0.000053446252630 | | | | TRY | 0.000053446252630 |
| | | | USD | 0.946964557337238 | | | | USD | 0.946964557337238 |
| | | | USDT | 0.000000017030690 | | | | USDT | 0.000000017030690 |
| 90506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90507 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004500000 | | | | BTC | 0.000000004500000 |
| | | | BTC-PERP | 0.000000000000014 | | | | BTC-PERP | 0.000000000000014 |
| | | | CAKE-PERP | -0.000000000000341 | | | | CAKE-PERP | -0.000000000000341 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYOX | 0.000000005730426 | | | | DYOX | 0.000000005730426 |
| | | | DYOX-PERP | -0.000000000000454 | | | | DYOX-PERP | -0.000000000000454 |
| | | | ETH | 77.483044240000000 | | | | ETH | 77.483044240000000 |
| | | | ETH-PERP | -0.000000000000063 | | | | ETH-PERP | -0.000000000000063 |
| | | | EUR | 0.000000005000000 | | | | EUR | 0.000000005000000 |
| | | | FTT | 150.000000006548500 | | | | FTT | 150.000000006548500 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 433.565000000000000 | | | | SOL | 433.565000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 16.503856890000000 | | | | SRM | 16.503856890000000 |
| | | | SRM_LOCKED | 91.145201070000000 | | | | SRM_LOCKED | 91.145201070000000 |
| | | | USD | 84,712.705854599010000 | | | | USD | 84,712.705854599010000 |
| | | | USDT | 0.000000005037897 | | | | USDT | 0.000000005037897 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 27480 | Name on file | FTX Trading Ltd. | BTC | 23.712526200000000 | 40608 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | CEL | -0.272553770000000 | | | | BTC | 23.712526208624087 |
| | | | ETH | 280.155905680000000 | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | FTT | 1,801.339894010000000 | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | SOL | 468.298195400000000 | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | SRM | 20.211596100000000 | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | USD | -28,509.660000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | USDT | 95.800000000000000 | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 1.685000000000000 |
| | | | | | | | | BTC-MOVE-2023Q1 | 4.421400000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.435800000000002 |
| | | | | | | | | CEL | -0.272553764736180 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 280.155905682600000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000122 |
| | | | | | | | | ETHW | 119.586880650000000 |
| | | | | | | | | FTT | 1,801.339894010000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 48.978187010000000 |
| | | | | | | | | LUNA2_LOCKED | 114.282436400000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 468.298195400000000 |
| | | | | | | | | SOL-0930 | -0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000056 |
| | | | | | | | | SRM | 20.211596100000000 |
| | | | | | | | | SRM_LOCKED | 377.288403900000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | -28,509.656819373926000 |
| | | | | | | | | USDT | 95.799240155690110 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 36632 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 85371 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.003573000719551 | | | | AVAX | 0.003573000719551 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000840000 | | | | BNB | 0.000000000840000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DYDX | 7,726.900000000000000 | | | | DYDX | 7,726.900000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000191580407762 | | | | ETH | 0.000191580407762 |
| | | | ETHW | 0.000191580407762 | | | | ETHW | 0.000191580407762 |
| | | | EUL | 2,097.590000000000000 | | | | EUL | 2,097.590000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | GRT | 2,978,432.787108910000000 | | | | GRT | 2,978,432.787108910000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IMX | 12,953.200000000000000 | | | | IMX | 12,953.200000000000000 |
| | | | JOE | 0.000000100000000 | | | | JOE | 0.000000100000000 |
| | | | LUNA2 | 49.409587430000000 | | | | LUNA2 | 49.409587430000000 |
| | | | LUNA2_LOCKED | 115.289037300000000 | | | | LUNA2_LOCKED | 115.289037300000000 |
| | | | LUNC | 10,759,041.690000000000000 | | | | LUNC | 10,759,041.690000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007413994 | | | | SOL | 0.000000007413994 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -49,039.590310660780000 | | | | USD | -49,039.590310660780000 |
| | | | USDT | -16,652.192710830634000 | | | | USDT | -16,652.192710830634000 |
| 41159 | Name on file | FTX Trading Ltd. | BTC | 7.824630866320000 | 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000113 |
| | | | CEL | 39,650.260860220000000 | | | | BTC | 7.824630866320000 |
| | | | ETH | 164.726677554597004 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000647117405160 | | | | CEL | 39,650.260860220000000 |
| | | | FTT | 1,602.228336780000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | JPY | 576.291884146750000 | | | | ETH | 164.726677554597020 |
| | | | MATIC | 3,551.326060009544200 | | | | ETHW | 0.000647117405160 |
| | | | SOL | 8,069.002367429053771 | | | | FTT | 1,602.228336780000000 |
| | | | SRM | 4,506.241599780000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 620.345120640000000 | | | | GST-PERP | 0.000000000000000 |
| | | | USD | 45,313.860643857309538 | | | | JPY | 576.291884146750000 |
| | | | USDT | 83,780.042139780593520 | | | | MATIC | 3,551.326060009544400 |
| | | | XRP | 0.000000017954940 | | | | SOL | 8,069.002367429054000 |
| | | | | | | | | SRM | 4,506.241599780000000 |
| | | | | | | | | SRM_LOCKED | 620.345120640000000 |
| | | | | | | | | TRX | 0.003411000000000 |
| | | | | | | | | USD | 45,313.860643857310000 |
| | | | | | | | | USDT | 83,780.042139780590000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000017954940 |
| 41173 | Name on file | FTX Trading Ltd. | BTC | 7.824630866320000 | 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000113 |
| | | | CEL | 39,650.260860220000000 | | | | BTC | 7.824630866320000 |
| | | | ETH | 164.726677554597004 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000647117405160 | | | | CEL | 39,650.260860220000000 |
| | | | FTT | 1,602.228336780000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | JPY | 576.291884146750000 | | | | ETH | 164.726677554597020 |
| | | | MATIC | 3,551.326060009544200 | | | | ETHW | 0.000647117405160 |
| | | | SOL | 8,069.002367429053771 | | | | FTT | 1,602.228336780000000 |
| | | | SRM | 4,506.241599780000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 620.345120640000000 | | | | GST-PERP | 0.000000000000000 |
| | | | TRX | 0.003411000000000 | | | | JPY | 576.291884146750000 |
| | | | USD | 45,313.860643857309538 | | | | MATIC | 3,551.326060009544400 |
| | | | USDT | 83,780.042139780593520 | | | | SOL | 8,069.002367429054000 |
| | | | XRP | 0.000000017954940 | | | | SRM | 4,506.241599780000000 |
| | | | | | | | | SRM_LOCKED | 620.345120640000000 |
| | | | | | | | | TRX | 0.003411000000000 |
| | | | | | | | | USD | 45,313.860643857310000 |
| | | | | | | | | USDT | 83,780.042139780590000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000017954940 |
| 33523 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | 35419 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | EUR | 12,358.340000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 1,030.499537340000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.870173980000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LUNC | 1,278,242.743312960000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | SRM | 30.672752860000000 | | | | AR-PERP | 0.000000000000138 |
| | | | SRM_LOCKED | 284.148060100000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 384,122.720000000000000 | | | | AUDIO-PERP | -0.000000000001250 |
| | | | USDT | 0.020000000000000 | | | | AVAX-PERP | 0.000000000000088 |
| | | | | | | | | AXS-PERP | 0.000000000000005 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000006762716 |
| | | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000028 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000011030830 |
| | | | | | | | | ETH-PERP | 0.000000000000032 |
| | | | | | | | | EUR | 12,358.343398784602000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,030.499537347858400 |
| | | | | | | | | FTT-PERP | -0.000000000000341 |
| | | | | | | | | HNT-PERP | -0.000000000000092 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000033 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 5.870173981000000 |
| | | | | | | | | LUNA2_LOCKED | 13.697072620000000 |
| | | | | | | | | LUNC | 1,278,242.743312968200000 |
| | | | | | | | | LUNC-PERP | 0.000000000001648 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000227 |
| | | | | | | | | NEO-PERP | -0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000227 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000014 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 30.672752860000000 |
| | | | | | | | | SRM_LOCKED | 284.148060100000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000009094 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 384,122.720336029200000 |
| | | | | | | | | USDT | 0.018456743881000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 47662 | Name on file | FTX Trading Ltd. | 1INCH | -1.106427598480862 | 68308 | Name on file | FTX Trading Ltd. | 1INCH | -1.106427598480862 |
| | | | BTC | 0.006000003000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETH | 390.504029000000000 | | | | BTC | 0.006000003000000 |
| | | | FTT | 0.072565346996107 | | | | BTC-PERP | 0.000000000000000 |
| | | | MOB | 0.000000008119000 | | | | DOT-PERP | -0.000000000451553 |
| | | | SRM | 2,974.612772610000000 | | | | ETH | 390.504029000000000 |
| | | | SRM_LOCKED | 15,678.153613000000000 | | | | ETH-PERP | -0.000000000001818 |
| | | | SUSHI | 0.000000010000000 | | | | FTT | 0.072565346996107 |
| | | | USD | 0.230273665330777 | | | | LINK-PERP | 0.000000000019108 |
| | | | USDT | 0.488153670000000 | | | | MOB | 0.000000008119000 |
| | | | | | | | | SRM | 2,974.612772610000000 |
| | | | | | | | | SRM_LOCKED | 15,678.153613000000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | USD | 0.230273667363896 |
| | | | | | | | | USDT | 0.488153670000000 |
| 39761 | Name on file | FTX Trading Ltd. | ATOM | 1.000000000000000 | 81874 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 1.000000000000000 | | | | ATOM | 1.000000000000000 |
| | | | BTC | 0.029760620000000 | | | | AVAX | 1.000000000000000 |
| | | | DOT | 100.980000010000000 | | | | BTC | 0.029760629993190 |
| | | | ETH | 0.507447000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.507447000000000 | | | | DOT | 100.980000010000000 |
| | | | EUR | 5.000000000000000 | | | | ETH | 0.507447000000000 |
| | | | USD | 277,843.760000000000000 | | | | ETHW | 0.507447000000000 |
| | | | XRP | 4.000000000000000 | | | | EUR | 5.000000000000000 |
| | | | | | | | | USD | 277,843.762518390000000 |
| | | | | | | | | XRP | 4.000000000000000 |
| 47104 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | | | ALICE-PERP | -0.000000000000014 |
| | | | APE-PERP | -0.000000000001136 | | | | APE-PERP | -0.000000000001136 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX | 0.000000001082234 | | | | AVAX | 0.000000001082234 |
| | | | AVAX-PERP | -0.000000000000120 | | | | AVAX-PERP | -0.000000000000120 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000005 | | | | BNB-PERP | 0.000000000000005 |
| | | | BTC | 0.000160857545646 | | | | BTC | 0.000160857545646 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000014551 | | | | CEL-PERP | 0.000000000014551 |
| | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | DAI | 0.060022000000000 | | | | DAI | 0.060022000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.082558000000000 | | | | DOT | 0.082558000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000568 | | | | DYDX-PERP | -0.000000000000568 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.834320000000000 | | | | FTM | 0.834320000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.009823000000000 | | | | FTT | 0.009823000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000014551 | | | | GST-PERP | -0.000000000014551 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LOOKS | 0.953070000000000 | | | | LOOKS | 0.953070000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000661950512400 | | | | LUNA2 | 0.000661950512400 |
| | | | LUNA2_LOCKED | 0.001544551196000 | | | | LUNA2_LOCKED | 0.001544551196000 |
| | | | LUNC | 0.002132400000000 | | | | LUNC | 0.002132400000000 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.005747190000000 | | | | SOL | 0.005747190000000 |
| | | | SOL-PERP | 0.000000000008071 | | | | SOL-PERP | 0.000000000008071 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 79,402.296836060000000 | | | | SUN | 79,402.296836060000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.085400000000000 | | | | TRX | 0.085400000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 101,529.878281762110000 | | | | USD | 101,529.878281762110000 |
| | | | USDT | 0.206792868944470 | | | | USDT | 0.206792868944470 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 60102 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | | | ALICE-PERP | -0.000000000000014 |
| | | | APE-PERP | -0.000000000001136 | | | | APE-PERP | -0.000000000001136 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX | 0.000000001082234 | | | | AVAX | 0.000000001082234 |
| | | | AVAX-PERP | -0.000000000000120 | | | | AVAX-PERP | -0.000000000000120 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000005 | | | | BNB-PERP | 0.000000000000005 |
| | | | BTC | 0.000160857545646 | | | | BTC | 0.000160857545646 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000014551 | | | | CEL-PERP | 0.000000000014551 |
| | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | DAI | 0.060022000000000 | | | | DAI | 0.060022000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.082558000000000 | | | | DOT | 0.082558000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000568 | | | | DYDX-PERP | -0.000000000000568 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.834320000000000 | | | | FTM | 0.834320000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.009823000000000 | | | | FTT | 0.009823000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000014551 | | | | GST-PERP | -0.000000000014551 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LOOKS | 0.953070000000000 | | | | LOOKS | 0.953070000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000661950512400 | | | | LUNA2 | 0.000661950512400 |
| | | | LUNA2_LOCKED | 0.001544551196000 | | | | LUNA2_LOCKED | 0.001544551196000 |
| | | | LUNC | 0.002113240000000 | | | | LUNC | 0.002113240000000 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.005747190000000 | | | | SOL | 0.005747190000000 |
| | | | SOL-PERP | 0.000000000008071 | | | | SOL-PERP | 0.000000000008071 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 79,402.296836060000000 | | | | SUN | 79,402.296836060000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.085400000000000 | | | | TRX | 0.085400000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 101,529.878281762110000 | | | | USD | 101,529.878281762110000 |
| | | | USDT | 0.206792868944470 | | | | USDT | 0.206792868944470 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25059 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004730954 | 35139 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004730954 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000006449207 | | | | AAVE | 0.000000006449207 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000001825 | | | | AGLD-PERP | -0.000000000001825 |
| | | | AMPL | 0.000000000093208 | | | | AMPL | 0.000000000093208 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.000000003326291 | | | | APE | 0.000000003326291 |
| | | | APE-PERP | 0.000000000000341 | | | | APE-PERP | 0.000000000000341 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000002160 | | | | BADGER-PERP | -0.000000000002160 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000016927551 | | | | BNB | 0.000000016927551 |
| | | | BNB-PERP | -0.000000000000163 | | | | BNB-PERP | -0.000000000000163 |
| | | | BRZ | 0.000000005841560 | | | | BRZ | 0.000000005841560 |
| | | | BTC | 0.000000009832357 | | | | BTC | 0.000000009832357 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000000 | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000000 | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000000 | | | | BTC-MOVE-20201227 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000000 | | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | 0.000000000000000 | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000011391989 | | | | CEL | 0.000000011391989 |
| | | | CEL-PERP | -0.000000000001772 | | | | CEL-PERP | -0.000000000001772 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007500000 | | | | DOGE | 0.000000007500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000013419185 | | | | ETH | 0.000000013419185 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.000000000844961 | | | | ETHW | 0.000000000844961 |
| | | | FTM | 0.000000006750100 | | | | FTM | 0.000000006750100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 57.532259358825925 | | | | FTT | 57.532259358825925 |
| | | | FTT-PERP | 0.000000000000099 | | | | FTT-PERP | 0.000000000000099 |
| | | | GBP | 156,268.000000009780000 | | | | GBP | 156,268.000000009780000 |
| | | | HT | 0.000000000768843 | | | | HT | 0.000000000768843 |
| | | | HT-PERP | -0.000000000006963 | | | | HT-PERP | -0.000000000006963 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000014873792 | | | | LINK | 0.000000014873792 |
| | | | LINK-PERP | -0.000000000000511 | | | | LINK-PERP | -0.000000000000511 |
| | | | LOOKS | 0.000000002381946 | | | | LOOKS | 0.000000002381946 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000005185597 | | | | LTC | 0.000000005185597 |
| | | | LTC-PERP | -0.000000000000007 | | | | LTC-PERP | -0.000000000000007 |
| | | | LUNA2 | 0.012573737506132 | | | | LUNA2 | 0.012573737506132 |
| | | | LUNA2_LOCKED | 0.029338743726432 | | | | LUNA2_LOCKED | 0.029338743726432 |
| | | | LUNC | 0.002134493848505 | | | | LUNC | 0.002134493848505 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000009843884 | | | | MKR | 0.000000009843884 |
| | | | MKR-PERP | 0.000000000000011 | | | | MKR-PERP | 0.000000000000011 |
| | | | OKB | 0.096216859140792 | | | | OKB | 0.096216859140792 |
| | | | OKB-PERP | -0.000000000000198 | | | | OKB-PERP | -0.000000000000198 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000012043801 | | | | RAY | 0.000000012043801 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000002500000 | | | | ROOK | 0.000000002500000 |
| | | | RSR | 0.000000009211469 | | | | RSR | 0.000000009211469 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.058467005931300 | | | | RUNE | 0.058467005931300 |
| | | | RUNE-PERP | -0.000000000000183 | | | | RUNE-PERP | -0.000000000000183 |
| | | | SNX | 0.000000008875795 | | | | SNX | 0.000000008875795 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SOL | 0.000000007913124 | | | | SOL | 0.000000007913124 |
| | | | SOL-PERP | 0.000000000000688 | | | | SOL-PERP | 0.000000000000688 |
| | | | SRM | 26.553006450000000 | | | | SRM | 26.553006450000000 |
| | | | SRM_LOCKED | 117.609096790000000 | | | | SRM_LOCKED | 117.609096790000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUN | 1.000000000000000 | | | | SUN | 1.000000000000000 |
| | | | SUSHI | 0.000000011963127 | | | | SUSHI | 0.000000011963127 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000005795698 | | | | SXP | 0.000000005795698 |
| | | | SXP-PERP | -0.000000000001023 | | | | SXP-PERP | -0.000000000001023 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN-PERP | 0.000000000013130 | | | | TONCOIN-PERP | 0.000000000013130 |
| | | | TRX | 1,000.000000006821300 | | | | TRX | 1,000.000000006821300 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000003094737 | | | | UNI | 0.000000003094737 |
| | | | UNI-PERP | 0.000000000000024 | | | | UNI-PERP | 0.000000000000024 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 46,877.774135977015000 | | | | USD | 46,877.774135977015000 |
| | | | USDT | 200.011454076214930 | | | | USDT | 200.011454076214930 |
| | | | USTC | 0.000000001362703 | | | | USTC | 0.000000001362703 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000002758522 | | | | XRP | 0.000000002758522 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000007483931 | | | | YFI | 0.000000007483931 |
| | | | YFI-PERP | 0.000000000000003 | | | | YFI-PERP | 0.000000000000003 |
| 27132 | Name on file | FTX Trading Ltd. | AAVE | 0.009965590000000 | 56673 | Name on file | FTX Trading Ltd. | 1INCH | 0.948667842785967 |
| | | | ASD | 0.013721380000000 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | BCH | 1.700776290000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | BNB | 0.008126300000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | BRZ | 0.130000000000000 | | | | 1INCH-PERP | 651.000000000000000 |
| | | | BTC | 0.136213320000000 | | | | AAVE | 0.009965593954625 |
| | | | CAD | 0.860000000000000 | | | | AAVE-0325 | 0.000000000000035 |
| | | | CEL | 0.033398120000000 | | | | AAVE-0624 | 0.000000000000020 |
| | | | CUSDT | 0.027687270000000 | | | | AAVE-20210625 | 0.000000000000014 |
| | | | DOGE | 0.588105390000000 | | | | AAVE-20211231 | -0.000000000000014 |
| | | | ETH | 0.000105130000000 | | | | AAVE-PERP | 6.679999999994230 |
| | | | EUR | 0.950000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | FTM | 0.939550640000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | FTT | 38,925.316006600000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | GBP | 0.610000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | GRT | 0.313368210000000 | | | | ALPHA | 1,030.000000000000000 |
| | | | LINK | 0.007920790000000 | | | | ALPHA-PERP | -973.000000000000000 |
| | | | LTC | 0.001847370000000 | | | | ALT-0325 | 0.000000000000005 |
| | | | MATH | 0.029345500000000 | | | | ALT-0624 | 0.000000000000000 |
| | | | MATIC | 1.245767880000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | RAY | 0.852159610000000 | | | | ALT-20211231 | 0.000000000000000 |
| | | | RSR | 2.791207730000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | RUNE | 0.045442430000000 | | | | ALGO-0325 | 0.000000000000000 |
| | | | SOL | 0.006118840000000 | | | | ALGO-0624 | 0.000000000000000 |
| | | | SRM | 1,112.501795420000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | SRM_LOCKED | 10,656.043954510000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | SUSHI | 0.347986380000000 | | | | ALGO-PERP | 1,122.000000000000000 |
| | | | SXP | 0.015369080000000 | | | | ALICE-PERP | 125.499999999951000 |
| | | | TRX | 0.724994950000000 | | | | ALPHA | 0.238678406156704 |
| | | | TRYB | 0.037113190000000 | | | | ALPHA-PERP | -973.000000000000000 |
| | | | UNI | 0.076179460000000 | | | | ALT-0325 | 0.000000000000005 |
| | | | USD | 2,340.836900000000000 | | | | ALT-0624 | 0.000000000000000 |
| | | | USDT | 3,008.230000000000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | XRP | 0.870756430000000 | | | | ALT-20211231 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000002132909 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000016569 |
| | | | | | | | | AR-PERP | 32.299999999980700 |
| | | | | | | | | ASD | 0.013713855009946 |
| | | | | | | | | ASD-PERP | -0.000000000024556 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.082777283782192 |
| | | | | | | | | ATOM-0325 | -0.000000000031410 |
| | | | | | | | | ATOM-0624 | -0.000000000000149 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | -0.000000000003154 |
| | | | | | | | | ATOM-PERP | 35.490000000067800 |
| | | | | | | | | AUDIO-PERP | 1,139.599999999820000 |
| | | | | | | | | AVAX | 0.091087082291830 |
| | | | | | | | | AVAX-0325 | 0.000000000000317 |
| | | | | | | | | AVAX-0624 | 0.000000000000142 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000603 |
| | | | | | | | | AVAX-PERP | 11.599999999996800 |
| | | | | | | | | AXS | 0.010072754048896 |
| | | | | | | | | AXS-PERP | 18.099999999997500 |
| | | | | | | | | BADGER-PERP | -0.000000000000440 |
| | | | | | | | | BAL-0325 | 0.000000000000596 |
| | | | | | | | | BAL-0624 | 0.000000000000499 |
| | | | | | | | | BAL-20211231 | 0.000000000000992 |
| | | | | | | | | BAL-PERP | 60.099999999991600 |
| | | | | | | | | BAND | 0.047704812447468 |
| | | | | | | | | BAND-PERP | 249.100000000190000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 1,317.000000000000000 |
| | | | | | | | | BCH | 1.700776290091415 |
| | | | | | | | | BCH-0325 | -0.000000000000065 |
| | | | | | | | | BCH-0624 | -0.000000000000009 |
| | | | | | | | | BCH-20210625 | -0.000000000000067 |
| | | | | | | | | BCH-20211231 | 0.000000000000067 |
| | | | | | | | | BCH-PERP | 2.994999999996540 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.008126307608730 |
| | | | | | | | | BNB-0325 | -0.000000000000018 |
| | | | | | | | | BNB-0624 | -0.000000000000028 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000083 |
| | | | | | | | | BNB-PERP | 2.400000000018530 |
| | | | | | | | | BNT | 0.009594314069677 |
| | | | | | | | | BNT-PERP | 0.000000000004490 |
| | | | | | | | | BOBA-PERP | -0.000000000183263 |
| | | | | | | | | BRZ | 0.125471678016702 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000047 |
| | | | | | | | | BSV-0624 | -0.000000000000023 |
| | | | | | | | | BSV-20210625 | 0.000000000000073 |
| | | | | | | | | BSV-20211231 | 0.000000000000073 |
| | | | | | | | | BSV-PERP | -0.000000000000056 |
| | | | | | | | | BTC | 0.136213329080632 |
| | | | | | | | | BTC-0325 | -0.000000000000003 |
| | | | | | | | | BTC-0624 | 0.000000000000005 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | -0.000000000000291 |
| | | | | | | | | BTC-20210625 | 0.000000000000044 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | -0.000000000000001 |
| | | | | | | | | BTC-PERP | -0.538700000022269 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 676.000000000000000 |
| | | | | | | | | CAD | 0.855906084339933 |
| | | | | | | | | CAKE-PERP | -0.000000000013130 |
| | | | | | | | | CEL | 0.033398120525787 |
| | | | | | | | | CEL-0325 | -0.000000000000728 |
| | | | | | | | | CEL-0624 | 0.000000000001492 |
| | | | | | | | | CEL-20211231 | 0.000000000001406 |
| | | | | | | | | CELO-PERP | 381.799999999962000 |
| | | | | | | | | CEL-PERP | -0.000000000005346 |
| | | | | | | | | CHR-PERP | 1,047.000000000000000 |
| | | | | | | | | CHZ-0325 | 0.000000000000000 |
| | | | | | | | | CHZ-0624 | 0.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 5,300.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000341970 |
| | | | | | | | | COMP-0325 | -0.000000000000068 |
| | | | | | | | | COMP-0624 | -0.000000000000002 |
| | | | | | | | | COMP-20210625 | 0.000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | | | | | | COMP-20211231 | -0.0000000000000006 |
| | | | | | | | | COMP-PERP | 8.0622999999998590 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | -0.0000000000028208 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 390.0000000000000000 |
| | | | | | | | | CUSDT | 0.0768727864790000 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 1,304.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000657 |
| | | | | | | | | DAI | 0.0982210088447360 |
| | | | | | | | | DASH-PERP | 9.7699999999999830 |
| | | | | | | | | DAWN-PERP | 0.0000000000067302 |
| | | | | | | | | DEFI-0325 | -0.0000000000000004 |
| | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0970000000000007 |
| | | | | | | | | DENT-PERP | 382,500.0000000000000000 |
| | | | | | | | | DODO-PERP | 2,054.7999999999760000 |
| | | | | | | | | DOGE | 0.5881053940901480 |
| | | | | | | | | DOGE-0325 | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 7,146.0000000000000000 |
| | | | | | | | | DOT | 0.0514961644034930 |
| | | | | | | | | DOT-0325 | 0.0000000000002728 |
| | | | | | | | | DOT-0624 | -0.0000000000000198 |
| | | | | | | | | DOT-20210625 | -0.0000000000000909 |
| | | | | | | | | DOT-20211231 | 0.0000000000000682 |
| | | | | | | | | DOT-PERP | 54.4999999999884100 |
| | | | | | | | | DRGN-0325 | -0.0000000000000008 |
| | | | | | | | | DRGN-0624 | 0.0000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | -0.0000000000000001 |
| | | | | | | | | DYDX-PERP | 164.1000000000092000 |
| | | | | | | | | EDEN-0325 | 0.0000000000001818 |
| | | | | | | | | EDEN-0624 | 0.0000000000005400 |
| | | | | | | | | EDEN-20211231 | 0.0000000000042973 |
| | | | | | | | | EDEN-PERP | 0.0000000000023192 |
| | | | | | | | | EGLD-PERP | 6.3000000000023100 |
| | | | | | | | | ENJ-PERP | 641.0000000000000000 |
| | | | | | | | | ENS-PERP | -3.6499999999996060 |
| | | | | | | | | EOS-0325 | 0.0000000000000966 |
| | | | | | | | | EOS-0624 | 0.0000000000006480 |
| | | | | | | | | EOS-20210625 | -0.0000000000007275 |
| | | | | | | | | EOS-20211231 | -0.0000000000014324 |
| | | | | | | | | EOS-PERP | -37.0999999999553600 |
| | | | | | | | | ETC-PERP | 33.4999999999983500 |
| | | | | | | | | ETH | 0.0002051398816440 |
| | | | | | | | | ETH-0325 | 0.0000000000000056 |
| | | | | | | | | ETH-0624 | -0.0000000000000017 |
| | | | | | | | | ETH-0930 | -0.0000000000000001 |
| | | | | | | | | ETH-20210326 | 0.0000000000000795 |
| | | | | | | | | ETH-20210625 | -0.0000000000002273 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | -0.0000000000000023 |
| | | | | | | | | ETH-PERP | -0.0000000000000273 |
| | | | | | | | | ETHW | 0.0002051398816440 |
| | | | | | | | | EUR | 0.9530477227637360 |
| | | | | | | | | EXCH-0325 | -0.0000000000000002 |
| | | | | | | | | EXCH-0624 | 0.0000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | -0.0000000000000010 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-0325 | 0.0000000000003243 |
| | | | | | | | | FIL-0624 | 0.0000000000000326 |
| | | | | | | | | FIL-20210625 | 0.0000000000000000 |
| | | | | | | | | FIL-20211231 | 0.0000000000002231 |
| | | | | | | | | FIL-PERP | 47.7999999999997500 |
| | | | | | | | | FLM-PERP | 1,506.8999999999990000 |
| | | | | | | | | FLOW-PERP | 161.8000000000011000 |
| | | | | | | | | FTM | 0.9395054648223380 |
| | | | | | | | | FTM-PERP | 550.0000000000000000 |
| | | | | | | | | FTT | 38,925.3160066076740000 |
| | | | | | | | | FTT-PERP | -0.0000000000013415 |
| | | | | | | | | FXS-PERP | -0.0000000000007275 |
| | | | | | | | | GALA-PERP | 3,620.0000000000000000 |
| | | | | | | | | GAL-PERP | -0.0000000000010913 |
| | | | | | | | | GBP | 0.6110469584154840 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 0.3133682159847100 |
| | | | | | | | | GRT-0325 | 0.0000000000000000 |
| | | | | | | | | GRT-0624 | 0.0000000000000000 |
| | | | | | | | | GRT-20211231 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 2,537.0000000000000000 |
| | | | | | | | | GST-PERP | -0.0000000000007275 |
| | | | | | | | | HBAR-PERP | 2,218.0000000000000000 |
| | | | | | | | | HNT-PERP | 38.3000000000020800 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 211,300.0000000000000000 |
| | | | | | | | | HT | 0.0125792919616480 |
| | | | | | | | | HT-PERP | 0.0000000000024215 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 35.1100000000000400 |
| | | | | | | | | ICX-PERP | 5.0000000000000000 |
| | | | | | | | | IMX-PERP | 590.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 1,247.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 293.8999999999984000 |
| | | | | | | | | KBTT-PERP | -325.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC | 0.0078739923751480 |
| | | | | | | | | KNC-PERP | 493.3999999999918000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 7.4699999999999670 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LEO | 0.9571890086867570 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 47,070.0000000000000000 |
| | | | | | | | | LINK | 0.0079207975739310 |
| | | | | | | | | LINK-0325 | -0.0000000000093208 |
| | | | | | | | | LINK-0624 | -0.0000000000000412 |
| | | | | | | | | LINK-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-20211231 | -0.0000000000001692 |
| | | | | | | | | LINK-PERP | 65.2000000000171100 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 1,182.0000000000000000 |
| | | | | | | | | LTC | 0.0018473713996550 |
| | | | | | | | | LTC-0325 | -0.0000000000001529 |
| | | | | | | | | LTC-0624 | 0.0000000000000110 |
| | | | | | | | | LTC-20210625 | -0.0000000000000454 |
| | | | | | | | | LTC-20211231 | 0.0000000000000191 |
| | | | | | | | | LTC-PERP | 8.5100000000000440 |
| | | | | | | | | LUNA2 | 35.2492466200000000 |
| | | | | | | | | LUNA2_LOCKED | 82.2482421110000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 0.0097996809542210 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LUNC-PERP | 0.000000000087634 |
| | | | | | | | | MANA-PERP | 338.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATH | 0.029345500000000 |
| | | | | | | | | MATIC | 1.245767881088256 |
| | | | | | | | | MATIC-PERP | 604.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000066478 |
| | | | | | | | | MEDIA-PERP | 0.000000000001308 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000008 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | -0.000000000000002 |
| | | | | | | | | MID-PERP | -0.000000000000033 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000403725087641 |
| | | | | | | | | MKR-PERP | 0.461999999999937 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.179782493759592 |
| | | | | | | | | MOB-PERP | -0.000000000016683 |
| | | | | | | | | MSOL | 0.008889655492316 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 377.300000000078000 |
| | | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 103.400000000009000 |
| | | | | | | | | NEO-PERP | 42.799999999993300 |
| | | | | | | | | NVDA | 0.002359561064716 |
| | | | | | | | | OKB | 0.084561083526208 |
| | | | | | | | | OKB-0325 | 0.000000000000802 |
| | | | | | | | | OKB-0624 | -0.000000000000131 |
| | | | | | | | | OKB-20211231 | -0.000000000000852 |
| | | | | | | | | OKB-PERP | 0.000000000003344 |
| | | | | | | | | OMG | 0.498262827627507 |
| | | | | | | | | OMG-0325 | -0.000000000015337 |
| | | | | | | | | OMG-0624 | -0.000000000001861 |
| | | | | | | | | OMG-1230 | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | -0.000000000000113 |
| | | | | | | | | OMG-20211231 | -0.000000000001487 |
| | | | | | | | | OMG-PERP | -24.000000000004300 |
| | | | | | | | | ONE-PERP | 6,700.000000000000000 |
| | | | | | | | | ONT-PERP | -640.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000223735 |
| | | | | | | | | PAXG | 0.000096453500000 |
| | | | | | | | | PAXG-PERP | -0.000000000000026 |
| | | | | | | | | PEOPLE-PERP | 15,940.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000030325 |
| | | | | | | | | POLIS-PERP | 0.000000000042064 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -0.000000000000077 |
| | | | | | | | | PRDM-PERP | 0.000000000012448 |
| | | | | | | | | PUNDIX-PERP | 0.000000000089357 |
| | | | | | | | | QTUM-PERP | 100.700000000005000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.852119615141104 |
| | | | | | | | | RAY-PERP | 282.000000000000000 |
| | | | | | | | | REEF-0325 | 0.000000000000000 |
| | | | | | | | | REEF-0624 | 0.000000000000000 |
| | | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 7,960.000000000000000 |
| | | | | | | | | REN | 0.236231452035372 |
| | | | | | | | | REN-PERP | 2,781.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000050476 |
| | | | | | | | | RON-PERP | -0.000000000118234 |
| | | | | | | | | ROOK-PERP | -0.000000000001953 |
| | | | | | | | | ROSE-PERP | 4,071.000000000000000 |
| | | | | | | | | RSR | 2.791207730550832 |
| | | | | | | | | RSR-PERP | -740.000000000000000 |
| | | | | | | | | RUNE | 0.045442437034398 |
| | | | | | | | | RUNE-PERP | 253.699999999935000 |
| | | | | | | | | SAND-PERP | 292.000000000000000 |
| | | | | | | | | SC-PERP | 91,600.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | -0.000000000000015 |
| | | | | | | | | SKL-PERP | 2,345.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.014728607246430 |
| | | | | | | | | SNX-PERP | -0.200000000002035 |
| | | | | | | | | SOL | 0.006118842199052 |
| | | | | | | | | SOL-0325 | 0.000000000001278 |
| | | | | | | | | SOL-0624 | 0.000000000000284 |
| | | | | | | | | SOL-20211231 | 0.000000000001318 |
| | | | | | | | | SOL-PERP | 10.099999999995700 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1,112.501795420000000 |
| | | | | | | | | SRM_LOCKED | 10,656.043954510000000 |
| | | | | | | | | SRM-PERP | 472.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000002979504 |
| | | | | | | | | STMX-PERP | 21,800.000000000000000 |
| | | | | | | | | STORJ-PERP | 943.899999999836000 |
| | | | | | | | | STSOL | 0.002259797563145 |
| | | | | | | | | STK-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.347986383535818 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 279.000000000000000 |
| | | | | | | | | SXP | 0.015369809519105 |
| | | | | | | | | SXP-0325 | 0.000000000013187 |
| | | | | | | | | SXP-0624 | 0.000000000002131 |
| | | | | | | | | SXP-20211231 | -0.000000000003808 |
| | | | | | | | | SXP-PERP | 708.700000000211000 |
| | | | | | | | | THETA-0325 | -0.000000000006821 |
| | | | | | | | | THETA-0624 | 0.000000000000348 |
| | | | | | | | | THETA-20211231 | 0.000000000005400 |
| | | | | | | | | THETA-PERP | 328.900000000023000 |
| | | | | | | | | TLM-PERP | 8,548.000000000000000 |
| | | | | | | | | TOMO | 0.003804147582852 |
| | | | | | | | | TOMO-PERP | 2.000000000044450 |
| | | | | | | | | TONCOIN-PERP | 0.000000000057411 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.724994952333964 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | -14,645.000000000000000 |
| | | | | | | | | TRYB | 0.037131906574917 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | -0.000000000003268 |
| | | | | | | | | UNI | 0.076179465944255 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | UNI-0325 | -0.00000000000001591 |
| | | | | | | | | UNI-0624 | -0.00000000000000534 |
| | | | | | | | | UNI-20211231 | -0.00000000000000531 |
| | | | | | | | | UNI-PERP | 99.39999999999680D |
| | | | | | | | | UNISWAP-0325 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-0624 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 2,340,836.90339126300000 |
| | | | | | | | | USDT | 3,008.23154164834900D |
| | | | | | | | | USDT-0325 | 0.00000000000000000 |
| | | | | | | | | USDT-20211231 | 0.00000000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC | 0.72766979717630D9 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 19,351.00000000000000 |
| | | | | | | | | WAVES-0325 | 0.00000000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 91.50000000000000 |
| | | | | | | | | WBTC | 0.00009451958200D2 |
| | | | | | | | | XAUT | 0.00007676677616D0 |
| | | | | | | | | XAUT-0325 | -0.00000000000000048 |
| | | | | | | | | XAUT-0624 | 0.00000000000000000 |
| | | | | | | | | XAUT-20211231 | -0.00000000000000007 |
| | | | | | | | | XAUT-PERP | 0.00000000000000067 |
| | | | | | | | | XEM-PERP | -1,587.00000000000000 |
| | | | | | | | | XLM-PERP | 1,874.00000000000000 |
| | | | | | | | | XMR-PERP | -0.02000000001456 |
| | | | | | | | | XRP | 0.87075643929163B |
| | | | | | | | | XRP-0325 | 0.00000000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 1,268.00000000000000 |
| | | | | | | | | XTZ-0325 | -0.00000000000005854 |
| | | | | | | | | XTZ-0624 | 0.00000000000000751 |
| | | | | | | | | XTZ-20211231 | 0.00000000000009109 |
| | | | | | | | | XTZ-PERP | 287.23699999955000 |
| | | | | | | | | YFI | 0.00022779215124D |
| | | | | | | | | YFI-0325 | 0.00000000000000000 |
| | | | | | | | | YFI-0624 | 0.00000000000000000 |
| | | | | | | | | YFI-20211231 | -0.00000000000000001 |
| | | | | | | | | YFI-PERP | 0.47200000000125 |
| | | | | | | | | YFII-PERP | 0.04599999999979 |
| | | | | | | | | ZEC-PERP | 5.69999999999930D |
| | | | | | | | | ZIL-PERP | -7,290.00000000000000 |
| | | | | | | | | ZRX-PERP | 1,083.00000000000000 |
| 8592 | Name on file | FTX Trading Ltd. | BCH | 311.20000000000000 | 11851 | Name on file | FTX Trading Ltd. | ASD | 0.05014811445855D |
| | | | BNT | 11,847.00000000000000 | | | | BCH | 311.25012281480060D0 |
| | | | DOGE | 51,148.00000000000000 | | | | BEAR | 960.91679796000000D |
| | | | USD | 124,249.05569999160000 | | | | BNT | 11,847.46508994927700D0 |
| | | | USDT | 116,548.00000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CEL | 0.09915274262400D0 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 51,148.53695700000000D0 |
| | | | | | | | | DOGEBEAR2021 | 0.00073039740000D0 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,855.14438363000000D0 |
| | | | | | | | | HXRO | 0.02000000000000D0 |
| | | | | | | | | KIN | 0.97264437000000D0 |
| | | | | | | | | LUNA2 | 0.00126818774000D0 |
| | | | | | | | | LUNA2_LOCKED | 0.00295910472700D0 |
| | | | | | | | | LUNC | 0.00016022000000D0 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.17000000000000D0 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 413.00006200000000D0 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 124,249.05569999160000 |
| | | | | | | | | USDT | 116,548.00000000911D000 |
| | | | | | | | | USTC | 0.17951800000000D0 |
| 8615 | Name on file | FTX Trading Ltd. | BCH | 311.20000000000000 | 11851 | Name on file | FTX Trading Ltd. | ASD | 0.05014811445855D0 |
| | | | BNT | 11,847.00000000000000 | | | | BCH | 311.25012281480060D0 |
| | | | DOGE | 51,148.00000000000000 | | | | BEAR | 960.91679796000000D |
| | | | USD | 124,249.05569999160000 | | | | BNT | 11,847.46508994927700D0 |
| | | | USDT | 116,548.00000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CEL | 0.09915274262400D0 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 51,148.53695700000000D0 |
| | | | | | | | | DOGEBEAR2021 | 0.00073039740000D0 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,855.14438363000000D0 |
| | | | | | | | | HXRO | 0.02000000000000D0 |
| | | | | | | | | KIN | 0.97264437000000D0 |
| | | | | | | | | LUNA2 | 0.00126818774000D0 |
| | | | | | | | | LUNA2_LOCKED | 0.00295910472700D0 |
| | | | | | | | | LUNC | 0.00016022000000D0 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.17000000000000D0 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 413.00006200000000D0 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 124,249.05569999160000 |
| | | | | | | | | USDT | 116,548.00000000911D000 |
| | | | | | | | | USTC | 0.17951800000000D0 |
| 8263 | Name on file | FTX Trading Ltd. | DEFIBEAR | 10,018,148.70225760000000 | 24912 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | FTT | 759.01731151000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | USD | 157,239.27970052670000 | | | | ADABEAR | 240,577,525.64000000000000 |
| | | | USDT | 89,195.27000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | XRP | 16,343.36160510000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AUDIO | 0.20314000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | -0.00000000001732 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000227 |
| | | | | | | | | BICO | 0.00106500000000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BOBA | 0.03542650000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000003637 |
| | | | | | | | | BSV-PERP | 0.00000000000000028 |
| | | | | | | | | BTC | 0.00005298279000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20191222 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20191224 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200102 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200109 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200121 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200129 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000063 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CONV | 6.0048068000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-1230 | 0.0000000000000000 |
| | | | | | | | | DEFIBEAR | 10,018,148.7022576000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DEH-PERP | 0.0000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.0000000950964000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000018 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0001960000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000170 |
| | | | | | | | | ETHW | 0.0001960000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000007275 |
| | | | | | | | | FRONT | 0.3390900000000000 |
| | | | | | | | | FTT | 759.0173115100000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HGET | 100.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000006000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000909 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000000262711847 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000061300976 |
| | | | | | | | | LUNC | 0.0057207500000000 |
| | | | | | | | | LUNC-PERP | -0.0000000149001161 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS | 1.6199149600000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000011913 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OXY | 0.5400529000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.1136392400000000 |
| | | | | | | | | SRM_LOCKED | 143.0404842100000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ | 0.0806535000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUN | 0.0000000000000000 |
| | | | | | | | | SUN_OLD | -0.0000000040000000 |
| | | | | | | | | SUSHI | 0.1287550000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0925900000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | -0.0000000000007275 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0002960000000000 |
| | | | | | | | | TRX-20200925 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0299782000000000 |
| | | | | | | | | TSLAPRE | 0.0000000002400000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 157,239.2797005267000000 |
| | | | | | | | | USDT | 89,195.2711984410000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 16,343.3616051000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 16708 | Name on file | FTX Trading Ltd. | 465280306227493113/MA RSPER HOLLIDAY COLLECTION STAR #1 | 1.0000000000000000 | 54766 | Name on file | FTX Trading Ltd. | 465280306227493113/MARS PER HOLLIDAY COLLECTION STAR #1 | 1.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | BAT | 31,713.8540700000000000 | | | | BAT | 31,713.8540700000000000 |
| | | | BOBA | 2,592.0222230000000000 | | | | BOBA | 2,592.0222230000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.4936467640000000 | | | | BTC | 0.4936467640000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | FTT | 2.1642918191733115 | | | | FTT | 2.1642918191733115 |
| | | | GALA | 264,169.7982000000000000 | | | | GALA | 264,169.7982000000000000 |
| | | | LTC | 290.7409467804447700 | | | | LTC | 290.7409467804447700 |
| | | | LUNA2 | 232.5009527000000000 | | | | LUNA2 | 232.5009527000000000 |
| | | | LUNA2_LOCKED | 542.5022231000000000 | | | | LUNA2_LOCKED | 542.5022231000000000 |
| | | | LUNC | 50,627,571.9653647600000000 | | | | LUNC | 50,627,571.9653647600000000 |
| | | | MATIC | 18,809.4280473336700000 | | | | MATIC | 18,809.4280473336700000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RNDR | 17,925.8934330000000000 | | | | RNDR | 17,925.8934330000000000 |
| | | | RSR | 1,991,932.6620000000000000 | | | | RSR | 1,991,932.6620000000000000 |
| | | | SRM | 16,583.8029690000000000 | | | | SRM | 16,583.8029690000000000 |
| | | | SRM_LOCKED | 15.5667152400000000 | | | | SRM_LOCKED | 15.5667152400000000 |
| | | | SUSHI | 16,720.9377397837166000 | | | | SUSHI | 16,720.9377397837166000 |
| | | | USD | 0.2572515729559775 | | | | USD | 0.2572515729559775 |
| | | | USDT | 4,991.5410350066760000 | | | | USDT | 4,991.5410350066760000 |
| | | | XRP | 27,799.1444603106500000 | | | | XRP | 27,799.1444603106500000 |
| 48231 | Name on file | FTX Trading Ltd. | AAVE | -241.9291420106116800 | 92574 | Name on file | FTX Trading Ltd. | AAVE | -241.9291420106116800 |
| | | | AAVE-PERP | 214.0000000000000000 | | | | AAVE-PERP | 214.0000000000000000 |
| | | | AVAX | 0.0000000006484646 | | | | AVAX | 0.0000000006484646 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0000000100000000 | | | | BADGER | 0.0000000100000000 |
| | | | BADGER-PERP | -0.0000000000000227 | | | | BADGER-PERP | -0.0000000000000227 |
| | | | BCH | 0.0000000023224900 | | | | BCH | 0.0000000023224900 |
| | | | BNB | 0.0099820839060806 | | | | BNB | 0.0099820839060806 |
| | | | BNB-PERP | 0.0000000000000004 | | | | BNB-PERP | 0.0000000000000004 |
| | | | BTC | -0.8004293518690560 | | | | BTC | -0.8004293518690560 |
| | | | BTC-MOVE-WK-0121 | 0.0000000000000000 | | | | BTC-MOVE-WK-0121 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000004 | | | | BTC-PERP | -0.0000000000000004 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 7.8133831102710780 | | | | DAI | 7.8133831102710780 |
| | | | ENS | 0.0000000100000000 | | | | ENS | 0.0000000100000000 |
| | | | ENS-PERP | -0.0000000000000017 | | | | ENS-PERP | -0.0000000000000017 |
| | | | ETH | 0.0000000007017047 | | | | ETH | 0.0000000007017047 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | ETHW | 0.0000000253806700 | | | | ETHW | 0.0000000253806700 |
| | | | EUR | -5.8346432454200490 | | | | EUR | -5.8346432454200490 |
| | | | FTM | 0.0000000061379110 | | | | FTM | 0.0000000061379110 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 150.010912939367560 | | | | FTT | 150.010912939367560 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GBP | -15.978918162306936 | | | | GBP | -15.978918162306936 |
| | | | JPY | 0.000000007045000 | | | | JPY | 0.000000007045000 |
| | | | LINK | 1,800.211081161961100 | | | | LINK | 1,800.211081161961100 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.480187384500000 | | | | LUNA2 | 0.480187384500000 |
| | | | LUNA2_LOCKED | 1.120437231000000 | | | | LUNA2_LOCKED | 1.120437231000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG | 120.506093218500000 | | | | PAXG | 120.506093218500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | -0.050687923761220 | | | | SOL | -0.050687923761220 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 8.195401376086000 | | | | SPY | 8.195401376086000 |
| | | | SRM | 1.967084000000000 | | | | SRM | 1.967084000000000 |
| | | | SRM_LOCKED | 60.874235300000000 | | | | SRM_LOCKED | 60.874235300000000 |
| | | | SUSHI | 0.000000007680932 | | | | SUSHI | 0.000000007680932 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -32,091.722089646110000 | | | | USD | -32,091.722089646110000 |
| | | | USDT | 0.000000008898426 | | | | USDT | 0.000000008898426 |
| | | | USTC | 0.000000000488956 | | | | USTC | 0.000000000488956 |
| | | | WBTC | 0.000001374949583 | | | | WBTC | 0.000001374949583 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 15539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72644 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000085 | | | | AAVE-PERP | 0.000000000000085 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000007275 | | | | AGLD-PERP | 0.000000000007275 |
| | | | ALCX | 0.000998370000000 | | | | ALCX | 0.000998370000000 |
| | | | ALCX-PERP | -0.000000000000227 | | | | ALCX-PERP | -0.000000000000227 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGODOOM | 0.012610000000000 | | | | ALGODOOM | 0.012610000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000025465 | | | | ALICE-PERP | 0.000000000025465 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000007 | | | | ALT-PERP | -0.000000000000007 |
| | | | AMPL | 0.000000003716306 | | | | AMPL | 0.000000003716306 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000014551 | | | | APE-PERP | -0.000000000014551 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000113 | | | | AR-PERP | 0.000000000000113 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000009041 | | | | ATOM-PERP | 0.000000000009041 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | -0.000000000000113 | | | | AVAX-20210924 | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000004547 | | | | AVAX-PERP | -0.000000000004547 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BABA | 0.000000012450000 | | | | BABA | 0.000000012450000 |
| | | | BABA-20201225 | 0.000000000000000 | | | | BABA-20201225 | 0.000000000000000 |
| | | | BADGER | 0.000000002500000 | | | | BADGER | 0.000000002500000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL | 0.000000000600000 | | | | BAL | 0.000000000600000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | -0.000000000000909 | | | | BAND-PERP | -0.000000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000106 | | | | BCH-PERP | -0.000000000000106 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000756 | | | | BNB-20201225 | 0.000000000000756 |
| | | | BNB-PERP | 0.000000000003723 | | | | BNB-PERP | 0.000000000003723 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000003 | | | | BOBA-PERP | 0.000000000000003 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000003 |
| | | | BTC | 0.000000024517890 | | | | BTC | 0.000000024517890 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | | | BTC-MOVE-20200603 | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | BTC-MOVE-20200612 | 0.000000000000000 | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200626 | 0.000000000000000 | | | | BTC-MOVE-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20200628 | 0.000000000000000 | | | | BTC-MOVE-20200628 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000004320 | | | | CEL-0930 | 0.000000000004320 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000058207 | | | | CEL-PERP | 0.000000000058207 |
| | | | CHF | 19.156785540000000 | | | | CHF | 19.156785540000000 |
| | | | CHR-PERP | 440.000000000000000 | | | | CHR-PERP | 440.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000033842000 | | | | COIN | 0.000000033842000 |
| | | | COMP-20200925 | 0.000000000000014 | | | | COMP-20200925 | 0.000000000000014 |
| | | | COMP-PERP | -0.000000000000213 | | | | COMP-PERP | -0.000000000000213 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000001818 | | | | CVX-PERP | -0.000000000001818 |
| | | | DAI | 0.173187172220920 | | | | DAI | 0.173187172220920 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000007 | | | | DEFI-PERP | -0.000000000000007 |
| | | | DOGE | 0.000000001078310 | | | | DOGE | 0.000000001078310 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000009094 | | | | DOT-PERP | -0.000000000009094 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000006 | | | | DRGN-PERP | 0.000000000000006 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000001818 | | | | ENS-PERP | 0.000000000001818 |
| | | | EOS-PERP | 0.000000000045474 | | | | EOS-PERP | 0.000000000045474 |
| | | | ETC-PERP | -0.000000000005456 | | | | ETC-PERP | -0.000000000005456 |
| | | | ETH | 164.794494115135000 | | | | ETH | 164.794494115135000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000284 | | | | ETH-PERP | 0.000000000000284 |
| | | | ETHW | 0.000225977454810 | | | | ETHW | 0.000225977454810 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000001818 | | | | FIL-PERP | -0.000000000001818 |
| | | | FLM-PERP | 0.000000000058207 | | | | FLM-PERP | 0.000000000058207 |
| | | | FLOW-PERP | -0.000000000014324 | | | | FLOW-PERP | -0.000000000014324 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.018670299591713 | | | | FTT | 0.018670299591713 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000005456 | | | | FXS-PERP | 0.000000000005456 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000909 | | | | GAL-PERP | -0.000000000000909 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMEPRE | -0.000000001805470 | | | | GMEPRE | -0.000000001805470 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001913 | | | | GST-PERP | 0.000000000001913 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000007275 | | | | HNT-PERP | 0.000000000007275 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.05948462000000 | | | | IMX | 0.05948462000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 323.000000000000 | | | | KLUNC-PERP | 323.000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000002557 | | | | LINK-PERP | 0.000000000002557 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000001023 | | | | LTC-PERP | -0.000000000001023 |
| | | | LUNA2 | 0.696019079041000 | | | | LUNA2 | 0.696019079041000 |
| | | | LUNA2_LOCKED | 1.592305094928000 | | | | LUNA2_LOCKED | 1.592305094928000 |
| | | | LUNA2-PERP2 | 0.000000000000000 | | | | LUNA2-PERP2 | 0.000000000000000 |
| | | | LUNC-PERP | -351,000.00000000 | | | | LUNC-PERP | -351,000.00000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000004500000 | | | | MKR | 0.000000004500000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000005000000 | | | | MOB | 0.000000005000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000018189 | | | | NEAR-PERP | 0.000000000018189 |
| | | | NEO-PERP | -0.000000000000227 | | | | NEO-PERP | -0.000000000000227 |
| | | | NIO | 0.000000005650000 | | | | NIO | 0.000000005650000 |
| | | | NIO-20201225 | 0.000000000000000 | | | | NIO-20201225 | 0.000000000000000 |
| | | | NIO-20210326 | -0.000000000000656 | | | | NIO-20210326 | -0.000000000000656 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000014551 | | | | OXY-PERP | -0.000000000014551 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP | 0.000000000000000 | | | | PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000014551 | | | | RON-PERP | -0.000000000014551 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000013660170 | | | | RUNE | 0.000000013660170 |
| | | | RUNE-PERP | 0.000000000023646 | | | | RUNE-PERP | 0.000000000023646 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000003 | | | | SHIT-PERP | 0.000000000000003 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.000000000863480 | | | | SLV | 0.000000000863480 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | -0.179999999988468 | | | | SOL-PERP | -0.179999999988468 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 33.46583879000000 | | | | SRM | 33.46583879000000 |
| | | | SRM_LOCKED | 704.86663857000000 | | | | SRM_LOCKED | 704.86663857000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000014255800 | | | | SUSHI | 0.000000014255800 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000696121 | | | | SXP-PERP | -0.000000000696121 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | TOMO-PERP | 0.000000000000909 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000010575000 | | | | UNI | 0.000000010575000 |
| | | | UNI-PERP | 0.000000000021827 | | | | UNI-PERP | 0.000000000021827 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 40,544.42175790430000 | | | | USD | 40,544.42175790430000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.520210551152680 | | | | USTC | 0.520210551152680 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | YFI | 0.000000005030000 | | | | YFI | 0.000000005030000 |
| | | | YFI-PERP | -0.000000000000022 | | | | YFI-PERP | -0.000000000000022 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 68674 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000001818 | 92702 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000001818 |
| | | | BTC | 0.000215100000000 | | | | BTC | 0.000215100000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | CAO | 260,376.34157298960000 | | | | CAO | 260,376.34157298960000 |
| | | | DRGN-20211231 | 0.000000000000000 | | | | DRGN-20211231 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000327 | | | | SOL-PERP | -0.000000000000327 |
| | | | STEP-PERP | -0.000000000005911 | | | | STEP-PERP | -0.000000000005911 |
| | | | TRX | 0.000001100000000 | | | | TRX | 0.000001100000000 |
| | | | USD | 0.299278089179897 | | | | USD | 0.299278089179897 |
| | | | USDT | 0.000169201893340 | | | | USDT | 0.000169201893340 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 8112 | Name on file | FTX Ltd. | AVAX-PERP | 0.0000000000001818 |
| | | | BTC | 0.00002510000000000 |
| | | | BTC-PERP | 0.0000000000000003 |
| | | | CAD | 260,376.34157298960000 |
| | | | DRGN-20211231 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000327 |
| | | | STEP-PERP | -0.0000000000005911 |
| | | | TRX | 0.0000010000000000 |
| | | | USD | 0.29927808917989 |
| | | | USDT | 0.00016920189334 |
| | | | XRP-PERP | 0.0000000000000000 |
| 28115 | Name on file | FTX Trading Ltd. | BTC | 1.52701263000000000 |
| | | | FTT | 1,000.06693250000000 |
| | | | SRM | 139.12830587000000 |
| | | | USD | 104,149.62000000000 |
| | | | USDT | 24,469.24000000000000 |
| 40210 | Name on file | FTX Trading Ltd. | BCH | |
| | | | BNB | 0.0096631464901700 |
| | | | BTC | 0.0000000073207300 |
| | | | ETH | 0.0000000650513000 |
| | | | ETHW | 0.0000875209168500 |
| | | | FTT | 2,799.88018802000000 |
| | | | HT | 0.0000000000000000 |
| | | | LTC | 0.0000000002484808 |
| | | | LUNA2 | 0.0051320591000000 |
| | | | LUNA2_LOCKED | 0.0119748045700000 |
| | | | LUNC | 1,117.51667387525730 |
| | | | OKB | 0.0000000000000000 |
| | | | SRM | 0.9198412200000000 |
| | | | SRM_LOCKED | 5.3446848000000000 |
| | | | TRX | 0.0008980000000000 |
| | | | USD | 32,298.07973019349000 |
| | | | USDT | 162,403.12872295553000 |
| 40217 | Name on file | FTX Trading Ltd. | BCH | |
| | | | BNB | 0.0096631464901700 |
| | | | BTC | 0.0000000073207300 |
| | | | ETH | 0.0000000650513000 |
| | | | ETHW | 0.0000875209168500 |
| | | | FTT | 2,799.88018802000000 |
| | | | HT | 0.0000000000000000 |
| | | | LTC | 0.0000000002484808 |
| | | | LUNA2 | 0.0051320591000000 |
| | | | LUNA2_LOCKED | 0.0119748045700000 |
| | | | LUNC | 1,117.51667387525730 |
| | | | OKB | 0.0000000000000000 |
| | | | SRM | 0.9198412200000000 |
| | | | SRM_LOCKED | 5.3446848000000000 |
| | | | TRX | 0.0008980000000000 |
| | | | USD | 32,298.07973019349000 |
| | | | USDT | 162,403.12872295553000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 92702 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000001818 |
| | | | BTC | 0.00002510000000000 |
| | | | BTC-PERP | 0.0000000000000003 |
| | | | CAD | 260,376.34157298960000 |
| | | | DRGN-20211231 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000327 |
| | | | STEP-PERP | -0.0000000000005911 |
| | | | TRX | 0.0000010000000000 |
| | | | USD | 0.29927808917989 |
| | | | USDT | 0.00016920189334 |
| | | | XRP-PERP | 0.0000000000000000 |
| 39343 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000682 |
| | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000000 |
| | | | BCH-20200626 | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000001 |
| | | | BICO | 0.0000001000000000 |
| | | | BNB-PERP | -0.0000000000000001 |
| | | | BTC | 1.52701263860150 |
| | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000028 |
| | | | CRV | 0.0000001000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-0624 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000113 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-0325 | 0.0000000000000001 |
| | | | ETH-0624 | 0.0000000000000001 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.28799999999981 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.06693250000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20200626 | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SPY | 100.00100000000000 |
| | | | SRM | 139.12830587000000 |
| | | | SRM_LOCKED | 698.62506118000000 |
| | | | SUSHI-0325 | 0.0000000000000000 |
| | | | SUSHI-0624 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRUMPFEB | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 20,000.37000000000000 |
| | | | TRUMPSTAY | 0.93774500000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 80.00800000000000 |
| | | | UNI-20201225 | 0.0000000000000000 |
| | | | USD | 104,149.61803268343000 |
| | | | USDT | 24,469.23858283889800 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000056 |
| 40224 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 |
| | | | BNB | 0.0096631464901700 |
| | | | BTC | 0.0000000073207300 |
| | | | ETH | 0.0000000650513000 |
| | | | ETHW | 0.0000875209168500 |
| | | | FTT | 2,799.88018802000000 |
| | | | HT | 0.0000000000000000 |
| | | | LTC | 0.0000000002484808 |
| | | | LUNA2 | 0.0051320591000000 |
| | | | LUNA2_LOCKED | 0.0119748045700000 |
| | | | LUNC | 1,117.51667387525730 |
| | | | OKB | 0.0000000000000000 |
| | | | SRM | 0.9198412200000000 |
| | | | SRM_LOCKED | 5.3446848000000000 |
| | | | TRX | 0.0008980000000000 |
| | | | USD | 32,298.07973019349000 |
| | | | USDT | 162,403.12872295553000 |
| 40224 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 |
| | | | BNB | 0.0096631464901700 |
| | | | BTC | 0.0000000073207300 |
| | | | ETH | 0.0000000650513000 |
| | | | ETHW | 0.0000875209168500 |
| | | | FTT | 2,799.88018802000000 |
| | | | HT | 0.0000000000000000 |
| | | | LTC | 0.0000000002484808 |
| | | | LUNA2 | 0.0051320591000000 |
| | | | LUNA2_LOCKED | 0.0119748045700000 |
| | | | LUNC | 1,117.51667387525730 |
| | | | OKB | 0.0000000000000000 |
| | | | SRM | 0.9198412200000000 |
| | | | SRM_LOCKED | 5.3446848000000000 |
| | | | TRX | 0.0008980000000000 |
| | | | USD | 32,298.07973019349000 |
| | | | USDT | 162,403.12872295553000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 57816 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92096 | Name on file | FTX Trading Ltd. | 5120775538429281555/GUTC HED JUNGLECATS #0625 | 1.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000454 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAND-PERP | -0.000000000000454 |
| | | | BNB-PERP | 0.000000000000625 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 2.433859740000000 | | | | BNB-PERP | 0.000000000000625 |
| | | | BTC-PERP | 0.000000000000035 | | | | BTC | 2.433859740000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000035 |
| | | | DENT-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000056 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008000000 | | | | ETC-PERP | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000000008000000 |
| | | | FLOW-PERP | -0.000000000001108 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FLOW-PERP | -0.000000000001108 |
| | | | FTT | 36,354.593502000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000113 | | | | FTT | 36,354.593502000000000 |
| | | | FXS | 9,517.830152000000000 | | | | FTT-PERP | -0.000000000000113 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS | 9,517.830152000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001957615954000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.004567770559000 | | | | LUNA2 | 0.001957615954000 |
| | | | LUNC-PERP | 0.000000000000909 | | | | LUNA2_LOCKED | 0.004567770559000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000909 |
| | | | MTL-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000454 | | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000454 |
| | | | PERP-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.009630010000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL | 0.009630010000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000454 |
| | | | UNI-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | USD | 304,775.358070009850000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USDT | 0.000000029771508 | | | | USD | 304,775.358070009850000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT | 0.000000029771508 |
| | | | USTC | 0.277110000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC | 0.277110000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.750000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XRP | 0.750000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 16186 | Name on file | FTX Trading Ltd. | USD | 112,131.540000000000000 | 77253 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 304574696971973681/FTX EU - WE ARE HERE! #104065 | 1.000000000000000 |
| | | | | | | | | 411457068870311099/FTX EU - WE ARE HERE! #103682 | |
| | | | | | | | | 470651878196376183/FTX EU - WE ARE HERE! #104246 | 1.000000000000000 |
| | | | | | | | | AAVE-0624 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007891347 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009745792 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0410 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000002 |
| | | | | | | | | BVOL | 0.0000000039000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000011 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000009238796 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.020174267283856 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 27.199365850000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.186385620000000 |
| | | | | | | | | SRM_LOCKED | 58.744748760000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 500.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 112,131.541962893880000 |
| | | | | | | | | USDT | 0.000000011916031 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 8706 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 43237 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 4.004841787000000 | | | | BTC | 4.004841787000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000010024251268 | | | | ETH | 0.000010024251268 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000010006653034 | | | | ETHW | 0.000010006653034 |
| | | | FTT | 780.697575460072400 | | | | FTT | 780.697575460072400 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 4.951710860000000 | | | | SRM | 4.951710860000000 |
| | | | SRM_LOCKED | 120.594969750000000 | | | | SRM_LOCKED | 120.594969750000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.000122000000000 | | | | TRX | 0.000122000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.037342271955033 | | | | USD | 1.037342271955033 |
| | | | USDT | 71,435.705257870820000 | | | | USDT | 71,435.705257870820000 |
| 50878 | Name on file | FTX Trading Ltd. | 4007921465867121980/FTX EU - WE ARE HERE! #70622 | 1.000000000000000 | 51371 | Name on file | FTX Trading Ltd. | 4007921465867121980/FTX EU - WE ARE HERE! #70622 | 1.000000000000000 |
| | | | 4162663602991731240/FTX EU - WE ARE HERE! #70360 | 1.000000000000000 | | | | 4162663602991731240/FTX EU - WE ARE HERE! #70360 | 1.000000000000000 |
| | | | 4221804688605078800/FTX AU - WE ARE HERE! #38584 | 1.000000000000000 | | | | 4221804688605078800/FTX AU - WE ARE HERE! #38584 | 1.000000000000000 |
| | | | 4496615714359820090/FTX AU - WE ARE HERE! #38615 | 1.000000000000000 | | | | 4496615714359820090/FTX AU - WE ARE HERE! #38615 | 1.000000000000000 |
| | | | 5577573064663506640/FTX EU - WE ARE HERE! #70899 | 1.000000000000000 | | | | 5577573064663506640/FTX EU - WE ARE HERE! #70899 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000014551 | | | | AXS-PERP | -0.000000000014551 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 24.999999998000000 | | | | FTT | 24.999999998000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011907623 | | | | LUNA2 | 0.000000011907623 |
| | | | LUNA2_LOCKED | 0.000000027784453 | | | | LUNA2_LOCKED | 0.000000027784453 |
| | | | LUNC | 0.002592906816750 | | | | LUNC | 0.002592906816750 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SRM | 347.181220370000000 | | | | SRM | 347.181220370000000 |
| | | | SRM_LOCKED | 339.583446930000000 | | | | SRM_LOCKED | 339.583446930000000 |
| | | | SXP | 0.000000009969056 | | | | SXP | 0.000000009969056 |
| | | | USD | 215,846.365067146900000 | | | | USD | 215,846.365067146900000 |
| | | | USDT | 0.000000002277858 | | | | USDT | 0.000000002277858 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 250.000000000000000 | | | | XRP | 250.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 50879 | Name on file | FTX Trading Ltd. | 3005265503196007820/FTX AU - WE ARE HERE! #42046 | 1.000000000000000 | 51374 | Name on file | FTX Trading Ltd. | 3005265503196007820/FTX AU - WE ARE HERE! #42046 | 1.000000000000000 |
| | | | 4338672322684465180/FTX EU - WE ARE HERE! #72181 | 1.000000000000000 | | | | 4338672322684465180/FTX EU - WE ARE HERE! #72181 | 1.000000000000000 |
| | | | 4846679157004833050/FTX AU - WE ARE HERE! #72284 | 1.000000000000000 | | | | 4846679157004833050/FTX AU - WE ARE HERE! #72284 | 1.000000000000000 |
| | | | 4931336890339020260/FTX AU - WE ARE HERE! #41997 | 1.000000000000000 | | | | 4931336890339020260/FTX AU - WE ARE HERE! #41997 | 1.000000000000000 |
| | | | 5635724970402967050/FTX EU - WE ARE HERE! #72043 | 1.000000000000000 | | | | 5635724970402967050/FTX EU - WE ARE HERE! #72043 | 1.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT | 25.002796230000000 | | | | FTT | 25.002796230000000 |
| | | | LUNA2 | 0.004669259326000 | | | | LUNA2 | 0.004669259326000 |
| | | | LUNA2_LOCKED | 0.010894938430000 | | | | LUNA2_LOCKED | 0.010894938430000 |
| | | | LUNC | 1,016.741048752947400 | | | | LUNC | 1,016.741048752947400 |
| | | | MANA | 0.189861750000000 | | | | MANA | 0.189861750000000 |
| | | | SRM | 6.305428860000000 | | | | SRM | 6.305428860000000 |
| | | | SRM_LOCKED | 127.454571140000000 | | | | SRM_LOCKED | 127.454571140000000 |
| | | | SXP | 0.098540726368962 | | | | SXP | 0.098540726368962 |
| | | | USD | 104,106.774596355600000 | | | | USD | 104,106.774596355600000 |
| | | | XRP | 262.537083000000000 | | | | XRP | 262.537083000000000 |
| 13334 | Name on file | FTX Trading Ltd. | APE | 0.000000005786060 | 55753 | Name on file | FTX Trading Ltd. | APE | 0.000000005786060 |
| | | | BNB | -0.000000000754796 | | | | BNB | -0.000000000754796 |
| | | | BTC | 0.000000000000562 | | | | BTC | 0.000000000000562 |
| | | | FTM | 0.000000008512430 | | | | FTM | 0.000000008512430 |
| | | | FTT | 0.194293303972580 | | | | FTT | 0.194293303972580 |
| | | | LUNA2 | 10.544041110000000 | | | | LUNA2 | 10.544041110000000 |
| | | | LUNA2_LOCKED | 24.602762590000000 | | | | LUNA2_LOCKED | 24.602762590000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SRM | 0.185826880000000 | | | | SRM | 0.185826880000000 |
| | | | SRM_LOCKED | 20.127386640000000 | | | | SRM_LOCKED | 20.127386640000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 100,765.387751723680000 | | | | USD | 100,765.387751723680000 |
| | | | USDT | 0.002183203848973 | | | | USDT | 0.002183203848973 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 6072 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 68601 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 2.000152579484414 | | | | BTC | 2.000152579484414 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000388635505754 | | | | ETH | 0.000388635505754 |
| | | | ETHW | 0.000388635505754 | | | | ETHW | 0.000388635505754 |
| | | | EUR | 0.000000004189814 | | | | EUR | 0.000000004189814 |
| | | | FTM | 0.000000007321145 | | | | FTM | 0.000000007321145 |
| | | | FTT | 0.000000660159297 | | | | FTT | 0.000000660159297 |
| | | | LUNA2 | 0.000021621109170 | | | | LUNA2 | 0.000021621109170 |
| | | | LUNA2_LOCKED | 0.000050492540720 | | | | LUNA2_LOCKED | 0.000050492540720 |
| | | | LUNC | 0.000069650000000 | | | | LUNC | 0.000069650000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 9.998100000000000 | | | | MATIC | 9.998100000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.004996672161780 | | | | SOL | 0.004996672161780 |
| | | | USD | 123,961.313906830900000 | | | | USD | 123,961.313906830900000 |
| | | | USDT | 0.000000014237288 | | | | USDT | 0.000000014237288 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 50340 | Name on file | FTX Trading Ltd. | FTT | 2.379000000000000 | 60934 | Name on file | FTX Trading Ltd. | BTC | 0.000000001900000 |
| | | | MOB | 81,728.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SRM | 544.000000000000000 | | | | ETH | 0.000000002000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 901,450.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,379.442232350000000 |
| | | | | | | | | FTT-PERP | -0.000000000000751 |
| | | | | | | | | FTX_EQUITY_OPTIONS_PER_A WARD_AGREEMENTS_PENDIN G_MAY_2021 | 250,000.000000000000000 |
| | | | | | | | | LOCKED_SRM_STRIKE- 0.1_VEST-2030 | 50,000.000000000000000 |
| | | | | | | | | MOB | 81,728.003397813700000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 544.093119820000000 |
| | | | | | | | | SRM_LOCKED | 2,245.755122810000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 901,450.065882650400000 |
| | | | | | | | | USDT | 0.000000010901965 |
| 14576 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71860 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000179112 | | | | AMPL | 0.000000000179112 |
| | | | BTC | 2.421453211300000 | | | | BTC | 2.421453211300000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | DOGE | 0.990620860000000 | | | | DOGE | 0.990620860000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 23.342337040000000 | | | | ETH | 23.342337040000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 23.342337040000000 | | | | ETHW | 23.342337040000000 |
| | | | FIDA | 80,711.535762030000000 | | | | FIDA | 80,711.535762030000000 |
| | | | FIDA_LOCKED | 697,716.894977970000000 | | | | FIDA_LOCKED | 697,716.894977970000000 |
| | | | FTT | 500.757589281677270 | | | | FTT | 500.757589281677270 |
| | | | GME | 0.028600000000000 | | | | GME | 0.028600000000000 |
| | | | LINK-PERP | -0.000000000000682 | | | | LINK-PERP | -0.000000000000682 |
| | | | LOOKS | 2,580.000000000000000 | | | | LOOKS | 2,580.000000000000000 |
| | | | LUNA2 | 0.811539110900000 | | | | LUNA2 | 0.811539110900000 |
| | | | LUNA2_LOCKED | 1.893591259000000 | | | | LUNA2_LOCKED | 1.893591259000000 |
| | | | LUNC | 176,714.350000000000000 | | | | LUNC | 176,714.350000000000000 |
| | | | MAPS | 14,332.121018720000000 | | | | MAPS | 14,332.121018720000000 |
| | | | MAPS_LOCKED | 423,566.878981280000000 | | | | MAPS_LOCKED | 423,566.878981280000000 |
| | | | OXY | 137,442.341221270000000 | | | | OXY | 137,442.341221270000000 |
| | | | OXY_LOCKED | 1,025,763.358778730000000 | | | | OXY_LOCKED | 1,025,763.358778730000000 |
| | | | SHIB | 113,200.000000000000000 | | | | SHIB | 113,200.000000000000000 |
| | | | SOL | 232.130781000000000 | | | | SOL | 232.130781000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 12,039.962536840000000 | | | | SRM | 12,039.962536840000000 |
| | | | SRM_LOCKED | 243,791.445708780000000 | | | | SRM_LOCKED | 243,791.445708780000000 |
| | | | USD | 312.541633284006100 | | | | USD | 312.541633284006100 |
| | | | USDT | 0.000000014286413 | | | | USDT | 0.000000014286413 |
| 55711 | Name on file | FTX Trading Ltd. | BTC | 4.998629861336000 | 86222 | Name on file | FTX Trading Ltd. | BTC | 4.998629861336000 |
| | | | ETH | 1.601065890000000 | | | | ETH | 1.601065890000000 |
| | | | ETHW | 1.601065890000000 | | | | ETHW | 1.601065890000000 |
| | | | FTM | 31,046.000000000000000 | | | | FTM | 31,046.000000000000000 |
| | | | FTT | 253.659734000000000 | | | | FTT | 253.659734000000000 |
| | | | TRX | 0.000221000000000 | | | | TRX | 0.000221000000000 |
| | | | USDC | 0.508263006153958 | | | | USDC | 0.508263006153958 |
| | | | USDT | 70,269.229168862508241 | | | | USDT | 70,269.229168862508241 |
| 57197 | Name on file | FTX Trading Ltd. | BTC | 9.533987392460324 | 57203 | Name on file | FTX Trading Ltd. | BTC | 9.533987392460324 |
| | | | ETH | 0.000334358245104 | | | | ETH | 0.000334358245104 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 174.409027400000000 | | | | LUNA2 | 174.409027400000000 |
| | | | LUNA2_LOCKED | 406.954397300000000 | | | | LUNA2_LOCKED | 406.954397300000000 |
| | | | LUNC | 0.007608000000000 | | | | LUNC | 0.007608000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 2.639951194951778 | | | | MATIC | 2.639951194951778 |
| | | | USD | 39.654467062148970 | | | | USD | 39.654467062148970 |
| 54950 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90647 | Name on file | FTX Trading Ltd. | ALGO | 100,040.639240480000000 |
| | | | ALGO | 100,040.639240480000000 | | | | AVAX | 2,155.737930610000000 |
| | | | AVAX | 2,155.737930610000000 | | | | BTC | 0.174091720000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | DOGE | 87,209.584481180000000 |
| | | | BTC | 0.174091729653988 | | | | DOT | 6,933.831274780000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETH | 0.263775790000000 |
| | | | DOGE | 87,209.584481180000000 | | | | ETHW | 0.021132030000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | FTT | 1,000.136480190000000 |
| | | | DOT | 6,933.831274780000000 | | | | MATIC | 3.945401250000000 |
| | | | ETH | 0.263775795248777 | | | | SOL | 83.822038070000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | SRM | 65.418446750000000 |
| | | | ETHW | 0.021132035248777 | | | | USD | 216.520000000000000 |
| | | | FTT | 1,000.136480190941000 | | | | USDT | 738.720000000000000 |
| | | | LUNA2 | 0.165779373300000 | | | | | |
| | | | LUNA2_LOCKED | 0.386818537700000 | | | | | |
| | | | LUNC | 0.009773000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 3.945401250000000 | | | | | |
| | | | MKR | 0.000000005000000 | | | | | |
| | | | NEAR | 0.398214550000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 65.418446750000000 | | | | | |
| | | | SRM_LOCKED | 430.181553250000000 | | | | | |
| | | | TRX | 0.001397000000000 | | | | | |
| | | | USD | 216.519650054146000 | | | | | |
| | | | USDT | 738.722670410504200 | | | | | |
| | | | USTC | 23.466865200108940 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 54512 | Name on file | FTX Trading Ltd. | 1INCH | 0.391400000000000 | 80956 | Name on file | FTX Trading Ltd. | 1INCH | 0.391400000000000 |
| | | | 1INCH-PERP | 0.002202299853152 | | | | 1INCH-PERP | 0.002202299853152 |
| | | | AAVE | 0.007202299853152 | | | | AAVE | 0.007202299853152 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AKRO | 0.778202500000000 | | | | AKRO | 0.778202500000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.069647500000000 | | | | ALICE | 0.069647500000000 |
| | | | ALICE-PERP | -0.000000000001364 | | | | ALICE-PERP | -0.000000000001364 |
| | | | ALPHA | 2,602.841660000000000 | | | | ALPHA | 2,602.841660000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000485509 | | | | AMPL | 0.000000000485509 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.080949000000000 | | | | AVAX | 0.080949000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.072683022009078 | | | | BAND | 0.072683022009078 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 3.000076892952317 | | | | BTC | 3.000076892952317 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.826185000000000 | | | | COPE | 0.826185000000000 |
| | | | CRV | 5,000.000000000000000 | | | | CRV | 5,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.018882500000000 | | | | CVX | 0.018882500000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.059016000000000 | | | | DYDX | 0.059016000000000 |
| | | | DYDX-PERP | -0.000000000001818 | | | | DYDX-PERP | -0.000000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.000000000000113 | | | | ENS-PERP | -0.000000000000113 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00595000000000 | | | | FTT | 0.00595000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS | 0.05750000000000 | | | | FXS | 0.05750000000000 |
| | | | FXS-PERP | 1,208.60000000000000 | | | | FXS-PERP | 1,208.60000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT | 0.89455000000000 | | | | GRT | 0.89455000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO | 0.94604000000000 | | | | LDO | 0.94604000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 15,080.00000000000000 | | | | LOOKS | 15,080.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.40435312000000 | | | | LTC | 0.40435312000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 49.70860718000000 | | | | LUNA2 | 49.70860718000000 |
| | | | LUNA2_LOCKED | 115.98675010000000 | | | | LUNA2_LOCKED | 115.98675010000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.000000000000909 | | | | NEAR-PERP | -0.000000000000909 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 600,850.00000000000000 | | | | ONE-PERP | 600,850.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP | 0.02117025000000 | | | | PERP | 0.02117025000000 |
| | | | PERP-PERP | 55,000.00000000000000 | | | | PERP-PERP | 55,000.00000000000000 |
| | | | RAY | 0.70106500000000 | | | | RAY | 0.70106500000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.03989025000000 | | | | RUNE | 0.03989025000000 |
| | | | RUNE-PERP | 0.000000000001818 | | | | RUNE-PERP | 0.000000000001818 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.09033639111392 | | | | SNX | 0.09033639111392 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.000000000036697 | | | | SOL | 0.000000000036697 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 66,002.00000000000000 | | | | SRM-PERP | 66,002.00000000000000 |
| | | | STEP | 0.09424600000000 | | | | STEP | 0.09424600000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.20457125000000 | | | | SUSHI | 0.20457125000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 1,026.86615350000000 | | | | SXP | 1,026.86615350000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRX | 0.00100900000000 | | | | TRX | 0.00100900000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 14,127.81833834380800 | | | | USD | 14,127.81833834380800 |
| | | | USDT | 201,844.38230479744000 | | | | USDT | 201,844.38230479744000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 10.15820000000000 | | | | YFI | 10.15820000000000 |
| | | | YFI-1230 | 0.00000000000000 | | | | YFI-1230 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| 24528 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 66102 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 42155191011093419/WE IRD FRIENDS PROMO | 1.00000000000000 | | | | 42155191011093419/WEIRD FRIENDS PROMO | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | AVAX | 0.088510581926584 | | | | AVAX | 0.088510581926584 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.009312229305296 | | | | BNB | 0.009312229305296 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.000133782652856 | | | | BTC | 0.000133782652856 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 0.000000002790438 | | | | DOGE | 0.000000002790438 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | -0.026932792435737 | | | | ETH | -0.026932792435737 |
| | | | ETH-PERP | -0.000000000000022 | | | | ETH-PERP | -0.000000000000022 |
| | | | ETHW | 0.001773380516391 | | | | ETHW | 0.001773380516391 |
| | | | FTM | 0.000000007863679 | | | | FTM | 0.000000007863679 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 8,583.98477565000000 | | | | FTT | 8,583.98477565000000 |
| | | | FTT-PERP | -17,647.00000000000000 | | | | FTT-PERP | -17,647.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | | HT-PERP | 0.000000000000113 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK | 0.000000001769844 | | | | LINK | 0.000000001769844 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 191.31554289050000 | | | | LUNA2 | 191.31554289050000 |
| | | | LUNA2_LOCKED | 446.40293331160000 | | | | LUNA2_LOCKED | 446.40293331160000 |
| | | | LUNC | 0.001485685344134 | | | | LUNC | 0.001485685344134 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000005895207 | | | | MATIC | 0.000000005895207 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MSOL | 750.11042380684 7500 | | | | MSOL | 750.11042380684 7500 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY | 0.000000009748803 | | | | RAY | 0.000000009748803 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.632242951236776 | | | | SOL | 0.632242951236776 |
| | | | SOL-PERP | 0.000000000006821 | | | | SOL-PERP | 0.000000000006821 |
| | | | SRM | 33.93069984000000 | | | | SRM | 33.93069984000000 |
| | | | SRM_LOCKED | 846.86930016000000 | | | | SRM_LOCKED | 846.86930016000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STETH | 0.000051949097436 | | | | STETH | 0.000051949097436 |
| | | | STSOL | -0.061253851340108 | | | | STSOL | -0.061253851340108 |
| | | | SUSHI | 0.000000003002768 | | | | SUSHI | 0.000000003002768 |
| | | | TRX | 103.15672720230 2550 | | | | TRX | 103.15672720230 2550 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 353,760.87646751606000 | | | | USD | 353,760.87646751606000 |
| | | | USDT | -118,606.98808386833000 | | | | USDT | -118,606.98808386833000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.000000014679719 | | | | USTC | 0.000000014679719 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 31510 | Name on file | FTX Trading Ltd. | BTC | 0.000000003500000 | 90403 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | FTT | 0.000000024355389 | | | | BNB-PERP | 0.00000000000000 |
| | | | SRM | 0.05561004000000 | | | | BTC | 0.000000003500000 |
| | | | USDT | 128,130.608233079150000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 0.000000005000000 |
| | | | | | | | | FTT | 0.000000024355389 |
| | | | | | | | | FTT-PERP | 0.000000005000000 |
| | | | | | | | | KNC-PERP | 0.000000005000000 |
| | | | | | | | | LINK-PERP | 0.000000005000000 |
| | | | | | | | | NEAR-PERP | 0.000000005000000 |
| | | | | | | | | SRM | 0.055610040000000 |
| | | | | | | | | SRM_LOCKED | 32.124081210000000 |
| | | | | | | | | USD | 0.000000019392757 |
| | | | | | | | | USDT | 128,130.608233079150000 |
| | | | | | | | | WAVES-PERP | 0.000000005000000 |
| 8938 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90403 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003500000 | | | | BTC | 0.000000003500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000024355389 | | | | FTT | 0.000000024355389 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM | 0.055610040000000 | | | | SRM | 0.055610040000000 |
| | | | SRM_LOCKED | 32.124081210000000 | | | | SRM_LOCKED | 32.124081210000000 |
| | | | USD | 0.000000019392757 | | | | USD | 0.000000019392757 |
| | | | USDT | 128,130.608233079150000 | | | | USDT | 128,130.608233079150000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 15128 | Name on file | FTX Trading Ltd. | 3X LONG TRON | 1.000000000000000 | 30889 | Name on file | FTX Trading Ltd. | ADABULL | 83.290000000000000 |
| | | | ADABULL | 83.290000000000000 | | | | BULL | 16.210000000000000 |
| | | | BNBBULL | 7.990000000000000 | | | | DOGE | 526.000000000000000 |
| | | | BULL | 16.210000000000000 | | | | DOGEBULL | 357.900000000000000 |
| | | | DOGE | 883.000000000000000 | | | | ETHBULL | 64.000000000000000 |
| | | | DOGEBULL | 357.900000000000000 | | | | USD | 16.390000000000000 |
| | | | ETHBULL | 64.000000000000000 | | | | USDC | 16.390000000000000 |
| | | | LINK | 272,220.000000000000000 | | | | USDT | 216.550000000000000 |
| | | | USDC | 16.380000000000000 | | | | XRPBULL | 192,140.000000000000000 |
| | | | USDT | 216.540000000000000 | | | | | |
| 30321 | Name on file | FTX Trading Ltd. | BTC | 65.103183060000000 | 43102 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 1,073.848822980000000 | | | | BTC | 65.103183061124200 |
| | | | FTT | 0.065645040000000 | | | | BTC-PERP | 0.000000000000017 |
| | | | SRM | 579.428273770000000 | | | | DOGE | 0.000000003500000 |
| | | | TRX | 418.006270000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USD | 911,630.960000000000000 | | | | ETH | 1,073.848822984991000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000710357942083 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.065645040000000 |
| | | | | | | | | FTT-PERP | 0.000000000000909 |
| | | | | | | | | LUNC-PERP | 0.000000000007275 |
| | | | | | | | | SOL-PERP | -0.000000000000909 |
| | | | | | | | | SRM | 579.428273770000000 |
| | | | | | | | | SRM_LOCKED | 7,281.652873940000000 |
| | | | | | | | | TRX | 418.006270000000000 |
| | | | | | | | | USD | 911,630.959725826700000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 74623 | Name on file | FTX Trading Ltd. | USD | 454,964.854520270000000 | 61783 | Name on file | FTX Trading Ltd. | USD | 454,964.854520270000000 |
| 26929 | Name on file | FTX Trading Ltd. | FTT | 4,408.026778140000000 | 53321 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | AVAX | 0.000000005324470 |
| | | | SRM | 97.905300080000000 | | | | BTC | 0.000000009927120 |
| | | | USD | 443,385.090000000000000 | | | | CELO-PERP | -0.000000000001818 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | ETH | 0.000000003084260 |
| | | | | | | | | ETHW | 0.000000006650350 |
| | | | | | | | | FTT | 4,408.026778147069000 |
| | | | | | | | | LINK | 0.000000002899260 |
| | | | | | | | | SOL | 1.000000006654755 |
| | | | | | | | | SRM | 97.905300080000000 |
| | | | | | | | | SRM_LOCKED | 778.937234610000000 |
| | | | | | | | | UNI | 0.000000004997620 |
| | | | | | | | | USD | 443,385.088428970400000 |
| | | | | | | | | WBTC | 0.000000005121160 |
| | | | | | | | | YFI | 0.000000003087410 |
| 10013 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004526078 | 14480 | Name on file | FTX EU Ltd. | 1INCH | 0.000000004526078 |
| | | | 1INCH-0325 | 0.000000000000000 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.379932916267577 | | | | AAVE | 0.379932916267577 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 24.000000000000000 | | | | ADA-PERP | 24.000000000000000 |
| | | | AMC | 140.000000021300000 | | | | AMC | 140.000000021300000 |
| | | | AMPL | 0.000000028169120 | | | | AMPL | 0.000000028169120 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -3.300000000000330 | | | | APE-PERP | -3.300000000000330 |
| | | | ARKK | 5.000000000000000 | | | | ARKK | 5.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUD | 0.000000003331249 | | | | AUD | 0.000000003331249 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | -1.716090594801100 | | | | AVAX | -1.716090594801100 |
| | | | AXS | 0.000000005560159 | | | | AXS | 0.000000005560159 |
| | | | AXS-0930 | -0.000000000000909 | | | | AXS-0930 | -0.000000000000909 |
| | | | AXS-1230 | 10,516.000000000000000 | | | | AXS-1230 | 10,516.000000000000000 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BABA | 80.000000000000000 | | | | BABA | 80.000000000000000 |
| | | | BADGER-PERP | 0.000000000000454 | | | | BADGER-PERP | 0.000000000000454 |
| | | | BAL-20210924 | -0.000000000000454 | | | | BAL-20210924 | -0.000000000000454 |
| | | | BAL-PERP | -0.000000000000454 | | | | BAL-PERP | -0.000000000000454 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.009971414397176 | | | | BNB | 0.009971414397176 |
| | | | BNB-PERP | 0.000000000000063 | | | | BNB-PERP | 0.000000000000063 |
| | | | BNT | 0.000000008478580 | | | | BNT | 0.000000008478580 |
| | | | BNT-PERP | 0.000000000001820 | | | | BNT-PERP | -0.000000000001820 |
| | | | BRZ | 0.000000011948045 | | | | BRZ | 0.000000011948045 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-20210326 | 0.000000000000000 | | | | BSV-20210326 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.073096660774313 | | | | BTC | 0.073096660774313 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | 0.000000000000000 | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | 0.000000000000000 | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | 0.000000000000000 | | | | BTC-MOVE-20210128 | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | 0.000000000000000 | | | | BTC-MOVE-20210204 | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | 0.000000000000000 | | | | BTC-MOVE-20210205 | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | 0.000000000000000 | | | | BTC-MOVE-20210206 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20210207 | 0.0000000000000000 | | | | BTC-MOVE-20210207 | 0.0000000000000000 |
| | | | BTC-MOVE-20210814 | 0.0000000000000000 | | | | BTC-MOVE-20210814 | 0.0000000000000000 |
| | | | BTC-MOVE-20210815 | 0.0000000000000000 | | | | BTC-MOVE-20210815 | 0.0000000000000000 |
| | | | BTC-MOVE-20210816 | 0.0000000000000000 | | | | BTC-MOVE-20210816 | 0.0000000000000000 |
| | | | BTC-MOVE-20210817 | 0.0000000000000000 | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | BTC-MOVE-20210818 | 0.0000000000000000 | | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | BTC-MOVE-20210819 | 0.0000000000000000 | | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | BTC-MOVE-20210820 | 0.0000000000000000 | | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | BTC-MOVE-20210823 | 0.0000000000000000 | | | | BTC-MOVE-20210823 | 0.0000000000000000 |
| | | | BTC-MOVE-20210824 | 0.0000000000000000 | | | | BTC-MOVE-20210824 | 0.0000000000000000 |
| | | | BTC-MOVE-20210825 | 0.0000000000000000 | | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | BTC-MOVE-20210826 | 0.0000000000000000 | | | | BTC-MOVE-20210826 | 0.0000000000000000 |
| | | | BTC-MOVE-20210827 | 0.0000000000000000 | | | | BTC-MOVE-20210827 | 0.0000000000000000 |
| | | | BTC-MOVE-20210829 | 0.0000000000000000 | | | | BTC-MOVE-20210829 | 0.0000000000000000 |
| | | | BTC-MOVE-20210830 | 0.0000000000000000 | | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | BTC-MOVE-20210901 | 0.0000000000000000 | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | BTC-MOVE-20210905 | 0.0000000000000000 | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | BTC-MOVE-20210919 | 0.0000000000000000 | | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | 0.0000000000000000 | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000002 | | | | BTC-PERP | -0.0000000000000002 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000001932 | | | | CAKE-PERP | 0.0000000001932 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 40.0000000000000000 | | | | COIN | 40.0000000000000000 |
| | | | COMP | 0.0000000675000 | | | | COMP | 0.0000000675000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000014 | | | | COMP-PERP | 0.0000000000014 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | -0.0000000000000001 | | | | CREAM-20210625 | -0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.0000000001757418 | | | | CUSDT | 0.0000000001757418 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000439 | | | | CVX-PERP | 0.0000000000439 |
| | | | DAI | 0.0000000939396437 | | | | DAI | 0.0000000939396437 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | -0.1033504714885300 | | | | DOGE | -0.1033504714885300 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 3.8000000000000000 | | | | DOT | 3.8000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000113 | | | | EGLD-PERP | 0.0000000000000113 |
| | | | ETC-PERP | -0.0000000000000682 | | | | ETC-PERP | -0.0000000000000682 |
| | | | ETH | 1.8418021054741300 | | | | ETH | 1.8418021054741300 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000010 | | | | ETH-PERP | 0.0000000000000010 |
| | | | ETHW | 0.4338021015956667 | | | | ETHW | 0.4338021015956667 |
| | | | EUR | 2,202.6626799494500000 | | | | EUR | 2,202.6626799494500000 |
| | | | FB | 100.0000000041340000 | | | | FB | 100.0000000041340000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000227 | | | | FLOW-PERP | 0.0000000000000227 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTT | 25.9912749841890000 | | | | FTT | 25.9912749841890000 |
| | | | FTT-PERP | -0.0000000000000966 | | | | FTT-PERP | -0.0000000000000966 |
| | | | FXS-PERP | -0.0000000000000369 | | | | FXS-PERP | -0.0000000000000369 |
| | | | GBP | 100.0000000000000000 | | | | GBP | 100.0000000000000000 |
| | | | GBTC | 200.0000000000000000 | | | | GBTC | 200.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000100000000 | | | | GME | 0.0000000100000000 |
| | | | GME-20210326 | -0.0000000000000001 | | | | GME-20210326 | -0.0000000000000001 |
| | | | GMEPRE | -0.0000000001710066 | | | | GMEPRE | -0.0000000001710066 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000007512914 | | | | GRT | 0.0000000007512914 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001818 | | | | HNT-PERP | -0.0000000000001818 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000014 | | | | ICP-PERP | -0.0000000000000014 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | JPY-PERP | 119,100.0000000000000000 | | | | JPY-PERP | 119,100.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000007047096 | | | | KNC | 0.0000000007047096 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000004224429 | | | | LEO | 0.0000000004224429 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 22.3997830557708000 | | | | LINK | 22.3997830557708000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-PERP | 612.8999999998000 | | | | LINK-PERP | 612.8999999998000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000083874771 | | | | LTC | 0.0000000083874771 |
| | | | LTC-PERP | 0.0000000000000017 | | | | LTC-PERP | 0.0000000000000017 |
| | | | LUNA2 | 0.0047800727411100 | | | | LUNA2 | 0.0047800727411100 |
| | | | LUNA2_LOCKED | 0.0111535030656500 | | | | LUNA2_LOCKED | 0.0111535030656500 |
| | | | LUNC | 0.0000000028253340 | | | | LUNC | 0.0000000028253340 |
| | | | LUNC-PERP | 0.0000000000007275 | | | | LUNC-PERP | 0.0000000000007275 |
| | | | MATIC | 42.6329523167000000 | | | | MATIC | 42.6329523167000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEO-PERP | -0.0000000000000028 | | | | NEO-PERP | -0.0000000000000028 |
| | | | OKB | 0.0000000005223602 | | | | OKB | 0.0000000005223602 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-0325 | 0.0000000000000000 | | | | OMG-0325 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000001818 | | | | OMG-PERP | 0.0000000000001818 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | -31.0000000000000000 | | | | OP-PERP | -31.0000000000000000 |
| | | | PAXG | -0.0000000008250000 | | | | PAXG | -0.0000000008250000 |
| | | | PAXG-20210625 | -0.0000000000000001 | | | | PAXG-20210625 | -0.0000000000000001 |
| | | | PAXG-PERP | 0.0000000000000001 | | | | PAXG-PERP | 0.0000000000000001 |
| | | | PERP-PERP | 0.0000000000000067 | | | | PERP-PERP | 0.0000000000000067 |
| | | | PUNDIX-PERP | 0.0000000000000909 | | | | PUNDIX-PERP | 0.0000000000000909 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20211231 | 0.0000000000000000 | | | | REEF-20211231 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000005456 | | | | RNDR-PERP | 0.0000000000005456 |
| | | | RSR | 0.0000000089548088 | | | | RSR | 0.0000000089548088 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000007708264 | | | | RUNE | 0.0000000007708264 |
| | | | RUNE-PERP | -0.0000000000000227 | | | | RUNE-PERP | -0.0000000000000227 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB | 5,000,000.0000000000000000 | | | | SHIB | 5,000,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SLV | 10.00000000005669400 | | | | SLV | 10.00000000005669400 |
| | | | SNX | -0.60556598616727140 | | | | SNX | -0.60556598616727140 |
| | | | SNX-PERP | -0.00000000000036370 | | | | SNX-PERP | -0.00000000000036370 |
| | | | SOL | -49.39876024637800000 | | | | SOL | -49.39876024637800000 |
| | | | SOL-20210625 | 0.00000000000000000 | | | | SOL-20210625 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SPY | 60.00000000000000000 | | | | SPY | 60.00000000000000000 |
| | | | SRM | 99,999.75597969000000000 | | | | SRM | 99,999.75597969000000000 |
| | | | SRM_LOCKED | 242.04668956000000000 | | | | SRM_LOCKED | 242.04668956000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.00000000082387200 | | | | SUSHI | 0.00000000082387200 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.00000000075728820 | | | | SXP | 0.00000000075728820 |
| | | | THETA-20210326 | 0.00000000000000000 | | | | THETA-20210326 | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO | 0.00000000035273960 | | | | TOMO | 0.00000000035273960 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRU-20210326 | 0.00000000000000000 | | | | TRU-20210326 | 0.00000000000000000 |
| | | | TRX | 100.00000000765200000 | | | | TRX | 100.00000000765200000 |
| | | | TRX-20210326 | 0.00000000000000000 | | | | TRX-20210326 | 0.00000000000000000 |
| | | | TRX-20210625 | 0.00000000000000000 | | | | TRX-20210625 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB | 0.00000000015849800 | | | | TRYB | 0.00000000015849800 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | TSLAPRE | 0.00000000015641930 | | | | TSLAPRE | 0.00000000015641930 |
| | | | TWTR | 0.00000000091892790 | | | | TWTR | 0.00000000091892790 |
| | | | UNI | 1.79891116083889000 | | | | UNI | 1.79891116083889000 |
| | | | USD | 7,689.36000000000000000 | | | | USD | 7,689.36000000000000000 |
| | | | USDT | 338.32816201346600000 | | | | USDT | 338.32816201346600000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USO | 37.00000000000000000 | | | | USO | 37.00000000000000000 |
| | | | USTC | 0.00000000075651250 | | | | USTC | 0.00000000075651250 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-0325 | 0.00000000000000000 | | | | WAVES-0325 | 0.00000000000000000 |
| | | | WAVES-0930 | 0.00000000000000000 | | | | WAVES-0930 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XAUT | 0.00000001783848200 | | | | XAUT | 0.00000001783848200 |
| | | | XAUT-20210625 | 0.00000000000000000 | | | | XAUT-20210625 | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000045 | | | | XAUT-PERP | 0.00000000000000045 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP | 0.00000000575300700 | | | | XRP | 0.00000000575300700 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI | 0.00000000622463000 | | | | YFI | 0.00000000622463000 |
| | | | YFI-20210326 | 0.00000000000000000 | | | | YFI-20210326 | 0.00000000000000000 |
| | | | YFI-20210625 | 0.00000000000000000 | | | | YFI-20210625 | 0.00000000000000000 |
| | | | YFI-20210924 | 0.00000000000000000 | | | | YFI-20210924 | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | YII-PERP | 0.00000000000000000 | | | | YII-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 6582 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 40401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000000227 | | | | APE-PERP | -0.00000000000000227 |
| | | | APT | 0.00124500000000000 | | | | APT | 0.00124500000000000 |
| | | | AR-PERP | -0.00000000000000000 | | | | AR-PERP | -0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000028 | | | | ATOM-PERP | -0.00000000000000028 |
| | | | AVAX | -0.00000000000000010 | | | | AVAX | -0.00000000000000010 |
| | | | AVAX-PERP | -0.00000000000000010 | | | | AVAX-PERP | -0.00000000000000010 |
| | | | BNB-PERP | -0.00000000000000010 | | | | BNB-PERP | -0.00000000000000010 |
| | | | BTC | 2.00316636217899500 | | | | BTC | 2.00316636217899500 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 7.68810185900000000 | | | | ETH | 7.68810185900000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00077462473170200 | | | | ETHW | 0.00077462473170200 |
| | | | FIL-PERP | -0.00000000000000113 | | | | FIL-PERP | -0.00000000000000113 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 184.22709990845962000 | | | | FTT | 184.22709990845962000 |
| | | | FTT-PERP | -197.00000000000000000 | | | | FTT-PERP | -197.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000136110698300 | | | | LUNA2 | 0.00000136110698300 |
| | | | LUNA2_LOCKED | 0.00000317591617400 | | | | LUNA2_LOCKED | 0.00000317591617400 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 0.29638389650000000 | | | | LUNC | 0.29638389650000000 |
| | | | LUNC-PERP | 0.00000000024213620 | | | | LUNC-PERP | 0.00000000024213620 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000014 | | | | NEAR-PERP | 0.00000000000000014 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR | 4.23280753606768800 | | | | RSR | 4.23280753606768800 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000220 | | | | SOL-PERP | 0.00000000000000220 |
| | | | SRM | 2.68592912000000000 | | | | SRM | 2.68592912000000000 |
| | | | SRM_LOCKED | 47.49709411000000000 | | | | SRM_LOCKED | 47.49709411000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | TRX | 186.00000000000000000 | | | | TRX | 186.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 1,445.71760324596400000 | | | | USD | 1,445.71760324596400000 |
| | | | USDT | 90,831.75551700378000000 | | | | USDT | 90,831.75551700378000000 |
| | | | USTC | 0.00000000024058970 | | | | USTC | 0.00000000024058970 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 41942 | Name on file | FTX Trading Ltd. | 29443859030365094329/THE HILL BY FTX #44577 | 1.00000000000000000 | 67213 | Name on file | FTX Trading Ltd. | 29443859036509432 9/THE HILL BY FTX #44577/THE | 1.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | AVAX | 0.67806357396141700 | | | | AVAX | 0.67806357396141700 |
| | | | BTC | 5.78619589098017000 | | | | BTC | 5.78619589098017000 |
| | | | CHZ | 6.91400000000000000 | | | | CHZ | 6.91400000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | ETH | 4.72008060600000000 | | | | ETH | 4.72008060600000000 |
| | | | ETHW | 2.71740778205220000 | | | | ETHW | 2.71740778205220000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM | 17,435.08193717416400000 | | | | FTM | 17,435.08193717416400000 |
| | | | FTT | 25.99480000000000000 | | | | FTT | 25.99480000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | LUNC | 0.00080010211230000 | | | | LUNC | 0.00080010211230000 |
| | | | MATIC | 2,009.97227071028490000 | | | | MATIC | 2,009.97227071028490000 |
| | | | RAY | 0.45679838700739000 | | | | RAY | 0.45679838700739000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SOL | 0.00721578103400000 | | | | SOL | 0.00721578103400000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.02892220000000000 | | | | SRM | 0.02892220000000000 |
| | | | SRM_LOCKED | 0.16169424000000000 | | | | SRM_LOCKED | 0.16169424000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | -10,707.00963513949700000 | | | | USD | -10,707.00963513949700000 |
| | | | XRP | 13,207.08615963836500 | | | | XRP | 13,207.08615963836500 |
| | | | XRP-PERP | 12,195.00000000000000 | | | | XRP-PERP | 12,195.00000000000000 |
| 14494 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 | 89486 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ATLAS | 0.00000000566600076 | | | | ATLAS | 0.00000000566600076 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00202200000000000 | | | | AVAX | 0.00202200000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER | 0.00128155000000000 | | | | BADGER | 0.00128155000000000 |
| | | | BNB | 0.00000000003366806 | | | | BNB | 0.00000000003366806 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000008113382 | | | | BTC | 0.00000000008113382 |
| | | | BTC-MOVE-0423 | 0.00000000000000000 | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | BTC-MOVE-0424 | 0.00000000000000000 | | | | BTC-MOVE-0424 | 0.00000000000000000 |
| | | | BTC-MOVE-0425 | 0.00000000000000000 | | | | BTC-MOVE-0425 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000028 | | | | CAKE-PERP | -0.00000000000000028 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX | 0.00000000066682515 | | | | DYDX | 0.00000000066682515 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000018770133 | | | | ETH | 0.00000000018770133 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000500531155 | | | | ETHW | 0.00000500531155 |
| | | | FIDA | 0.10479922000000000 | | | | FIDA | 0.10479922000000000 |
| | | | FIDA_LOCKED | 0.49121110000000000 | | | | FIDA_LOCKED | 0.49121110000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM | 0.02751501455989 | | | | FTM | 0.02751501455989 |
| | | | FTT | 0.06278613824526 | | | | FTT | 0.06278613824526 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00035761406960000 | | | | LUNA2 | 0.00035761406960000 |
| | | | LUNA2_LOCKED | 0.00083443282900000 | | | | LUNA2_LOCKED | 0.00083443282900000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR | 0.00000500000000 | | | | MKR | 0.00000500000000 |
| | | | NEAR-PERP | 0.00000000000071 | | | | NEAR-PERP | 0.00000000000071 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PAXG | 0.00000003500000 | | | | PAXG | 0.00000003500000 |
| | | | PAXG-PERP | 0.00000000000000000 | | | | PAXG-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000000005548723 | | | | RAY | 0.00000000005548723 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB | 0.00000002179088 | | | | SHIB | 0.00000002179088 |
| | | | SLP | 0.00000000007866749 | | | | SLP | 0.00000000007866749 |
| | | | SOL | 0.00000001227484 | | | | SOL | 0.00000001227484 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.54142406300000 | | | | SRM | 0.54142406300000 |
| | | | SRM_LOCKED | 5.75594697000000 | | | | SRM_LOCKED | 5.75594697000000 |
| | | | STEP | 0.00000000253232 | | | | STEP | 0.00000000253232 |
| | | | STG | 1,922.65386000000000 | | | | STG | 1,922.65386000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TRX | 29,480.825400000000 | | | | TRX | 29,480.825400000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 114,842.686575625470000 | | | | USD | 114,842.686575625470000 |
| | | | USDT | 0.00000001468762 | | | | USDT | 0.00000001468762 |
| | | | USTC | 0.05062200000000 | | | | USTC | 0.05062200000000 |
| | | | YFI | 0.00000126499245 | | | | YFI | 0.00000126499245 |
| 35194 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000027011870 | 92379 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000027011870 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00000000000000000 | | | | AVAX | 234.02079496955463 |
| | | | BCH | 0.00000000074826100 | | | | BCH | 0.00000000074826100 |
| | | | BNB | 0.00000000062742790 | | | | BNB | 0.00000000062742790 |
| | | | BTC | 12.26418293601420 | | | | BTC | 12.26418293601420 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-PERP | -0.00000000000000454 | | | | CEL-PERP | -0.00000000000000454 |
| | | | DOGE | 0.00000000051176310 | | | | DOGE | 0.00000000051176310 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000000050000000 | | | | ETHW | 0.00000000050000000 |
| | | | FTT | 10,290.26626454370000 | | | | FTT | 10,290.26626454370000 |
| | | | GRT | 0.00000000052353200 | | | | GRT | 0.00000000052353200 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC | 0.00769674856774000 | | | | LTC | 0.00769674856774000 |
| | | | LUNA2 | 1.20733954100000000 | | | | LUNA2 | 1.20733954100000000 |
| | | | LUNA2_LOCKED | 2.81712559600000000 | | | | LUNA2_LOCKED | 2.81712559600000000 |
| | | | LUNC | 0.00000000472200000 | | | | LUNC | 0.00000000472200000 |
| | | | LUNC-PERP | -0.00000000000000454 | | | | LUNC-PERP | -0.00000000000000454 |
| | | | MATIC | 0.00000002445550 | | | | MATIC | 0.00000002445550 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000000000000000 | | | | RAY | 13,715.25517937251400000 |
| | | | RUNE | 0.00000000028277300 | | | | RUNE | 0.00000000028277300 |
| | | | SOL | 7,894.46176992725900000 | | | | SOL | 7,894.46176992725900000 |
| | | | SOL-PERP | 0.00000000000000113 | | | | SOL-PERP | 0.00000000000000113 |
| | | | SRM | 4,057.67270532000000000 | | | | SRM | 4,057.67270532000000000 |
| | | | SRM_LOCKED | 4,209.86197450000000000 | | | | SRM_LOCKED | 4,209.86197450000000000 |
| | | | SUSHI | 0.00000000073130400 | | | | SUSHI | 0.00000000073130400 |
| | | | TRX | 21.00000000000000000 | | | | TRX | 21.00000000000000000 |
| | | | UNI | 0.00000000000834500 | | | | UNI | 0.00000000000834500 |
| | | | USD | 497,018.61819968230000000 | | | | USD | 497,018.61819968230000000 |
| | | | USDT | 0.00949097837771800 | | | | USDT | 0.00949097837771800 |
| | | | USTC | 0.00000000030005553 | | | | USTC | 0.00000000030005553 |
| | | | XRP | 0.00000000040000910 | | | | XRP | 0.00000000040000910 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 22860 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000000 | 78321* | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000000 |
| | | | 1INCH-0624 | 0.00000000000000000 | | | | 1INCH-0624 | 0.00000000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 0.00031020000000000 | | | | AAVE | 0.00031020000000000 |
| | | | AAVE-PERP | -0.00000000000000026 | | | | AAVE-PERP | -0.00000000000000026 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000001136 | | | | AGLD-PERP | 0.00000000000001136 |
| | | | ALGO | 172,956.76329700336545 | | | | ALGO | 172,956.76329700336545 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | -0.00000000000000170 | | | | ALICE-PERP | -0.00000000000000170 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL | 0.00789917802191 | | | | AMPL | 0.00789917802191 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | APE | 0.10001200000000 | | | | APE | 0.10001200000000 |
| | | | APE-PERP | 0.00000000000454 | | | | APE-PERP | 0.00000000000454 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000056 | | | | AR-PERP | 0.00000000000056 |
| | | | ATLAS | 94.62614220000000 | | | | ATLAS | 94.62614220000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM | 0.05890379813580 | | | | ATOM | 0.05890379813580 |
| | | | ATOM-0624 | 0.00000000000000000 | | | | ATOM-0624 | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000855 | | | | ATOM-PERP | -0.00000000000855 |
| | | | AUDIO | 0.86231770000000 | | | | AUDIO | 0.86231770000000 |
| | | | AUDIO-PERP | 0.00000000000001364 | | | | AUDIO-PERP | 0.00000000000001364 |
| | | | AVAX | 7.41421649744202 | | | | AVAX | 7.41421649744202 |
| | | | AVAX-PERP | -0.00000000000071 | | | | AVAX-PERP | -0.00000000000071 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AXS-PERP | -0.0000000000000057 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0648930391793335 |
| | | | BCH-0325 | -0.0000000000000001 |
| | | | BCH-0624 | -0.0000000000000012 |
| | | | BCH-0930 | 0.0000000000000000 |
| | | | BCH-1230 | 0.0000000000000000 |
| | | | BCH-20211231 | -0.0000000000000007 |
| | | | BCH-PERP | 0.0000000000000004 |
| | | | BIT | 0.9998600000000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 187.1352877473060000 |
| | | | BNB-PERP | 0.0000000000000740 |
| | | | BNT | 0.0303450000000000 |
| | | | BSV-0325 | 0.0000000000000007 |
| | | | BSV-0930 | -0.0000000000000071 |
| | | | BSV-PERP | 0.0000000000000010 |
| | | | BTC | 0.0563332761115780 |
| | | | BTC-0325 | 0.0000000000000004 |
| | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000003 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-1018 | 0.0000000000000003 |
| | | | BTC-MOVE-1019 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000229 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0006606170000000 |
| | | | CAD | 0.0000000328462100 |
| | | | CAKE-PERP | -0.0000000000000397 |
| | | | CEL | 0.0773757722051930 |
| | | | CEL-0624 | -0.0000000000001818 |
| | | | CEL-PERP | -0.0000000000000007 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.8529000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 533.4940000000000000 |
| | | | COMP-PERP | 0.0000000000000019 |
| | | | CQT | 0.0620000000000000 |
| | | | CREAM-PERP | 0.0000000000000014 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0249672700000000 |
| | | | DASH-PERP | -0.0000000000000017 |
| | | | DOGE | 1.1478550243978000 |
| | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 1.0000000000000000 |
| | | | DOT | 0.0247665500000000 |
| | | | DOT-PERP | 0.0000000000000012 |
| | | | DYDX | 0.0007000000000000 |
| | | | DYDX-PERP | 0.0000000000000134 |
| | | | EGLD-PERP | -0.0000000000000017 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 0.0036295000000000 |
| | | | ENS-PERP | 0.0000000000000085 |
| | | | EOS-PERP | 0.0000000000001554 |
| | | | ETC-PERP | 0.0000000000000122 |
| | | | ETH | 755.0821564443510000 |
| | | | ETH-0325 | -0.0000000000000001 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000028 |
| | | | ETH-1230 | 0.0000000000000009 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000002275 |
| | | | ETHW | 6,152.3790376493800000 |
| | | | EUR | 779.4596452380660000 |
| | | | FIL-PERP | -0.0000000000000007 |
| | | | FLOW-PERP | -0.0000000000000824 |
| | | | FTM | 1.4300000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 3,894.0522840000000000 |
| | | | FTT-PERP | -0.0000000000000014 |
| | | | GALA | 496.3900000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GARI | 52.4443700000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 1.1183636900000000 |
| | | | GRT-0930 | 0.0000000000000000 |
| | | | GRT-1230 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 91,633.5240360000000000 |
| | | | HNT-PERP | 0.0000000000000085 |
| | | | ICP-PERP | -0.0000000000000184 |
| | | | IMX | 0.1600000000000000 |
| | | | KNC-PERP | 0.0000000000000369 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 |
| | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000134 |
| | | | LOOKS | 0.2500000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0004547490887100 |
| | | | LTC-0624 | -0.0000000000000009 |
| | | | LTC-0930 | 0.0000000000000000 |
| | | | LTC-20211231 | -0.0000000000000014 |
| | | | LTC-PERP | 0.0000000000000043 |
| | | | LUNA2 | 0.0162586952740000 |
| | | | LUNA2_LOCKED | 26,264.5472269556000000 |
| | | | LUNC | 0.0000004264275500 |
| | | | LUNC-PERP | -0.0000000000000220 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 255,284.3528000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA | 7,300.1460000000000000 |
| | | | NEAR-PERP | 0.0000000000000341 |
| | | | NEO-PERP | -0.0000000000000113 |
| | | | OMG-PERP | 0.0000000000000568 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0021461300000000 |
| | | | QTUM-PERP | 0.0000000000000639 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000454 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000085 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | -69.0031727009156000 |
| | | | SNX-PERP | 0.0000000000033328 |
| | | | SOL | 31.5251099638710000 |
| | | | SOL-20211231 | 0.0000000000000018 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AXS-PERP | -0.0000000000000057 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0648930391793335 |
| | | | BCH-0325 | -0.0000000000000001 |
| | | | BCH-0624 | -0.0000000000000012 |
| | | | BCH-0930 | 0.0000000000000000 |
| | | | BCH-1230 | 0.0000000000000000 |
| | | | BCH-20211231 | -0.0000000000000007 |
| | | | BCH-PERP | 0.0000000000000004 |
| | | | BIT | 0.9998600000000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 187.1352877473060000 |
| | | | BNB-PERP | 0.0000000000000740 |
| | | | BNT | 0.0303450000000000 |
| | | | BSV-0325 | 0.0000000000000007 |
| | | | BSV-0930 | -0.0000000000000071 |
| | | | BSV-PERP | 0.0000000000000010 |
| | | | BTC | 0.0563332761115780 |
| | | | BTC-0325 | 0.0000000000000004 |
| | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000003 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-1018 | 0.0000000000000003 |
| | | | BTC-MOVE-1019 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000229 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0006606170000000 |
| | | | CAD | 0.0000000328462100 |
| | | | CAKE-PERP | -0.0000000000000397 |
| | | | CEL | 0.0773757722051930 |
| | | | CEL-0624 | -0.0000000000001818 |
| | | | CEL-PERP | -0.0000000000000007 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.8529000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 533.4940000000000000 |
| | | | COMP-PERP | 0.0000000000000019 |
| | | | CQT | 0.0620000000000000 |
| | | | CREAM-PERP | 0.0000000000000014 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0249672700000000 |
| | | | DASH-PERP | -0.0000000000000017 |
| | | | DOGE | 1.1478550243978000 |
| | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 1.0000000000000000 |
| | | | DOT | 0.0247665500000000 |
| | | | DOT-PERP | 0.0000000000000012 |
| | | | DYDX | 0.0007000000000000 |
| | | | DYDX-PERP | 0.0000000000000134 |
| | | | EGLD-PERP | -0.0000000000000017 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 0.0036295000000000 |
| | | | ENS-PERP | 0.0000000000000085 |
| | | | EOS-PERP | 0.0000000000001554 |
| | | | ETC-PERP | 0.0000000000000122 |
| | | | ETH | 755.0821564443510000 |
| | | | ETH-0325 | -0.0000000000000001 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000028 |
| | | | ETH-1230 | 0.0000000000000009 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000002275 |
| | | | ETHW | 6,152.3790376493800000 |
| | | | EUR | 779.4596452380660000 |
| | | | FIL-PERP | -0.0000000000000007 |
| | | | FLOW-PERP | -0.0000000000000824 |
| | | | FTM | 1.4300000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 3,894.0522840000000000 |
| | | | FTT-PERP | -0.0000000000000014 |
| | | | GALA | 496.3900000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GARI | 52.4443700000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 1.1183636900000000 |
| | | | GRT-0930 | 0.0000000000000000 |
| | | | GRT-1230 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 91,633.5240360000000000 |
| | | | HNT-PERP | 0.0000000000000085 |
| | | | ICP-PERP | -0.0000000000000184 |
| | | | IMX | 0.1600000000000000 |
| | | | KNC-PERP | 0.0000000000000369 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 |
| | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000134 |
| | | | LOOKS | 0.2500000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0004547490887100 |
| | | | LTC-0624 | -0.0000000000000009 |
| | | | LTC-0930 | 0.0000000000000000 |
| | | | LTC-20211231 | -0.0000000000000014 |
| | | | LTC-PERP | 0.0000000000000043 |
| | | | LUNA2 | 0.0162586952740000 |
| | | | LUNA2_LOCKED | 26,264.5472269556000000 |
| | | | LUNC | 0.0000004264275500 |
| | | | LUNC-PERP | -0.0000000000000220 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 255,284.3528000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA | 7,300.1460000000000000 |
| | | | NEAR-PERP | 0.0000000000000341 |
| | | | NEO-PERP | -0.0000000000000113 |
| | | | OMG-PERP | 0.0000000000000568 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0021461300000000 |
| | | | QTUM-PERP | 0.0000000000000639 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000454 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000085 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | -69.0031727009156000 |
| | | | SNX-PERP | 0.0000000000033328 |
| | | | SOL | 31.5251099638710000 |
| | | | SOL-20211231 | 0.0000000000000018 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.000000000007847 | | | | SOL-PERP | 0.000000000007847 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 120.563091430000000 | | | | SRM | 120.563091430000000 |
| | | | SRM_LOCKED | 1,079.746908570000000 | | | | SRM_LOCKED | 1,079.746908570000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000001250 | | | | STORJ-PERP | 0.000000000001250 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.879915938609417 | | | | SUSHI | 0.879915938609417 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-0930 | 0.000000000000000 | | | | SUSHI-0930 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.112270572507560 | | | | SXP | 0.112270572507560 |
| | | | SXP-0624 | -0.000000000003637 | | | | SXP-0624 | -0.000000000003637 |
| | | | SXP-0930 | 0.000000000000000 | | | | SXP-0930 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000099 | | | | SXP-PERP | -0.000000000000099 |
| | | | THETA-PERP | 0.000000000000511 | | | | THETA-PERP | 0.000000000000511 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 1.092071720680070 | | | | UNI | 1.092071720680070 |
| | | | UNI-0624 | -0.000000000000909 | | | | UNI-0624 | -0.000000000000909 |
| | | | UNI-0930 | 0.000000000000909 | | | | UNI-0930 | 0.000000000000909 |
| | | | UNI-1230 | 0.000000000000000 | | | | UNI-1230 | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000019 | | | | UNI-PERP | -0.000000000000019 |
| | | | USD | 8,766,754.549569650000000 | | | | USD | 8,766,754.549569650000000 |
| | | | USDT | 97,754.012214040330000 | | | | USDT | 97,754.012214040330000 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-0930 | 0.000000000000000 | | | | USDT-0930 | 0.000000000000000 |
| | | | USDT-PERP | -1.000000000000000 | | | | USDT-PERP | -1.000000000000000 |
| | | | USTC | 1.575460000000000 | | | | USTC | 1.575460000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.999999810727581 | | | | XRP | 0.999999810727581 |
| | | | XRP-0624 | 0.000000000000000 | | | | XRP-0624 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000113 | | | | XTZ-PERP | -0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000007 | | | | ZEC-PERP | 0.000000000000007 |
| 70195 | Name on file | FTX Trading Ltd. | BTC | -0.004929620000000 | 92446* | Name on file | FTX Trading Ltd. | BTC | -0.003969650000000 |
| | | | EUR | 1,658.930000000000000 | | | | EUR | 1,658.930000000000000 |
| | | | FTT | 0.090556170000000 | | | | FTT | 0.090556170000000 |
| | | | SRM | 3.563581860000000 | | | | SRM | 2.883249060000000 |
| | | | SRM_LOCKED | 1,178.336418140000000 | | | | SRM_LOCKED | 1,179.016750940000000 |
| | | | TRX | 0.001386000000000 | | | | TRX | 0.001386000000000 |
| | | | USD | 8,512,607.060000000000000 | | | | USD | -10,977,575.370000000000000 |
| | | | USDT | 3,546,175.415000000000000 | | | | USDT | 3,546,175.420000000000000 |
| | | | | | | | | USDT-1230 | 19,552,708.000000000000000 |
| 48842 | Name on file | FTX Trading Ltd. | BTC | 6.153757440000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.153757440000000 |
| | | | FTT | 1.505548290000000 | | | | FTT | 1.505548290000000 |
| | | | SOL | 0.007522480000000 | | | | SOL | 0.007522480000000 |
| | | | USD | 48.257934720000000 | | | | USD | 48.257934720000000 |
| 70084 | Name on file | FTX Trading Ltd. | BTC | 6.153757440000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.153757440000000 |
| | | | FTT | 1.505548290000000 | | | | FTT | 1.505548290000000 |
| | | | SOL | 0.007522480000000 | | | | SOL | 0.007522480000000 |
| | | | USD | 48.257934720000000 | | | | USD | 48.257934720000000 |
| 92759 | Name on file | FTX Trading Ltd. | BTC | 6.153757440000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.153757440000000 |
| | | | FTT | 1.505548290000000 | | | | FTT | 1.505548290000000 |
| | | | SOL | 0.007522480000000 | | | | SOL | 0.007522480000000 |
| | | | USD | 48.257934720000000 | | | | USD | 48.257934720000000 |
| 28707 | Name on file | FTX Trading Ltd. | AVAX | 420.808622770000000 | 54457 | Name on file | FTX Trading Ltd. | 3005847180624767772/FTX EU - WE ARE HERE! #231960 | 1.000000000000000 |
| | | | BIT | 28,029.207330000000000 | | | | 3181173629554033232/MONZ A TICKET STUB #792 | 1.000000000000000 |
| | | | BTC | 16.878819720000000 | | | | 3498787931556752626/MONT REAL TICKET STUB #793 | 1.000000000000000 |
| | | | BULL | 22.524104560000000 | | | | 3651424650069528905ILVER STONE TICKET STUB #719 | 1.000000000000000 |
| | | | DOGE | 150.000000000000000 | | | | 4015065189264691933/FRANC E TICKET STUB #1675 | 1.000000000000000 |
| | | | ETH | 144.757517160000000 | | | | 4027309785492151177/SINGA PORE TICKET STUB #1583 | 1.000000000000000 |
| | | | ETHBULL | 136.872911100000000 | | | | 4246383702131678975/FTX AU - WE ARE HERE! #37813 | 1.000000000000000 |
| | | | ETHW | 129.866360270000000 | | | | 4270530206959336637/FTX CRYPTO CUP 2022 KEY #1116 | 1.000000000000000 |
| | | | FIDA | 3,539.018626000000000 | | | | 4497105046700505524/FTX EU - WE ARE HERE! #231936 | 1.000000000000000 |
| | | | FTT | 2,563.308816370000000 | | | | 4588247064051060357/FTX EU - WE ARE HERE! #231919 | 1.000000000000000 |
| | | | GRT | 3,780.048600000000000 | | | | 4611416702408033217/FTX AU - WE ARE HERE! #20984 | 1.000000000000000 |
| | | | MAPS | 4,630.471060000000000 | | | | 4894800429220860573/BELGI UM TICKET STUB #721 | 1.000000000000000 |
| | | | MATIC | 2,118.671946560000000 | | | | 4953724812711422193/JAPAN TICKET STUB #530 | 1.000000000000000 |
| | | | SOL | 1,432.711166870000000 | | | | 5062871374390709693/THE HILL BY FTX #2750 | 1.000000000000000 |
| | | | SPELL | 2.038000000000000 | | | | 5224370509395772566/HUNG ARY TICKET STUB #550 | 1.000000000000000 |
| | | | SRM | 5,551.712822850000000 | | | | 5692194533628285538/MEXIC O TICKET STUB #1827 | 1.000000000000000 |
| | | | SUSHI | 0.543430000000000 | | | | AVAX | 1.000000000000000 |
| | | | USD | 35,326.130000000000000 | | | | BIT | 28,029.207330000000000 |
| | | | USDT | 13,717.230000000000000 | | | | BLT | 3.020780000000000 |
| | | | YGG | 510.005100000000000 | | | | BTC | 16.878819720000000 |
| | | | | | | | | BULL | 22.524104565000000 |
| | | | | | | | | DFL | 7,060.070600000000000 |
| | | | | | | | | DOGE | 150.000000000000000 |
| | | | | | | | | ETH | 144.757517160000000 |
| | | | | | | | | ETHBULL | 136.872911103600000 |
| | | | | | | | | ETHW | 129.866360277103240 |
| | | | | | | | | FIDA | 3,539.018626000000000 |
| | | | | | | | | FTT | 2,563.308816375000000 |
| | | | | | | | | GRT | 3,780.048600000000000 |
| | | | | | | | | LOOKS | 263.002630000000000 |
| | | | | | | | | MAPS | 4,630.471060000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MER | 4,000.000000000000000 |
| | | | | | | | | OXY | 0.932723000000000 |
| | | | | | | | | SOL | 1,432.711166870000000 |
| | | | | | | | | SPELL | 2.038000000000000 |
| | | | | | | | | SRM | 5,551.712822850000000 |
| | | | | | | | | SRM_LOCKED | 1,354.556837620000000 |
| | | | | | | | | SUSHI | 0.543430000000000 |
| | | | | | | | | USD | 35,326.129228184800000 |
| | | | | | | | | USDT | 13,717.230000000000000 |
| | | | | | | | | YGG | 510.005100000000000 |
| 42975 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | 61640 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-1230 | 0.000000000000000 | | | | 1INCH-1230 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000014551 | | | | AGLD-PERP | 0.000000000014551 |
| | | | ALCX | 0.004000000000000 | | | | ALCX | 0.004000000000000 |
| | | | ALCX-PERP | 0.000000000000003 | | | | ALCX-PERP | 0.000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ALGO-0325 | 0.0000000000000000 | | | | | ALGO-0325 | 0.0000000000000000 |
| | | | ALGO-20211231 | 0.0000000000000000 | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0810390887278040 | | | | | AMPL | 0.0810390887278040 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.8447609638365300 | | | | | APT | 0.8447609638365300 |
| | | | APT-PERP | 0.0000000000000000 | | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000227 | | | | | AR-PERP | 0.0000000000000227 |
| | | | ASD | 4.1470807908336250 | | | | | ASD | 4.1470807908336250 |
| | | | ASD-PERP | 0.0000000000004263 | | | | | ASD-PERP | 0.0000000000004263 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000170 | | | | | ATOM-PERP | -0.0000000000000170 |
| | | | AVAX-0325 | -0.0000000000000113 | | | | | AVAX-0325 | -0.0000000000000113 |
| | | | AVAX-20211231 | 0.0000000000000085 | | | | | AVAX-20211231 | 0.0000000000000085 |
| | | | AVAX-PERP | 0.0000000000001591 | | | | | AVAX-PERP | 0.0000000000001591 |
| | | | AXS | 0.0660393868240430 | | | | | AXS | 0.0660393868240430 |
| | | | AXS-0930 | 0.0000000000000000 | | | | | AXS-0930 | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000181 | | | | | AXS-PERP | -0.0000000000000181 |
| | | | BADGER-PERP | 0.0000000000002728 | | | | | BADGER-PERP | 0.0000000000002728 |
| | | | BAL-0325 | 0.0000000000000028 | | | | | BAL-0325 | 0.0000000000000028 |
| | | | BAL-0624 | -0.0000000000000454 | | | | | BAL-0624 | -0.0000000000000454 |
| | | | BAL-0930 | 0.0000000000000028 | | | | | BAL-0930 | 0.0000000000000028 |
| | | | BAL-1230 | 0.0000000000000682 | | | | | BAL-1230 | 0.0000000000000682 |
| | | | BAL-PERP | 0.0000000000000177 | | | | | BAL-PERP | 0.0000000000000177 |
| | | | BAO-PERP | 0.0000000000000000 | | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0034168309946340 | | | | | BNB | 0.0034168309946340 |
| | | | BNB-0624 | 0.0000000000000000 | | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNT | -0.0679320619326670 | | | | | BNT | -0.0679320619326670 |
| | | | BNT-PERP | -0.0000000000001818 | | | | | BNT-PERP | -0.0000000000001818 |
| | | | BOBA | 0.0615740500000000 | | | | | BOBA | 0.0615740500000000 |
| | | | BSV-0325 | -0.0000000000000028 | | | | | BSV-0325 | -0.0000000000000028 |
| | | | BSV-PERP | -0.0000000000000028 | | | | | BSV-PERP | -0.0000000000000028 |
| | | | BTC-0325 | 0.0000000000000000 | | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL | 0.0078997233130530 | | | | | CEL | 0.0078997233130530 |
| | | | CEL-0325 | 0.0000000000000000 | | | | | CEL-0325 | 0.0000000000000000 |
| | | | CEL-0930 | -0.0000000000000909 | | | | | CEL-0930 | -0.0000000000000909 |
| | | | CEL-1230 | 0.0000000000003637 | | | | | CEL-1230 | 0.0000000000003637 |
| | | | CELO-PERP | 0.0000000000001193 | | | | | CELO-PERP | 0.0000000000001193 |
| | | | CEL-PERP | 1,476.8000000000020000 | | | | | CEL-PERP | 1,476.8000000000020000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-0325 | 0.0000000000000000 | | | | | CHZ-0325 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV | 0.0053000000000000 | | | | | CLV | 0.0053000000000000 |
| | | | CLV-PERP | 0.0000000000083673 | | | | | CLV-PERP | 0.0000000000083673 |
| | | | COMP-0325 | -0.0000000000000028 | | | | | COMP-0325 | -0.0000000000000028 |
| | | | CONV | 40.0000000000000000 | | | | | CONV | 40.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRO | 9.9995000000000000 | | | | | CRO | 9.9995000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | | CVC-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-0325 | 0.0000000000000000 | | | | | DOT-0325 | 0.0000000000000000 |
| | | | DOT-20211231 | -0.0000000000000181 | | | | | DOT-20211231 | -0.0000000000000181 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000909 | | | | | DYDX-PERP | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000095 | | | | | ENS-PERP | -0.0000000000000095 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000369 | | | | | ETC-PERP | -0.0000000000000369 |
| | | | ETH-0325 | 0.0000000000000001 | | | | | ETH-0325 | 0.0000000000000001 |
| | | | ETH-0331 | 0.0000000000000021 | | | | | ETH-0331 | 0.0000000000000021 |
| | | | ETH-0930 | -0.0000000000000003 | | | | | ETH-0930 | -0.0000000000000003 |
| | | | ETH-1230 | -0.0000000000000120 | | | | | ETH-1230 | -0.0000000000000120 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000029103 | | | | | FLM-PERP | 0.0000000000029103 |
| | | | FLOW-PERP | -0.0000000000004263 | | | | | FLOW-PERP | -0.0000000000004263 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 290.9962050000000000 | | | | | FTT | 290.9962050000000000 |
| | | | FTT-PERP | -169.7999999997400000 | | | | | FTT-PERP | -169.7999999997400000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-0930 | 0.0000000000000000 | | | | | GMT-0930 | 0.0000000000000000 |
| | | | GMT-1230 | 0.0000000000000000 | | | | | GMT-1230 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-0325 | 0.0000000000000000 | | | | | GRT-0325 | 0.0000000000000000 |
| | | | GRT-0930 | 0.0000000000000000 | | | | | GRT-0930 | 0.0000000000000000 |
| | | | GRT-20211231 | 0.0000000000000000 | | | | | GRT-20211231 | 0.0000000000000000 |
| | | | GST | 4,032.9000000000000000 | | | | | GST | 4,032.9000000000000000 |
| | | | GST-PERP | -0.0000000000464382 | | | | | GST-PERP | -0.0000000000464382 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 0.1810108958286320 | | | | | HT | 0.1810108958286320 |
| | | | HT-PERP | 0.0000000000000909 | | | | | HT-PERP | 0.0000000000000909 |
| | | | ICP-PERP | -0.0000000000001435 | | | | | ICP-PERP | -0.0000000000001435 |
| | | | INJ-PERP | 0.0000000000000000 | | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | | IOST-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC | 0.0275720336827640 | | | | | KNC | 0.0275720336827640 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000086 | | | | | KSM-PERP | -0.0000000000000086 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-1230 | 0.0000000000000000 | | | | | LINK-1230 | 0.0000000000000000 |
| | | | LOOKS | 4.0000000000000000 | | | | | LOOKS | 4.0000000000000000 |
| | | | LOOKS-PERP | 27,096.0000000000000000 | | | | | LOOKS-PERP | 27,096.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0108832843150000 | | | | | LUNA2 | 0.0108832843150000 |
| | | | LUNA2_LOCKED | 0.0253943301400000 | | | | | LUNA2_LOCKED | 0.0253943301400000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 1,079.8448479147500000 | | | | | LUNC | 1,079.8448479147500000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | | MINA-PERP | 0.0000000000000000 |
| | | | MOB | 0.3123191253307080 | | | | | MOB | 0.3123191253307080 |
| | | | MOB-PERP | 0.0000000000003637 | | | | | MOB-PERP | 0.0000000000003637 |
| | | | MTA-PERP | 0.0000000000000000 | | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000454 | | | | | NEAR-PERP | 0.0000000000000454 |
| | | | OKB | 0.0396513505630650 | | | | | OKB | 0.0396513505630650 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | OKB-0325 | 0.00000000000000113 |
| | | | OKB-PERP | -0.00000000000002586 |
| | | | OMG | 0.028855787720358 |
| | | | OMG-0325 | 0.00000000000000227 |
| | | | OMG-20211231 | -0.00000000000000003 |
| | | | OMG-PERP | 0.00000000000000682 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | OXY | 6.04982000000000000 |
| | | | OXY-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 |
| | | | PSY | 5.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY | 177.15992701818470 |
| | | | RAX-PERP | 2,043.00000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | -0.00000000000000000 |
| | | | RON-PERP | -0.00000000000009094 |
| | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RUNE | 0.01248739015371 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX | 2.54843119057489 |
| | | | SOL-PERP | -6,075.19000000000000 |
| | | | SOS-PERP | 0.00000000000000000 |
| | | | SRM | 2.23462210000000 |
| | | | SRM_LOCKED | 13.36537790000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000007275 |
| | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI-0325 | 0.00000000000000000 |
| | | | SUSHI-20211231 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SWEAT | 75.00000000000000000 |
| | | | SXP-20211231 | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000682 |
| | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | -470,468.08351649105000 |
| | | | TRX-0624 | 0.00000000000000000 |
| | | | TRX-0930 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB | 0.02787971274289 |
| | | | TRYB-PERP | 0.00000000000000000 |
| | | | USD | 388,371.49379214336000 |
| | | | USDT | 66,037.53335835175000 |
| | | | USTC | 0.8386031771995750 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-0325 | 0.00000000000000000 |
| | | | WAVES-0624 | 0.00000000000000000 |
| | | | WAVES-0930 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | WFLOW | 5.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP | 0.00005000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000369 |
| | | | YFI-0325 | 0.00000000000000000 |
| | | | YFI-0930 | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000021 |
| | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 |
| 42158 | Name on file | FTX Trading Ltd. | 1INCH | 0.80029757600119 |
| | | | AAVE | 13.71813012115322 |
| | | | AGLD | 1.30000000000000 |
| | | | AKRO | 7,377.00000000000000 |
| | | | AMPL | 32.54875674934977 |
| | | | APE | 1,535.09129247890900 |
| | | | APT | 2,945.21318034569600 |
| | | | ATOM | 2,741.83429851080700 |
| | | | AUDIO | 2.00000000000000 |
| | | | AVAX | 1.47814770258931 |
| | | | AXS | 0.00891144642321 |
| | | | BAL | 0.01000000000000 |
| | | | BAT | 9,467.00000000000000 |
| | | | BCH | 1,277.80309472172830 |
| | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 5.49804021739069 |
| | | | BOBA | 932.83295934000000 |
| | | | BRZ | 116.00000000000000 |
| | | | BTC | 0.19997674532193 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL | 1.30000000000000 |
| | | | CHR | 24,463.00000000000000 |
| | | | CHZ | 123,479.50310000000000 |
| | | | COMP | 0.00000001000000 |
| | | | CREAM | 0.06000000000000 |
| | | | CRV | 15,792.30000000000000 |
| | | | CUSDT | 1.00000000000000 |
| | | | DMG | 412.90000000000000 |
| | | | DOGE | 3,532,003.90797867900000 |
| | | | DOT | 3,109.34687785891630 |
| | | | DYDX | 0.50000000000000 |
| | | | ENJ | 5,036.99000000000000 |
| | | | ENS | 670.17000000000000 |
| | | | ETH | 22.94159256349180 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | -146.58882792844145 |
| | | | FIDA | 87.00000000000000 |
| | | | FTM | 146,283.17473950135000 |
| | | | FTT | 13,689.74775464000000 |
| | | | GALA | 123,123.00000000000000 |
| | | | GST | 366.90000000000000 |
| | | | HGET | 28.10000000000000 |
| | | | HNT | 2.00000000000000 |
| | | | HT | 99.50000000000000 |
| | | | HXRO | 105.39889000000000 |
| | | | JPY | 147,745.57336110200000 |
| | | | LINK | -484.00611192623170 |
| | | | LRC | 27,543.79000000000000 |
| | | | LTC | 303.92856005084280 |
| | | | LUNA2 | 569.03463643100000 |
| | | | LUNA2_LOCKED | 1,327.74748477300000 |
| | | | LUNC | 504,778.41914927034000 |
| | | | MANA | 18,039.72000000000000 |
| | | | MAPS | 85.00000000000000 |
| | | | MATH | 386.60000000000000 |
| | | | MATIC | 13,745.92096170451600 |
| | | | MOB | 47.50000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | OKB-0325 | 0.00000000000000113 |
| | | | OKB-PERP | -0.00000000000002586 |
| | | | OMG | 0.028855787720358 |
| | | | OMG-0325 | 0.00000000000000227 |
| | | | OMG-20211231 | -0.00000000000000003 |
| | | | OMG-PERP | 0.00000000000000682 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | OXY | 6.04982000000000000 |
| | | | OXY-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 |
| | | | PSY | 5.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY | 177.15992701818470 |
| | | | RAX-PERP | 2,043.00000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | -0.00000000000000000 |
| | | | RON-PERP | -0.00000000000009094 |
| | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RUNE | 0.01248739015371 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX | 2.54843119057489 |
| | | | SOL-PERP | -6,075.19000000000000 |
| | | | SOS-PERP | 0.00000000000000000 |
| | | | SRM | 2.23462210000000 |
| | | | SRM_LOCKED | 13.36537790000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000007275 |
| | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI-0325 | 0.00000000000000000 |
| | | | SUSHI-20211231 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SWEAT | 75.00000000000000000 |
| | | | SXP-20211231 | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000682 |
| | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | -470,468.08351649105000 |
| | | | TRX-0624 | 0.00000000000000000 |
| | | | TRX-0930 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB | 0.02787971274289 |
| | | | TRYB-PERP | 0.00000000000000000 |
| | | | USD | 388,371.49379214336000 |
| | | | USDT | 66,037.53335835175000 |
| | | | USTC | 0.8386031771995750 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-0325 | 0.00000000000000000 |
| | | | WAVES-0624 | 0.00000000000000000 |
| | | | WAVES-0930 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | WFLOW | 5.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP | 0.00005000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000369 |
| | | | YFI-0325 | 0.00000000000000000 |
| | | | YFI-0930 | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000021 |
| | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 |
| 62949 | Name on file | FTX Trading Ltd. | 1INCH | 0.80029757600119 |
| | | | AAVE | 13.71813012115325 |
| | | | AGLD | 1.30000000000000 |
| | | | AKRO | 7,377.00000000000000 |
| | | | AMPL | 32.54875674934977 |
| | | | APE | 1,535.09129247890900 |
| | | | APT | 2,945.21318034569600 |
| | | | ATOM | 2,741.83429851080700 |
| | | | AUDIO | 2.00000000000000 |
| | | | AVAX | 1.47814770258931 |
| | | | AXS | 0.00891144642321 |
| | | | BAL | 0.01000000000000 |
| | | | BAT | 9,467.00000000000000 |
| | | | BCH | 1,277.80309472172830 |
| | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 5.49804021739069 |
| | | | BOBA | 932.83295934000000 |
| | | | BRZ | 116.00000000000000 |
| | | | BTC | 0.19997674532193 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL | 1.30000000000000 |
| | | | CHR | 24,463.00000000000000 |
| | | | CHZ | 123,479.50310000000000 |
| | | | COMP | 0.00000001000000 |
| | | | CREAM | 0.06000000000000 |
| | | | CRV | 15,792.30000000000000 |
| | | | CUSDT | 1.00000000000000 |
| | | | DMG | 412.90000000000000 |
| | | | DOGE | 3,532,003.90797867900000 |
| | | | DOT | 3,109.34687785891630 |
| | | | DYDX | 0.50000000000000 |
| | | | ENJ | 5,036.99000000000000 |
| | | | ENS | 670.17000000000000 |
| | | | ETH | 22.94159256349180 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | -146.58882792844145 |
| | | | FIDA | 87.00000000000000 |
| | | | FTM | 146,283.17473950135000 |
| | | | FTT | 13,689.74775464000000 |
| | | | GALA | 123,123.00000000000000 |
| | | | GST | 366.90000000000000 |
| | | | HGET | 28.10000000000000 |
| | | | HNT | 2.00000000000000 |
| | | | HT | 99.50000000000000 |
| | | | HXRO | 105.39889000000000 |
| | | | JPY | 147,745.57336110200000 |
| | | | LINK | -484.00611192623170 |
| | | | LRC | 27,543.79000000000000 |
| | | | LTC | 303.92856005084280 |
| | | | LUNA2 | 569.03463643100000 |
| | | | LUNA2_LOCKED | 1,327.74748477300000 |
| | | | LUNC | 504,778.41914927034000 |
| | | | MANA | 18,039.72000000000000 |
| | | | MAPS | 85.00000000000000 |
| | | | MATH | 386.60000000000000 |
| | | | MATIC | 13,745.92096170451600 |
| | | | MOB | 47.50000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MTA | 340.00000000000000 | | | | MTA | 340.00000000000000 |
| | | | OMG | -2,843.94592447226100 | | | | OMG | -2,843.94592447226100 |
| | | | OXY | 138.00000000000000 | | | | OXY | 138.00000000000000 |
| | | | PAXG | 0.01830000000000 | | | | PAXG | 0.01830000000000 |
| | | | PEOPLE | 365,951.00000000000000 | | | | PEOPLE | 365,951.00000000000000 |
| | | | ROOK | 0.54600000000000 | | | | ROOK | 0.54600000000000 |
| | | | RUNE | 0.00000000404078 | | | | RUNE | 0.00000000404078 |
| | | | SAND | 17,292.26000000000000 | | | | SAND | 17,292.26000000000000 |
| | | | SHIB | 2,058,437,627.25000000000000 | | | | SHIB | 2,058,437,627.25000000000000 |
| | | | SLP | 98.00000000000000 | | | | SLP | 98.00000000000000 |
| | | | SOL | 87.21497413617430 | | | | SOL | 87.21497413617430 |
| | | | SRM | 210.90900794000000 | | | | SRM | 210.90900794000000 |
| | | | SRM_LOCKED | 1,290.09099260000000 | | | | SRM_LOCKED | 1,290.09099260000000 |
| | | | SUSHI | 38,442.36412604748000 | | | | SUSHI | 38,442.36412604748000 |
| | | | SXP | 64.33005617216608 | | | | SXP | 64.33005617216608 |
| | | | TRU | 99.00000000000000 | | | | TRU | 99.00000000000000 |
| | | | TRX | -4,462,554.78761256950000 | | | | TRX | -4,462,554.78761256950000 |
| | | | UBXT | 4,608.00000000000000 | | | | UBXT | 4,608.00000000000000 |
| | | | UNI | 4.00641765002190 7 | | | | UNI | 4.00641765002190 7 |
| | | | USD | 41,689.11950967595500 0 | | | | USD | 41,689.11950967595500 0 |
| | | | USDT | 278,938.12490942040000 0 | | | | USDT | 278,938.12490942040000 0 |
| | | | USTC | 20,501.00000000456200 0 | | | | USTC | 20,501.00000000456200 0 |
| | | | WBTC | 0.00050000000000 | | | | WBTC | 0.00050000000000 |
| | | | WRX | 47.00000000000000 | | | | WRX | 47.00000000000000 |
| | | | XAUT | 0.00460000000000 | | | | XAUT | 0.00460000000000 |
| | | | XPLA | 20.00000000000000 | | | | XPLA | 20.00000000000000 |
| | | | XRP | -3,988.83326128386620 0 | | | | XRP | -3,988.83326128386620 0 |
| | | | YFI | 0.00049011767844 0 | | | | YFI | 0.00049011767844 0 |
| 6862 | Name on file | FTX Trading Ltd. | ETH | 42.02315761500000 0 | 58529 | Name on file | FTX Trading Ltd. | ETH | 42.02315761500000 0 |
| | | | ETHW | 42.02315761500000 0 | | | | ETHW | 42.02315761500000 0 |
| | | | FTT | 153.36931000000000 0 | | | | FTT | 153.36931000000000 0 |
| | | | LUNA2 | 1.97611951200000 0 | | | | LUNA2 | 1.97611951200000 0 |
| | | | LUNA2_LOCKED | 4.61094552700000 0 | | | | LUNA2_LOCKED | 4.61094552700000 0 |
| | | | LUNC | 430,148.65555555000000 0 | | | | LUNC | 430,148.65555555000000 0 |
| | | | SOL | 161.68080840000000 0 | | | | SOL | 161.68080840000000 0 |
| | | | USD | 223,007.68393869720000 0 | | | | USD | 223,007.68393869720000 0 |
| | | | USTC | 0.10110500000000 0 | | | | USTC | 0.10110500000000 0 |
| | | | USTC-PERP | 0.00000000000000 0 | | | | USTC-PERP | 0.00000000000000 0 |
| 38558 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 0 | 63469 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 0 |
| | | | APT-PERP | 0.00000000000000 0 | | | | APT-PERP | 0.00000000000000 0 |
| | | | BIT-PERP | 0.00000000000000 0 | | | | BIT-PERP | 0.00000000000000 0 |
| | | | BNB | 0.00000000748829 5 | | | | BNB | 0.00000000748829 5 |
| | | | BNB-PERP | 0.00000000000000 0 | | | | BNB-PERP | 0.00000000000000 0 |
| | | | BTC | 0.03899856032378 0 | | | | BTC | 0.03899856032378 0 |
| | | | BTC-PERP | 0.00000000000000 0 | | | | BTC-PERP | 0.00000000000000 0 |
| | | | DENT-PERP | 0.00000000000000 0 | | | | DENT-PERP | 0.00000000000000 0 |
| | | | DOGE-PERP | 0.00000000000000 0 | | | | DOGE-PERP | 0.00000000000000 0 |
| | | | ETH | 2.60001300000000 0 | | | | ETH | 2.60001300000000 0 |
| | | | ETH-PERP | 0.00000000000000 0 | | | | ETH-PERP | 0.00000000000000 0 |
| | | | ETHW | 2.00001000000000 0 | | | | ETHW | 2.00001000000000 0 |
| | | | FIDA-PERP | 0.00000000000000 0 | | | | FIDA-PERP | 0.00000000000000 0 |
| | | | FTM-PERP | 0.00000000000000 0 | | | | FTM-PERP | 0.00000000000000 0 |
| | | | FTT | 175.18980593703606 0 | | | | FTT | 175.18980593703606 0 |
| | | | GENE | 0.00088400000000 0 | | | | GENE | 0.00088400000000 0 |
| | | | HT-PERP | 0.00000000000021 | | | | HT-PERP | 0.00000000000021 |
| | | | ICP-PERP | 0.00000000000000 0 | | | | ICP-PERP | 0.00000000000000 0 |
| | | | KSHIB-PERP | 0.00000000000000 0 | | | | KSHIB-PERP | 0.00000000000000 0 |
| | | | LOOKS-PERP | 0.00000000000000 0 | | | | LOOKS-PERP | 0.00000000000000 0 |
| | | | LTC | 0.00002202942352 0 | | | | LTC | 0.00002202942352 0 |
| | | | LTC-PERP | 0.00000000000028 | | | | LTC-PERP | 0.00000000000028 |
| | | | LUNC-PERP | 0.00000000000000 0 | | | | LUNC-PERP | 0.00000000000000 0 |
| | | | RAY-PERP | 0.00000000000000 0 | | | | RAY-PERP | 0.00000000000000 0 |
| | | | SHIB-PERP | 0.00000000000000 0 | | | | SHIB-PERP | 0.00000000000000 0 |
| | | | SLP-PERP | 0.00000000000000 0 | | | | SLP-PERP | 0.00000000000000 0 |
| | | | SOL | 22.70012500000000 0 | | | | SOL | 22.70012500000000 0 |
| | | | SOL-PERP | -0.00000000000007 | | | | SOL-PERP | -0.00000000000007 |
| | | | SRM | 116.52504461000000 0 | | | | SRM | 116.52504461000000 0 |
| | | | SRM_LOCKED | 2.09435961000000 0 | | | | SRM_LOCKED | 2.09435961000000 0 |
| | | | SRM-PERP | 0.00000000000000 0 | | | | SRM-PERP | 0.00000000000000 0 |
| | | | TRX | 0.00021800000000 0 | | | | TRX | 0.00021800000000 0 |
| | | | USD | 86,641.18967948592000 0 | | | | USD | 86,641.18967948592000 0 |
| | | | USDT | 22,240.98393050855000 0 | | | | USDT | 22,240.98393050855000 0 |
| | | | XRP | 584.85868310440870 0 | | | | XRP | 584.85868310440870 0 |
| 14592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 0 | 71602 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 0 |
| | | | AAVE-PERP | 0.00000000000000 0 | | | | AAVE-PERP | 0.00000000000000 0 |
| | | | ADA-20210326 | 0.00000000000000 0 | | | | ADA-20210326 | 0.00000000000000 0 |
| | | | ADA-PERP | 0.00000000000000 0 | | | | ADA-PERP | 0.00000000000000 0 |
| | | | ALPHA | 0.00275000000000 0 | | | | ALPHA | 0.00275000000000 0 |
| | | | ALPHA-PERP | 0.00000000000000 0 | | | | ALPHA-PERP | 0.00000000000000 0 |
| | | | AMC | 0.00012000000000 0 | | | | AMC | 0.00012000000000 0 |
| | | | AMPL-PERP | 0.00000000000000 0 | | | | AMPL-PERP | 0.00000000000000 0 |
| | | | AMZN | 0.00001100000000 0 | | | | AMZN | 0.00001100000000 0 |
| | | | ARKK | 0.00005500000000 0 | | | | ARKK | 0.00005500000000 0 |
| | | | ATOM-20210326 | 0.00000000000000 0 | | | | ATOM-20210326 | 0.00000000000000 0 |
| | | | ATOM-20210625 | 0.00000000000000 0 | | | | ATOM-20210625 | 0.00000000000000 0 |
| | | | AVAX-20210326 | 0.00000000000000 0 | | | | AVAX-20210326 | 0.00000000000000 0 |
| | | | AVAX-PERP | 0.00000000000000 0 | | | | AVAX-PERP | 0.00000000000000 0 |
| | | | BABA | 0.00325754048181 0 | | | | BABA | 0.00325754048181 0 |
| | | | BADGER | 0.00060000000000 0 | | | | BADGER | 0.00060000000000 0 |
| | | | BADGER-PERP | 0.00000000000000 0 | | | | BADGER-PERP | 0.00000000000000 0 |
| | | | BAO | 906,003.59287000000000 0 | | | | BAO | 906,003.59287000000000 0 |
| | | | BAO-PERP | 0.00000000000000 0 | | | | BAO-PERP | 0.00000000000000 0 |
| | | | BNB-20210326 | 0.00000000000000 0 | | | | BNB-20210326 | 0.00000000000000 0 |
| | | | BNB-PERP | -0.00000000000014 | | | | BNB-PERP | -0.00000000000014 |
| | | | BNT-PERP | 0.00000000000000 0 | | | | BNT-PERP | 0.00000000000000 0 |
| | | | BTC | 0.00114881290431 0 | | | | BTC | 0.00114881290431 0 |
| | | | BTC-0930 | 0.00000000000000 0 | | | | BTC-0930 | 0.00000000000000 0 |
| | | | BTC-20210326 | 0.00000000000001 | | | | BTC-20210326 | 0.00000000000001 |
| | | | BTC-20210625 | 0.00000000000000 0 | | | | BTC-20210625 | 0.00000000000000 0 |
| | | | BTC-20211231 | 0.00000000000000 0 | | | | BTC-20211231 | 0.00000000000000 0 |
| | | | BTC-MOVE-0330 | 0.00000000000000 0 | | | | BTC-MOVE-0330 | 0.00000000000000 0 |
| | | | BTC-MOVE-0331 | 0.00000000000000 0 | | | | BTC-MOVE-0331 | 0.00000000000000 0 |
| | | | BTC-MOVE-0401 | 0.00000000000000 0 | | | | BTC-MOVE-0401 | 0.00000000000000 0 |
| | | | BTC-MOVE-0507 | 0.00000000000000 0 | | | | BTC-MOVE-0507 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210123 | 0.00000000000000 0 | | | | BTC-MOVE-20210123 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210124 | 0.00000000000000 0 | | | | BTC-MOVE-20210124 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210125 | 0.00000000000000 0 | | | | BTC-MOVE-20210125 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210126 | 0.00000000000000 0 | | | | BTC-MOVE-20210126 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210130 | 0.00000000000000 0 | | | | BTC-MOVE-20210130 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210131 | 0.00000000000000 0 | | | | BTC-MOVE-20210131 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210202 | 0.00000000000000 0 | | | | BTC-MOVE-20210202 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210203 | 0.00000000000000 0 | | | | BTC-MOVE-20210203 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210206 | 0.00000000000000 0 | | | | BTC-MOVE-20210206 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210207 | 0.00000000000000 0 | | | | BTC-MOVE-20210207 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210208 | 0.00000000000000 0 | | | | BTC-MOVE-20210208 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210209 | 0.00000000000000 0 | | | | BTC-MOVE-20210209 | 0.00000000000000 0 |
| | | | BTC-MOVE-20210211 | 0.00000000000000 0 | | | | BTC-MOVE-20210211 | 0.00000000000000 0 |
| | | | BTC-MOVE-WK-20210305 | 0.00000000000000 0 | | | | BTC-MOVE-WK-20210305 | 0.00000000000000 0 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000000 0 | | | | CAKE-PERP | 0.00000000000000 0 |
| | | | CBSE | -0.00000000329744 0 | | | | CBSE | -0.00000000329744 0 |
| | | | COIN | 0.00713734243650 0 | | | | COIN | 0.00713734243650 0 |
| | | | CREAM-20210326 | 0.00000000000000 0 | | | | CREAM-20210326 | 0.00000000000000 0 |
| | | | CREAM-PERP | 0.00000000000000 0 | | | | CREAM-PERP | 0.00000000000000 0 |
| | | | CRO-PERP | 0.00000000000000 0 | | | | CRO-PERP | 0.00000000000000 0 |
| | | | DASH-PERP | 0.00000000000000 0 | | | | DASH-PERP | 0.00000000000000 0 |
| | | | DOGE | 0.02207500000000 0 | | | | DOGE | 0.02207500000000 0 |
| | | | DOGE-20210326 | 0.00000000000000 0 | | | | DOGE-20210326 | 0.00000000000000 0 |
| | | | DOGE-20210625 | 0.00000000000000 0 | | | | DOGE-20210625 | 0.00000000000000 0 |
| | | | DOGE-PERP | 0.00000000000000 0 | | | | DOGE-PERP | 0.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | DOT-20210326 | 0.0000000000000 | | | | DOT-20210326 | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ | 0.0000000000000 | | | | ENJ | 0.0000000000000 |
| | | | ETH | 645.5404748331123800 | | | | ETH | 645.5404748331123800 |
| | | | ETH-0331 | 0.0000000000000 | | | | ETH-0331 | 0.0000000000000 |
| | | | ETH-0624 | 0.0000000000000 | | | | ETH-0624 | 0.0000000000000 |
| | | | ETH-0930 | -0.0000000000000028 | | | | ETH-0930 | -0.0000000000000028 |
| | | | ETH-1230 | 0.0000000000000028 | | | | ETH-1230 | 0.0000000000000028 |
| | | | ETH-20210326 | 0.0000000000000 | | | | ETH-20210326 | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000 | | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-20210924 | 0.0000000000000 | | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETHE | 0.0000050000000 | | | | ETHE | 0.0000050000000 |
| | | | ETH-PERP | -0.0000000000000113 | | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0000448331213762 | | | | ETHW | 0.0000448331213762 |
| | | | FIDA | 100.0015000000000 | | | | FIDA | 100.0015000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 1,407.1286887500000 | | | | FTT | 1,407.1286887500000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GME | 0.0036091462971196 | | | | GME | 0.0036091462971196 |
| | | | GME-20210326 | 0.0000000000000005 | | | | GME-20210326 | 0.0000000000000005 |
| | | | GMEPRE | 0.0000000017008860 | | | | GMEPRE | 0.0000000017008860 |
| | | | HOLY | 0.0000850000000 | | | | HOLY | 0.0000850000000 |
| | | | HOLY-PERP | 0.0000000000000 | | | | HOLY-PERP | 0.0000000000000 |
| | | | HT | 75.4406581203576000 | | | | HT | 75.4406581203576000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LTC | 0.0066310200000 | | | | LTC | 0.0066310200000 |
| | | | LUNA2 | 0.0038576361800000 | | | | LUNA2 | 0.0038576361800000 |
| | | | LUNA2_LOCKED | 0.0090011510870000 | | | | LUNA2_LOCKED | 0.0090011510870000 |
| | | | LUNC | 840.0084000000000 | | | | LUNC | 840.0084000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC | 0.0012500000000 | | | | MATIC | 0.0012500000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MER | 30.0030000000000 | | | | MER | 30.0030000000000 |
| | | | MER-PERP | 0.0000000000000 | | | | MER-PERP | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | | | MINA-PERP | 0.0000000000000 |
| | | | MKR | 0.0004454608092000 | | | | MKR | 0.0004454608092000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | NIO | 0.0046148846155200 | | | | NIO | 0.0046148846155200 |
| | | | NIO-20210326 | 0.0000000000000 | | | | NIO-20210326 | 0.0000000000000 |
| | | | NPXS-PERP | 0.0000000000000 | | | | NPXS-PERP | 0.0000000000000 |
| | | | OXY | 0.9468020000000 | | | | OXY | 0.9468020000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | RAY | 20.0016000000000 | | | | RAY | 20.0016000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | ROOK | 0.0000250000000 | | | | ROOK | 0.0000250000000 |
| | | | SLRS | 5,000.0000000000000 | | | | SLRS | 5,000.0000000000000 |
| | | | SLV | 0.0000450000000 | | | | SLV | 0.0000450000000 |
| | | | SNX | 0.0561519000000 | | | | SNX | 0.0561519000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-0624 | 0.0000000000000 | | | | SOL-0624 | 0.0000000000000 |
| | | | SOL-20210326 | 0.0000000000000 | | | | SOL-20210326 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SQ | 0.2000010000000 | | | | SQ | 0.2000010000000 |
| | | | SRM | 84.9248472400000 | | | | SRM | 84.9248472400000 |
| | | | SRM_LOCKED | 482.5633480400000 | | | | SRM_LOCKED | 482.5633480400000 |
| | | | SUSHI-20210326 | 0.0000000000000 | | | | SUSHI-20210326 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TOMO | 0.0503009696475 | | | | TOMO | 0.0503009696475 |
| | | | TOMOBEAR | 10,821,720,774.8000000000000 | | | | TOMOBEAR | 10,821,720,774.8000000000000 |
| | | | TOMO-PERP | -0.0000000000000909 | | | | TOMO-PERP | -0.0000000000000909 |
| | | | TRX-20210326 | 0.0000000000000 | | | | TRX-20210326 | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TSLA | 0.0093289630671800 | | | | TSLA | 0.0093289630671800 |
| | | | TSLA-20210326 | 0.0000000000000 | | | | TSLA-20210326 | 0.0000000000000 |
| | | | TSLAPRE | 0.0000000004685950 | | | | TSLAPRE | 0.0000000004685950 |
| | | | TSM | 0.0024468796669800 | | | | TSM | 0.0024468796669800 |
| | | | TSM-20210326 | 0.0000000000000 | | | | TSM-20210326 | 0.0000000000000 |
| | | | UNI | 0.0367296866814300 | | | | UNI | 0.0367296866814300 |
| | | | UNI-20200925 | 0.0000000000000 | | | | UNI-20200925 | 0.0000000000000 |
| | | | UNI-20210625 | 0.0000000000000 | | | | UNI-20210625 | 0.0000000000000 |
| | | | UNI-PERP | -0.0000000000002273 | | | | UNI-PERP | -0.0000000000002273 |
| | | | USD | 1,550,920.8107840412000000 | | | | USD | 1,550,920.8107840412000000 |
| | | | USDT | 0.4275490251767600 | | | | USDT | 0.4275490251767600 |
| | | | WSB-20210326 | 0.0000000000000 | | | | WSB-20210326 | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-20210326 | 0.0000000000000 | | | | XRP-20210326 | 0.0000000000000 |
| | | | YFI-20210326 | 0.0000000000000 | | | | YFI-20210326 | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| 25123 | Name on file | FTX Trading Ltd. | 575605425720499406/TH E HILL BY FTX #37296 | 1.0000000000000 | 70002 | Name on file | FTX Trading Ltd. | 575605425720499406/THE HILL BY FTX #37296 | 1.0000000000000 |
| | | | BTC | 0.0000335665000000 | | | | BTC | 0.0000335665000000 |
| | | | ETH | 1.0000167200000000 | | | | ETH | 1.0000167200000000 |
| | | | ETHW | 0.0000167200000000 | | | | ETHW | 0.0000167200000000 |
| | | | EUR | 240,860.1051669220300000 | | | | EUR | 240,860.1051669220300000 |
| | | | FTT | 521.4326819300000000 | | | | FTT | 521.4326819300000000 |
| | | | GRT | 0.2374200000000000 | | | | GRT | 0.2374200000000000 |
| | | | LTC | 0.0037531500000000 | | | | LTC | 0.0037531500000000 |
| | | | RAY | 0.8863750000000000 | | | | RAY | 0.8863750000000000 |
| | | | SLRS | 5,000.0000000000000000 | | | | SLRS | 5,000.0000000000000000 |
| | | | SRM | 37.8460006440000000 | | | | SRM | 37.8460006440000000 |
| | | | SRM_LOCKED | 233.5939993600000000 | | | | SRM_LOCKED | 233.5939993600000000 |
| | | | USD | 2,421.2359198109352000 | | | | USD | 2,421.2359198109352000 |
| | | | USDT | 872.4855555200000000 | | | | USDT | 872.4855555200000000 |
| 7256 | Name on file | FTX Trading Ltd. | FTT | 2,073.0860847400000000 | 92295 | Name on file | FTX Trading Ltd. | AAVE | 0.0027488000000000 |
| | | | USD | 202,162.2244000043700000 | | | | BOBA | 0.0325000000000000 |
| | | | | | | | | BTC | 0.0000241960000000 |
| | | | | | | | | CREAM | 0.0031624000000000 |
| | | | | | | | | ETH | 0.0001867500000000 |
| | | | | | | | | ETHW | 0.0001867500000000 |
| | | | | | | | | FTT | 2,073.0860847404965000 |
| | | | | | | | | OMG | 0.2225000000000000 |
| | | | | | | | | SKL | 0.2673100000000000 |
| | | | | | | | | SRM | 97.5249351900000000 |
| | | | | | | | | SRM_LOCKED | 608.0750648100000000 |
| | | | | | | | | USD | 202,162.2244000043700000 |
| 8870 | Name on file | FTX Trading Ltd. | APE | 35.0001750000000000 | 9456 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | BTC | 3.2960787657604100 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | DOT | 1,762.0761509584940000 | | | | ALPHA | 0.4342293400000000 |
| | | | ETH | 29.0331036131793900 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ETHW | 3.4546600400000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | FTT | 150.0769073100000000 | | | | APE | 35.0001750000000000 |
| | | | RUNE | 137.1570284100000000 | | | | API3-PERP | 0.0000000000000000 |
| | | | USD | 46,212.0872271208000000 | | | | AVAX | 0.0500000000000000 |
| | | | | | | | | AXS-PERP | -0.0000000000000014 |
| | | | | | | | | BTC | 3.2960787660000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000000048400000 |
| | | | | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 1,762.0761509500000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000078 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 29.0331036100000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000007 |
| | | | | | | | | ETHW | 3.4546600434340500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | FTM | 0.11921085063488 |
| | | | | | | | | FTT | 150.07690731085268 |
| | | | | | | | | FTT-PERP | 0.00000000500000 |
| | | | | | | | | LTC | 0.00000000500000 |
| | | | | | | | | LUNC-PERP | 0.00000000500000 |
| | | | | | | | | NEAR | 0.01458150000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000113 |
| | | | | | | | | PERP-PERP | 0.00000000500000 |
| | | | | | | | | RAY-PERP | 0.00000000500000 |
| | | | | | | | | RUNE | 137.15702841634345 |
| | | | | | | | | RUNE-PERP | 0.00000000000028 |
| | | | | | | | | SOL | 0.00634535000000 |
| | | | | | | | | SRM | 1.75405542000000 |
| | | | | | | | | SRM_LOCKED | 6.94387628000000 |
| | | | | | | | | SUSHI | 0.01747387952800 |
| | | | | | | | | USD | 46,212.08722712080000 |
| | | | | | | | | USDT | 0.01126896704318 |
| | | | | | | | | XRP | 1.33497200000000 |
| | | | | | | | | XTZ-PERP | 0.00000000500000 |
| 69581 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.47833536000000 | 79692 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.48000000000000 |
| | | | USDT | 3,813,521.75212641000000 | | | | USDT | 3,813,521.75000000000000 |
| 46509 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.00000000000000 | 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.00000000000000 |
| | | | BIT | 113,152.02531000000000 | | | | BIT | 113,152.02531000000000 |
| | | | FLOW-PERP | 4,300.00000000000000 | | | | FLOW-PERP | 4,300.00000000000000 |
| | | | FTT | 260.46093901712476 | | | | FTT | 260.46093901712476 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | IMX | 4,500.02250000000000 | | | | IMX | 4,500.02250000000000 |
| | | | LUNA2 | 0.01827635756000 | | | | LUNA2 | 0.01827635756000 |
| | | | LUNA2_LOCKED | 0.04264483431000 | | | | LUNA2_LOCKED | 0.04264483431000 |
| | | | LUNC | 3,979.71533800000000 | | | | LUNC | 3,979.71533800000000 |
| | | | USD | 45,354.69650091748000 | | | | USD | 45,354.69650091748000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| 36819 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 71531 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000312 | | | | AAVE-PERP | 0.00000000000312 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AKRO | 0.44744020000000 | | | | AKRO | 0.44744020000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.01625725000000 | | | | AVAX | 0.01625725000000 |
| | | | AVAX-PERP | -0.00000000000001819 | | | | AVAX-PERP | -0.00000000000001819 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000028 | | | | BCH-PERP | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000003 | | | | BNB-PERP | 0.00000000000003 |
| | | | BRZ | 0.634615858296913 | | | | BRZ | 0.634615858296913 |
| | | | BTC | 0.00017395000000 | | | | BTC | 0.00017395000000 |
| | | | BTC-PERP | -0.00000000000004 | | | | BTC-PERP | -0.00000000000004 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV | 0.92743290000000 | | | | CRV | 0.92743290000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000004547 | | | | DOT-PERP | 0.00000000004547 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00126339000000 | | | | ETH | 0.00126339000000 |
| | | | ETH-PERP | -0.00000000000113 | | | | ETH-PERP | -0.00000000000113 |
| | | | ETHW | 0.00126339000000 | | | | ETHW | 0.00126339000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000909 | | | | LINK-PERP | -0.00000000000909 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 74.12655316000000 | | | | LUNA2 | 74.12655316000000 |
| | | | LUNA2_LOCKED | 172.96195740000000 | | | | LUNA2_LOCKED | 172.96195740000000 |
| | | | LUNC | 24.62000000000000 | | | | LUNC | 24.62000000000000 |
| | | | LUNC-PERP | -0.00000000000113 | | | | LUNC-PERP | -0.00000000000113 |
| | | | MANA | 746.76412356000000 | | | | MANA | 746.76412356000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000009094 | | | | NEAR-PERP | 0.00000000009094 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000001818 | | | | SNX-PERP | -0.00000000000001818 |
| | | | SOL | 0.00288541000000 | | | | SOL | 0.00288541000000 |
| | | | SOL-PERP | 0.00000000000001364 | | | | SOL-PERP | 0.00000000000001364 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 200,394.30771161988000 | | | | USD | 200,394.30771161988000 |
| | | | USDT | 435.63890848123650 | | | | USDT | 435.63890848123650 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 35724 | Name on file | FTX Trading Ltd. | BTC | 15.80331771000000 | 35735 | Name on file | FTX Trading Ltd. | BTC | 15.80331771000000 |
| | | | BTC-PERP | 0.00000000000016 | | | | BTC-PERP | 0.00000000000016 |
| | | | CAKE-PERP | 100.00000000000000 | | | | CAKE-PERP | 100.00000000000000 |
| | | | ETH | 0.00005510000000 | | | | ETH | 0.00005510000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00005510000000 | | | | ETHW | 0.00005510000000 |
| | | | FTM | 2,441.00000000000000 | | | | FTM | 2,441.00000000000000 |
| | | | FTT | 106.00728500000000 | | | | FTT | 106.00728500000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | MANA | 10.00005000000000 | | | | MANA | 10.00005000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 50.000000000000000 | | | | MATIC | 50.000000000000000 |
| | | | SOL | 6.000000000000000 | | | | SOL | 6.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.549621030000000 | | | | SRM | 7.549621030000000 |
| | | | SRM_LOCKED | 38.950378970000000 | | | | SRM_LOCKED | 38.950378970000000 |
| | | | TRX | 1.000007000000000 | | | | TRX | 1.000007000000000 |
| | | | UNI | 0.018000000000000 | | | | UNI | 0.018000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 31,608.980501054626000 | | | | USD | 31,608.980501054626000 |
| | | | USDT | 4,287.858676803411000 | | | | USDT | 4,287.858676803411000 |
| 49133 | Name on file | FTX Trading Ltd. | AAVE | 60.408876925000000 | 81816 | Name on file | FTX EU Ltd. | AAVE | 60.408876925000000 |
| | | | ATOM | 363.234424350000000 | | | | ATOM | 363.234424350000000 |
| | | | AVAX | 144.873031400000000 | | | | AVAX | 144.873031400000000 |
| | | | BNB | 25.595277265000000 | | | | BNB | 25.595277265000000 |
| | | | BTC | 0.923029864310000 | | | | BTC | 0.923029864310000 |
| | | | ETH | 19.630380118100000 | | | | ETH | 19.630380118100000 |
| | | | ETHW | 19.630380118100000 | | | | ETHW | 19.630380118100000 |
| | | | FTT | 25.095250000000000 | | | | FTT | 25.095250000000000 |
| | | | GRT | 0.290380000000000 | | | | GRT | 0.290380000000000 |
| | | | LINK | 235.155312000000000 | | | | LINK | 235.155312000000000 |
| | | | LUNA2 | 0.005260982495000 | | | | LUNA2 | 0.005260982495000 |
| | | | LUNA2_LOCKED | 0.012275625820000 | | | | LUNA2_LOCKED | 0.012275625820000 |
| | | | MATIC | 7,858.552580000000000 | | | | MATIC | 7,858.552580000000000 |
| | | | SOL | 102.511118180000000 | | | | SOL | 102.511118180000000 |
| | | | UNI | 0.040207000000000 | | | | UNI | 0.040207000000000 |
| | | | USD | 73,932.135002163110000 | | | | USD | 73,932.135002163110000 |
| | | | USTC | 0.744717500000000 | | | | USTC | 0.744717500000000 |
| 60536 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000243010 | 90149 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000243010 |
| | | | AVAX | 0.100000000000000 | | | | AVAX | 0.100000000000000 |
| | | | BNB | 0.167296720000000 | | | | BNB | 0.167296720000000 |
| | | | BRZ | 6,681,065.851580007000000 | | | | BRZ | 6,681,065.851580007000000 |
| | | | BTC | 0.340007279988237 | | | | BTC | 0.340007279988237 |
| | | | ETH | 0.430000000000000 | | | | ETH | 0.430000000000000 |
| | | | FTT | 1,135.389230000000000 | | | | FTT | 1,135.389230000000000 |
| | | | LINK | 389.962970000000000 | | | | LINK | 389.962970000000000 |
| | | | LTC | 0.009348000000000 | | | | LTC | 0.009348000000000 |
| | | | LUNA2 | 0.003501872656000 | | | | LUNA2 | 0.003501872656000 |
| | | | LUNA2_LOCKED | 0.008171036197000 | | | | LUNA2_LOCKED | 0.008171036197000 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | RAY | 2,609.500000000000000 | | | | RAY | 2,609.500000000000000 |
| | | | SOL | 112.614316820000000 | | | | SOL | 112.614316820000000 |
| | | | SRM | 3,144.719644970000000 | | | | SRM | 3,144.719644970000000 |
| | | | SRM_LOCKED | 495.126897510000000 | | | | SRM_LOCKED | 495.126897510000000 |
| | | | TRX | 0.000049000000000 | | | | TRX | 0.000049000000000 |
| | | | UNI | 228.272421930000000 | | | | UNI | 228.272421930000000 |
| | | | USD | 23,299.881513782973000 | | | | USD | 4,126,260.570000000000000 |
| | | | USDT | 11.230157420290914 | | | | USDT | 11.230157420290914 |
| | | | USTC | 0.495707000000000 | | | | USTC | 0.495707000000000 |
| 82770 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 | 83934* | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | GBP | 308,961.476175698974450 | | | | DAWN-PERP | 0.000000000000000 |
| | | | USD | 30,247.729968104092080 | | | | FTT | 26.100000000000000 |
| | | | USDC | 10,000.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 353,961.476000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 40,247.729968104090000 |
| | | | | | | | | USDT | 0.000000010540001 |
| 18660 | Name on file | FTX Trading Ltd. | 55143872117544988/US | | 67756 | Name on file | FTX Trading Ltd. | 55143872117544988/USDC | |
| | | | DC AIRDROP | 1.000000000000000 | | | | AIRDROP | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009849500 | | | | BNB | 0.000000009849500 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | DOGE | 0.000000003263869 | | | | DOGE | 0.000000003263869 |
| | | | ETH | 0.000000010000385 | | | | ETH | 0.000000010000385 |
| | | | EUR | 178,850.711183887240000 | | | | EUR | 178,850.711183887240000 |
| | | | FTT | 25.537945908149066 | | | | FTT | 25.537945908149066 |
| | | | LUNA2 | 16.699556700000000 | | | | LUNA2 | 16.699556700000000 |
| | | | LUNA2_LOCKED | 38.965632300000000 | | | | LUNA2_LOCKED | 38.965632300000000 |
| | | | SOL | 2.836132897497270 | | | | SOL | 2.836132897497270 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.010234610000000 | | | | SRM | 0.010234610000000 |
| | | | SRM_LOCKED | 0.091911920000000 | | | | SRM_LOCKED | 0.091911920000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000012805813 | | | | USD | 0.000000012805813 |
| | | | USDT | 0.000000013077915 | | | | USDT | 0.000000013077915 |
| 66386 | Name on file | FTX Trading Ltd. | APE | 6,981.078599286433000 | 81207 | Name on file | FTX Trading Ltd. | APE | 6,981.078599286433000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | -0.000000000003637 |
| | | | BTC | 12.943917550000000 | | | | BTC | 12.943917550000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 3,590.208494360000000 | | | | DOT | 3,590.208494360000000 |
| | | | ETH | 241.146650040000000 | | | | ETH | 241.146650040000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000110 |
| | | | ETHW | 235.966994080067170 | | | | ETHW | 235.966994080067170 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 769.913892730000000 | | | | FTT | 769.913892730000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000000206 |
| | | | LUNA2 | 0.198815787500000 | | | | LUNA2 | 0.198815787500000 |
| | | | LUNA2_LOCKED | 0.463903504300000 | | | | LUNA2_LOCKED | 0.463903504300000 |
| | | | LUNC | 42,795.605650396410000 | | | | LUNC | 42,795.605650396410000 |
| | | | RAY | 9,443.355904549291000 | | | | RAY | 9,443.355904549291000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 2,468.789819190000000 | | | | SOL | 2,468.789819190000000 |
| | | | SOL-PERP | 0.000000000000956 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3.389325870000000 | | | | SRM | 3.389325870000000 |
| | | | SRM_LOCKED | 68.370674130000000 | | | | SRM_LOCKED | 68.370674130000000 |
| | | | USD | 23,600.771708430606000 | | | | USD | 23,600.771708430606000 |
| | | | USDT | 29.067534214072946 | | | | USDT | 29.067534214072946 |
| | | | USTC | 0.323054365257134 | | | | USTC | 0.323054365257134 |
| 31320 | Name on file | FTX Trading Ltd. | APE | 1,220.000000000000000 | 60969 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BOBA | 4,166.666666660000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 16.032174830000000 | | | | AMPL | 0.000000000693605 |
| | | | FTT | 2,276.818026650000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | PAXG | 36.198700000000000 | | | | APE | 1,220.000000000000000 |
| | | | SOL | 1,767.044385080000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM | 942.956175070000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | TRX | 83,532.547440000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | USD | 19,505.070000000000000 | | | | BCHMOON | 120.000000000000000 |
| | | | USDT | 183,369.100000000000000 | | | | BNB | 0.001000004826793 |
| | | | WBTC | 0.647606447000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | YFI | 0.214784300000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 4,166.666666660000000 |
| | | | | | | | | BOBA_LOCKED | 45,833.333333340000000 |
| | | | | | | | | BTC | 16.032294915438760 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q3 | 0.000000000000003 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.000000000000081 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000000 |
| | | | | | | | | COMP | 0.000000000000000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | COMP-20200925 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | -0.0000000000000003 |
| | | | | | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EMB | 43,193.1629773700000000 |
| | | | | | | | | ETH | 0.0000000110080099 |
| | | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 2,276.8180266525700000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FTX_EQUITY | 29,588.0000000000000000 |
| | | | | | | | | GRT-20201225 | 0.0000000000000000 |
| | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-20200626 | 0.0000000000000000 |
| | | | | | | | | HT-20201225 | 0.0000000000000000 |
| | | | | | | | | HTDOOM | 1.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000110000000 |
| | | | | | | | | LINK-20200925 | 0.0000000000000000 |
| | | | | | | | | LINK-20201225 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000011565594 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-20200925 | 0.0000000000000000 |
| | | | | | | | | MNGO | 304,593.0055934100000000 |
| | | | | | | | | MOB | 999.0000000000000000 |
| | | | | | | | | OKBBEAR | 50,000.5000000000000000 |
| | | | | | | | | OMG | 0.0000000004400677 |
| | | | | | | | | OXY_LOCKED | 683,841.9656490200000000 |
| | | | | | | | | OXY-PERP | -0.0000000000003637 |
| | | | | | | | | PAXG | 36.1987000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.4260013252426000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 360.0669122369490000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 1,767.0443850862020000 |
| | | | | | | | | SOL-20200925 | 0.0000000000000000 |
| | | | | | | | | SOL-20201225 | 0.0000000000000000 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-OVER-TWO | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 942.9561750700000000 |
| | | | | | | | | SRM_LOCKED | 2,412.7876304100000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000110000000 |
| | | | | | | | | SXP-20200925 | 0.0000000000000000 |
| | | | | | | | | SXP-20210326 | -0.0000000000003637 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO | 0.0000000010136150 |
| | | | | | | | | TOMO-PERP | -0.0000000000007275 |
| | | | | | | | | TRU | 6,081.3851561000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 83,532.5474400000000000 |
| | | | | | | | | TRXDOOM | 50.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.0000000004050000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 19,505.0747213355300000 |
| | | | | | | | | USDT | 183,369.1038329060000000 |
| | | | | | | | | USDT-20201225 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.6476065555937099 |
| | | | | | | | | WEST_REALM_EQUITY_POSTS | |
| | | | | | | | | PLIT | 131,291.0000000000000000 |
| | | | | | | | | XAUT-PERP | -0.0000000000000003 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.2147843073803350 |
| 12688 | Name on file | FTX Trading Ltd. | APT | 1.0000000000000000 | 76435 | Name on file | FTX Trading Ltd. | APT | 1.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.4848946727000000 | | | | BTC | 1.4848946727000000 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CQT | 0.0675800000000000 | | | | CQT | 0.0675800000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.1988100000000000 | | | | DOGE | 0.1988100000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000113 | | | | DOT-PERP | -0.0000000000000113 |
| | | | EDEN | 0.0149370000000000 | | | | EDEN | 0.0149370000000000 |
| | | | ENJ | 0.7200000000000000 | | | | ENJ | 0.7200000000000000 |
| | | | ENS | 169.5683057400000000 | | | | ENS | 169.5683057400000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 34.6783088000000000 | | | | ETH | 34.6783088000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000003266980 | | | | ETHW | 0.0000000003266980 |
| | | | FIL-PERP | 0.0000000000000007 | | | | FIL-PERP | 0.0000000000000007 |
| | | | FLOW-PERP | -0.0000000000000170 | | | | FLOW-PERP | -0.0000000000000170 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0436760102170290 | | | | FTT | 0.0436760102170290 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.1547637630000000 | | | | LUNA2 | 4.1547637630000000 |
| | | | LUNA2_LOCKED | 9.6944487810000000 | | | | LUNA2_LOCKED | 9.6944487810000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0078034500000000 | | | | SOL | 0.0078034500000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 226.9479785100000000 | | | | SRM | 226.9479785100000000 |
| | | | SRM_LOCKED | 464.4547913300000000 | | | | SRM_LOCKED | 464.4547913300000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SWEAT | 93.7015000000000000 | | | | SWEAT | 93.7015000000000000 |
| | | | TONCOIN | 0.0836980000000000 | | | | TONCOIN | 0.0836980000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 15,598.0000000000000000 | | | | TRX | 15,598.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000270 | | | | UNI-PERP | 0.0000000000000270 |
| | | | USD | 47,250.9059107001400000 | | | | USD | 47,250.9059107001400000 |
| | | | USDT | 7,718.7675833321490000 | | | | USDT | 7,718.7675833321490000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 50399 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 | 76435 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 |
| | | | BTC | 1.484894672700000 | | | | APT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000000 |
| | | | CQT | 0.067580000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE | 0.198810000000000 | | | | BTC | 1.484894672700000 |
| | | | DOT-PERP | -0.000000000000113 | | | | BTC-PERP | 0.000000000000001 |
| | | | ETH | 34.678308880000000 | | | | CQT | 0.067580000000000 |
| | | | ETHW | 0.000000003266980 | | | | CRV-PERP | 0.000000000000000 |
| | | | FTT | 0.043676010217029 | | | | DEFI-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.154763763000000 | | | | DOGE | 0.198810000000000 |
| | | | SOL | 0.007803450000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM | 226.947978510000000 | | | | DOT-PERP | -0.000000000000113 |
| | | | TONCOIN | 0.083698000000000 | | | | EDEN | 0.014937000000000 |
| | | | TRX | 15,598.000000000000000 | | | | ENJ | 0.720000000000000 |
| | | | USD | 47,250.905910700140000 | | | | ENS | 169.568305740000000 |
| | | | USDT | 7,718.767583321490000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000003266980 |
| | | | | | | | | FIL-PERP | 0.000000000000007 |
| | | | | | | | | FLOW-PERP | 0.000000000000170 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.043676010217029 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.154763763000000 |
| | | | | | | | | LUNA2_LOCKED | 9.694448781000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007803450000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 226.947978510000000 |
| | | | | | | | | SRM_LOCKED | 464.454791330000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 93.701500000000000 |
| | | | | | | | | TONCOIN | 0.083698000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 15,598.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000270 |
| | | | | | | | | USD | 47,250.905910700140000 |
| | | | | | | | | USDT | 7,718.767583321490000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 39078 | Name on file | FTX Trading Ltd. | ALPHA | 0.893677620000000 | 58513 | Name on file | FTX Trading Ltd. | ALPHA | 0.893677620000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX | 0.000925346073340 | | | | AVAX | 0.000925346073340 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.194525803196996 | | | | BNB | 0.194525803196996 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC | 0.764956220000000 | | | | BTC | 0.764956220000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DAI | 0.000000017055261 | | | | DAI | 0.000000017055261 |
| | | | DOGEBULL | 0.499684125000000 | | | | DOGEBULL | 0.499684125000000 |
| | | | ETH | 0.000000010978650 | | | | ETH | 0.000000010978650 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000145682196570 | | | | ETHW | 0.000145682196570 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 83.033828070000000 | | | | FTT | 83.033828070000000 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.178319577000000 | | | | LUNA2 | 3.178319577000000 |
| | | | LUNA2_LOCKED | 7.250839859000000 | | | | LUNA2_LOCKED | 7.250839859000000 |
| | | | LUNC | 164.721520630893850 | | | | LUNC | 164.721520630893850 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 229.924088141220380 | | | | SOL | 229.924088141220380 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 364.084354440000000 | | | | SRM | 364.084354440000000 |
| | | | SRM_LOCKED | 5.077939620000000 | | | | SRM_LOCKED | 5.077939620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | USD | 89,318.233488865040000 | | | | USD | 89,318.233488865040000 |
| | | | USDT | 0.047445720801937 | | | | USDT | 0.047445720801937 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.359707874767540 | | | | USTC | 0.359707874767540 |
| 22953 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 | 92040 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 51.141078360000000 | | | | ETH | 51.141078360000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.018836480000000 | | | | ETHW | 0.018836480000000 |
| | | | FTT | 0.018278783993841 | | | | FTT | 0.018278783993841 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JPY | 85.578338000000000 | | | | JPY | 85.578338000000000 |
| | | | LUNA2 | 0.006487953810000 | | | | LUNA2 | 0.006487953810000 |
| | | | LUNA2_LOCKED | 0.015138558890000 | | | | LUNA2_LOCKED | 0.015138558890000 |
| | | | SOL | 3,676.498288743461700 | | | | SOL | 3,676.498288743461700 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.603115450000000 | | | | SRM | 0.603115450000000 |
| | | | SRM_LOCKED | 142.881373020000000 | | | | SRM_LOCKED | 142.881373020000000 |
| | | | TRX | 2.999943000000000 | | | | TRX | 2.999943000000000 |
| | | | USD | 307,592.682726973140000 | | | | USD | 307,592.682726973140000 |
| | | | USDT | 0.003281002254134 | | | | USDT | 0.003281002254134 |
| | | | USTC | 0.918401221932329 | | | | USTC | 0.918401221932329 |
| 60156 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 | 92040 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 51.141078360000000 | | | | ETH | 51.141078360000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.018836480000000 | | | | ETHW | 0.018836480000000 |
| | | | FTT | 0.018278783993841 | | | | FTT | 0.018278783993841 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JPY | 85.578338000000000 | | | | JPY | 85.578338000000000 |
| | | | LUNA2 | 0.006487953810000 | | | | LUNA2 | 0.006487953810000 |
| | | | LUNA2_LOCKED | 0.015138558890000 | | | | LUNA2_LOCKED | 0.015138558890000 |
| | | | SOL | 3,676.498288743461700 | | | | SOL | 3,676.498288743461700 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.603115450000000 | | | | SRM | 0.603115450000000 |
| | | | SRM_LOCKED | 142.881373020000000 | | | | SRM_LOCKED | 142.881373020000000 |
| | | | TRX | 2.999943000000000 | | | | TRX | 2.999943000000000 |
| | | | USD | 307,592.682726973140000 | | | | USD | 307,592.682726973140000 |
| | | | USDT | 0.003281002254134 | | | | USDT | 0.003281002254134 |
| | | | USTC | 0.918401221932329 | | | | USTC | 0.918401221932329 |
| 32250 | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 | 6917* | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 |
| | | | ETH | 68.362579070000000 | | | | BTC-PERP | 4.000000000000000 |
| | | | ETHW | 106.796256300000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FTM | 5,154.264443950000000 | | | | ETH | 68.362579070000000 |
| | | | FTT | 1,010.158147090000000 | | | | ETH-PERP | 140.000000000000000 |
| | | | LINK | 1,010.811176820000000 | | | | ETHW | 106.796256300000000 |
| | | | SOL | 366.628410700000000 | | | | FTM | 5,154.264443950000000 |
| | | | USD | 601.803086148297316 | | | | FTT | 1,010.158147090000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1,010.811176820000000 |
| | | | | | | | | SOL | 366.628410700000000 |
| | | | | | | | | USD | 7,717.425298140000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 32497 | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 | 6917* | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 |
| | | | ETH | 68.362579070000000 | | | | BTC-PERP | 4.000000000000000 |
| | | | ETHW | 106.796256300000000 | | | | ETC-PERP | 0.000000000000000 |

6917*: Surviving Claim was ordered modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [D.I #16152] - Ordered modified tickers / quantities are not reflected herein.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTM | 5,154.26444395000000 | | | | ETH | 68.36257907000000 |
| | | | FTT | 1,010.15814709000000 | | | | ETH-PERP | 140.00000000000000 |
| | | | LINK | 1,010.81117682000000 | | | | ETHW | 106.79625630000000 |
| | | | SOL | 366.62841070000000 | | | | FTM | 5,154.26444395000000 |
| | | | USD | 601.803086148297316 | | | | FTT | 1,010.15814709000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 1,010.81117682000000 |
| | | | | | | | | SOL | 366.62841070000000 |
| | | | | | | | | USD | 7,717.42529814000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 23760 | Name on file | FTX Trading Ltd. | ATLAS | 51,935.38700000000000 | 67080 | Name on file | FTX Trading Ltd. | ATLAS | 51,935.38700000000000 |
| | | | BTC | 2.810080538720295 | | | | BTC | 2.810080538720295 |
| | | | CRO | 28,448.90000000000000 | | | | CRO | 28,448.90000000000000 |
| | | | DOT | 0.02574000000000 | | | | DOT | 0.02574000000000 |
| | | | ETH | 305.30995735000000 | | | | ETH | 305.30995735000000 |
| | | | ETHW | 360.78895735000000 | | | | ETHW | 360.78895735000000 |
| | | | EUR | 0.505660283268433 | | | | EUR | 0.505660283268433 |
| | | | FTT | 64.82002880000000 | | | | FTT | 64.82002880000000 |
| | | | LINK | 19,828.80939666000000 | | | | LINK | 19,828.80939666000000 |
| | | | LUNA2 | 31.73333273000000 | | | | LUNA2 | 31.73333273000000 |
| | | | LUNA2_LOCKED | 74.04444304000000 | | | | LUNA2_LOCKED | 74.04444304000000 |
| | | | LUNC | 6,910.00071465750000 | | | | LUNC | 6,910.00071465750000 |
| | | | SRM | 4,824.84870076000000 | | | | SRM | 4,824.84870076000000 |
| | | | SRM_LOCKED | 57.26497928000000 | | | | SRM_LOCKED | 57.26497928000000 |
| | | | USD | 0.548128010328988 | | | | USD | 0.548128010328988 |
| | | | USDT | -137,930.37339835704000 | | | | USDT | -137,930.37339835704000 |
| 33633 | Name on file | FTX Trading Ltd. | AAVE | 1,218.35934513000000 | 93354 | Name on file | FTX Trading Ltd. | AAVE | 1,218.35934513815500 |
| | | | ATOM | 5,258.04110590284700 | | | | ATOM | 5,258.04110590284700 |
| | | | AURY | 2,026.01014000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 5,267.32908045000000 | | | | AURY | 2,026.01014000000000 |
| | | | BNB | 0.00354000000000 | | | | AVAX | 5,267.32908045112700 |
| | | | BTC | 69.75053380000000 | | | | BNB | 0.00354000000000 |
| | | | CHZ | 100,000.00000000000000 | | | | BTC | 69.75053380008630 |
| | | | DOT | 5,180.64637689000000 | | | | CHZ | 100,000.00000000000000 |
| | | | ETH | 569.31929864000000 | | | | DOT | 5,180.64637689217400 |
| | | | ETHW | 566.86826406684300 | | | | ETH | 569.33928641700400 |
| | | | EUR | 1,014.88081132000000 | | | | ETHW | 566.86826406684300 |
| | | | FTM | 453,074.29546575000000 | | | | EUR | 1,014.88081132123000 |
| | | | FTT | 2,061.59241000000000 | | | | FTM | 453,074.29546575714000 |
| | | | LINK | 13,268.42434740000000 | | | | FTT | 2,061.59241000000000 |
| | | | LUNA2 | 951.48138840000000 | | | | LINK | 13,268.43247401980000 |
| | | | LUNC | 676,263.00337950000000 | | | | LUNA2 | 951.48138840000000 |
| | | | MATIC | 241,731.57068726000000 | | | | LUNA2_LOCKED | 2,220.12324000000000 |
| | | | NEAR | 24,000.36000000000000 | | | | LUNC | 676,263.00337950000000 |
| | | | SLND | 12,500.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 16,125.04258268000000 | | | | MATIC | 241,731.57068726530000 |
| | | | SRM | 10,072.84913318000000 | | | | NEAR | 24,000.36000000000000 |
| | | | TRX | 333,831.07925443000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | UNI | 10,000.11023591000000 | | | | SLND | 12,500.00000000000000 |
| | | | USD | 1,517,901.84896200000000 | | | | SOL | 16,125.04258268433300 |
| | | | | | | | | SRM | 10,072.84913318000000 |
| | | | | | | | | SRM_LOCKED | 635.15086682000000 |
| | | | | | | | | TRX | 333,831.07925443000000 |
| | | | | | | | | UNI | 10,000.11023591620700 |
| | | | | | | | | USD | 1,517,901.84896200340000 |
| 25192 | Name on file | West Realm Shires Services Inc. | BTC | 9.32105553000000 | 52594 | Name on file | West Realm Shires Services Inc. | BTC | 9.32105530820260 |
| | | | ETH | 26.98140437592612 | | | | ETH | 26.98140437592612 |
| | | | ETHW | 33.96666981970955 | | | | ETHW | 33.96666981970956 |
| | | | | | | | | USD | 0.63000000000000 |
| 6379 | Name on file | FTX Trading Ltd. | BF_POINT | 62,000.00000000000000 | 72846 | Name on file | FTX Trading Ltd. | BF_POINT | 62,000.00000000000000 |
| | | | BTC | 1.14780000000000 | | | | BTC | 1.14780000000000 |
| | | | ETH | 63.48668520000000 | | | | ETH | 63.48668520000000 |
| | | | ETHW | 63.48668520000000 | | | | ETHW | 63.48668520000000 |
| | | | IMX | 8,505.20000000000000 | | | | IMX | 8,505.20000000000000 |
| | | | LUNA2 | 71.99068811000000 | | | | LUNA2 | 71.99068811000000 |
| | | | LUNA2_LOCKED | 167.97827230000000 | | | | LUNA2_LOCKED | 167.97827230000000 |
| | | | LUNC | 231.91000000000000 | | | | LUNC | 231.91000000000000 |
| | | | MBS | 5,053.00000000000000 | | | | MBS | 5,053.00000000000000 |
| | | | MNGO | 127,910.00000000000000 | | | | MNGO | 127,910.00000000000000 |
| | | | SKL | 69,252.00000000000000 | | | | SKL | 69,252.00000000000000 |
| | | | USD | 319,428.18413670500000 | | | | USD | 319,428.18413670500000 |
| 18784 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55592 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000014551 | | | | APE-PERP | 0.00000000014551 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000003637 | | | | DYDX-PERP | 0.00000000003637 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000001818 | | | | ETC-PERP | 0.00000000001818 |
| | | | ETH-PERP | -0.00000000000227 | | | | ETH-PERP | -0.00000000000227 |
| | | | EUR | 99.99000000000000 | | | | EUR | 99.99000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,999.99756227500000 | | | | FTT | 1,999.99756227500000 |
| | | | FTT-PERP | 1,000.00000000000000 | | | | FTT-PERP | 1,000.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 15.38348249000000 | | | | LUNA2 | 15.38348249000000 |
| | | | LUNA2_LOCKED | 35.89479247000000 | | | | LUNA2_LOCKED | 35.89479247000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 3,349,785.7000000000000000 | | | | LUNC | 3,349,785.7000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 11.8095490800000000 | | | | SRM | 11.8095490800000000 |
| | | | SRM_LOCKED | 59.5904509200000000 | | | | SRM_LOCKED | 59.5904509200000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TULIP-PERP | -0.0000000000000682 | | | | TULIP-PERP | -0.0000000000000682 |
| | | | USD | 126,609.4469568230000000 | | | | USD | 126,609.4469568230000000 |
| | | | USDT | 15,763.5551503765240000 | | | | USDT | 15,763.5551503765240000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | YFI-PERP | -0.0000000000000028 | | | | YFI-PERP | -0.0000000000000028 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 65941 | Name on file | FTX Trading Ltd. | AAVE | 507.7920608000000000 | 79249 | Name on file | FTX Trading Ltd. | AAVE | 507.7920608000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 1.1100000000000000 | | | | ATLAS | 1.1100000000000000 |
| | | | ATOM | 0.0028710000000000 | | | | ATOM | 0.0028710000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 3.0000988205259140 | | | | BTC | 3.0000988205259140 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000018720000000 | | | | BVOL | 0.0000018720000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0283710000000000 | | | | EDEN | 0.0283710000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 30.0261000000000000 | | | | ETH | 30.0261000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 30.0000000000000000 | | | | ETHW | 30.0000000000000000 |
| | | | FTT | 1,000.0868975837838000 | | | | FTT | 1,000.0868975837838000 |
| | | | FTT-PERP | -0.0000000000000056 | | | | FTT-PERP | -0.0000000000000056 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0479700000000000 | | | | POLIS | 0.0479700000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000002728 | | | | RUNE-PERP | 0.0000000000002728 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLND | 0.0224030000000000 | | | | SLND | 0.0224030000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 48.0140318900000000 | | | | SRM | 48.0140318900000000 |
| | | | SRM_LOCKED | 551.3459681100000000 | | | | SRM_LOCKED | 551.3459681100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 197,062.5695710697000000 | | | | USD | 197,062.5695710697000000 |
| | | | USDT | 9,945.5716655982720000 | | | | USDT | 9,945.5716655982720000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 36315 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000014503560 | 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000014503560 |
| | | | BTC | 0.0001404839005970 | | | | BTC | 0.0001404839005970 |
| | | | ETH | 85.3174842009320600 | | | | ETH | 85.3174842009320600 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | EUR | 108,791.1700000305000000 | | | | EUR | 108,791.1700000305000000 |
| | | | FIDA | 0.0881805600000000 | | | | FIDA | 0.0881805600000000 |
| | | | FIDA_LOCKED | 33.6849739300000000 | | | | FIDA_LOCKED | 33.6849739300000000 |
| | | | FTT | 0.0000000002712491 | | | | FTT | 0.0000000002712491 |
| | | | LUNA2 | 0.8223926342000000 | | | | LUNA2 | 0.8223926342000000 |
| | | | LUNA2_LOCKED | 1.9189161460000000 | | | | LUNA2_LOCKED | 1.9189161460000000 |
| | | | LUNC | 0.0000000009998730 | | | | LUNC | 0.0000000009998730 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SRM | 1.9802669000000000 | | | | SRM | 1.9802669000000000 |
| | | | SRM_LOCKED | 686.3605231500000000 | | | | SRM_LOCKED | 686.3605231500000000 |
| | | | TRX | 2,004.0000000000000000 | | | | TRX | 2,004.0000000000000000 |
| | | | USD | 0.7102431431185581 | | | | USD | 0.7102431431185581 |
| | | | USDT | 0.0725892390390071 | | | | USDT | 0.0725892390390071 |
| | | | XLMBULL | 0.0000000038000000 | | | | XLMBULL | 0.0000000038000000 |
| | | | YFI | 0.0000000002000000 | | | | YFI | 0.0000000002000000 |
| 92155 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000014503560 | 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000014503560 |
| | | | BTC | 0.0001404839005970 | | | | BTC | 0.0001404839005970 |
| | | | ETH | 85.3174842009320600 | | | | ETH | 85.3174842009320600 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | EUR | 108,791.1700000305000000 | | | | EUR | 108,791.1700000305000000 |
| | | | FIDA | 0.0881805600000000 | | | | FIDA | 0.0881805600000000 |
| | | | FIDA_LOCKED | 33.6849739300000000 | | | | FIDA_LOCKED | 33.6849739300000000 |
| | | | FTT | 0.0000000002712491 | | | | FTT | 0.0000000002712491 |
| | | | LUNA2 | 0.8223926342000000 | | | | LUNA2 | 0.8223926342000000 |
| | | | LUNA2_LOCKED | 1.9189161460000000 | | | | LUNA2_LOCKED | 1.9189161460000000 |
| | | | LUNC | 0.0000000009998730 | | | | LUNC | 0.0000000009998730 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SRM | 1.9802669000000000 | | | | SRM | 1.9802669000000000 |
| | | | SRM_LOCKED | 686.3605231500000000 | | | | SRM_LOCKED | 686.3605231500000000 |
| | | | TRX | 2,004.0000000000000000 | | | | TRX | 2,004.0000000000000000 |
| | | | USD | 0.7102431431185581 | | | | USD | 0.7102431431185581 |
| | | | USDT | 0.0725892390390071 | | | | USDT | 0.0725892390390071 |
| | | | XLMBULL | 0.0000000038000000 | | | | XLMBULL | 0.0000000038000000 |
| | | | YFI | 0.0000000002000000 | | | | YFI | 0.0000000002000000 |
| 33885 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355700000000 | 63971 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355570152000 |
| | | | AAVE | 0.0005300000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | 4498591840208803376/THE HILL BY FTX #15036 | 1.0000000000000000 |
| | | | ATOM | 0.0002760000000000 | | | | AAVE | 0.0005300000000000 |
| | | | AURY | 0.3540564200000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Claims to be Disallowed** |
| | | | BCH | 0.0009363500000000 |
| | | | BNB | 0.0078130800000000 |
| | | | BTC | 0.0147784400000000 |
| | | | DOGE | 0.0226650000000000 |
| | | | ETH | 2.2900541500000000 |
| | | | ETHW | 0.2240249700000000 |
| | | | EUR | 1,000.0000000000000000 |
| | | | FTT | 0.0375608900000000 |
| | | | HOLY | 0.9970075000000000 |
| | | | LEO | 0.9102728600000000 |
| | | | LTC | 0.0005560500000000 |
| | | | LUNA2 | 0.0019766500000000 |
| | | | MATIC | 0.0030500000000000 |
| | | | OXY | 0.8736500000000000 |
| | | | SOL | 317.4572965500000000 |
| | | | SRM | 0.8090957300000000 |
| | | | SUSHI | 2.9888665100000000 |
| | | | TRX | 0.6601917600000000 |
| | | | UBXT | 0.8202035500000000 |
| | | | USD | 523,171.9400000000000000 |
| | | | USDT | 0.0033503500000000 |
| | | | USTC | 0.2798050000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Surviving Claims** |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-20210327 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200327 | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000000 |
| | | | ALT-20200925 | 0.0000000000000000 |
| | | | ALT-20210625 | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000004 |
| | | | AMPL | 0.0422348007340012 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000056 |
| | | | ATOM | 0.0002760000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.3540564200000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0009363538044414 |
| | | | BCH-20200925 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 |
| | | | BIT | 0.0014050000000000 |
| | | | BNB | 0.0078130867689940 |
| | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0147784454441005 |
| | | | BTC-MOVE-20201019 | 0.0000000000000000 |
| | | | BTC-MOVE-20201212 | 0.0000000000000000 |
| | | | BTC-MOVE-20210419 | 0.0000000000000000 |
| | | | BTC-MOVE-20210503 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1021 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200327 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000007 |
| | | | COMP | 0.0000801915000000 |
| | | | COMP-20200925 | 0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000001 |
| | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000003 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0011950000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-20201225 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0226650000000000 |
| | | | DOGE-20200327 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000003 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX | 0.0160697700000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-20200327 | 0.0000000000000454 |
| | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000227 |
| | | | EOS-PERP | 0.0000000000000909 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 2.2900541568500000 |
| | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2240249773500000 |
| | | | EUL | 0.0066900000000000 |
| | | | EUR | 1,000.0000000000000000 |
| | | | FIDA | 0.0024500000000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0375608972940087 |
| | | | FTT-PERP | 0.0000000000000113 |
| | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY | 0.9970075000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HXRO | 0.1500500000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | LEO | 0.9102728602411130 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001136 |
| | | | LTC | 0.0005565500000000 |
| | | | LUNA2 | 0.0019766545830000 |
| | | | LUNA2_LOCKED | 0.0046121940277000 |
| | | | LUNC-PERP | 0.0000000000000003 |
| | | | MATIC | 0.0030500000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-20200626 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY | 0.8736500000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-20200327 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000001 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 317.4572965536486630 |
| | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.8090957300000000 |
| | | | SRM_LOCKED | 0.0016277100000000 |
| | | | SRM-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | SUSHI | 2.9888665195039232 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-20200925 | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.6601916133621114 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UBXT | 0.8203355000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000454 |
| | | | | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 523,171.9395549154000000 |
| | | | | | | | | USDT | 0.0033503545572492 |
| | | | | | | | | USDT-20200925 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.2798050058036900 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20200327 | 0.0000000000000000 |
| | | | | | | | | XRP-20200925 | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-20210326 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 39069 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355701520000 | 63971 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355701520000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 4498591840208B0376/TH E HILL BY FTX #15036 | 1.0000000000000000 | | | | 4498591840208B0376/THE HILL BY FTX #15036 | 1.0000000000000000 |
| | | | AAVE | 0.0005300000000000 | | | | AAVE | 0.0005300000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200327 | 0.0000000000000000 | | | | ALT-20200327 | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000000 | | | | ALT-20200626 | 0.0000000000000000 |
| | | | ALT-20200925 | 0.0000000000000000 | | | | ALT-20200925 | 0.0000000000000000 |
| | | | ALT-20210625 | 0.0000000000000000 | | | | ALT-20210625 | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000004 | | | | ALT-PERP | -0.0000000000000004 |
| | | | AMPL | 0.0422348007340012 | | | | AMPL | 0.0422348007340012 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000056 | | | | ASD-PERP | 0.0000000000000056 |
| | | | ATOM | 0.0002760000000000 | | | | ATOM | 0.0002760000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.3540564200000000 | | | | AURY | 0.3540564200000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0009363538004814 | | | | BCH | 0.0009363538004814 |
| | | | BCH-20200925 | 0.0000000000000000 | | | | BCH-20200925 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT | 0.0014050000000000 | | | | BIT | 0.0014050000000000 |
| | | | BNB | 0.0078130867689994 | | | | BNB | 0.0078130867689994 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0147784454441005 | | | | BTC | 0.0147784454441005 |
| | | | BTC-MOVE-20201019 | 0.0000000000000000 | | | | BTC-MOVE-20201019 | 0.0000000000000000 |
| | | | BTC-MOVE-20201212 | 0.0000000000000000 | | | | BTC-MOVE-20201212 | 0.0000000000000000 |
| | | | BTC-MOVE-20210419 | 0.0000000000000000 | | | | BTC-MOVE-20210419 | 0.0000000000000000 |
| | | | BTC-MOVE-20210503 | 0.0000000000000000 | | | | BTC-MOVE-20210503 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1021 | 0.0000000000000000 | | | | BTC-MOVE-WK-1021 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210423 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200327 | 0.0000000000000000 | | | | BTMX-20200327 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000007 | | | | CAKE-PERP | -0.0000000000000007 |
| | | | COMP | 0.0000801915000000 | | | | COMP | 0.0000801915000000 |
| | | | COMP-20200925 | 0.0000000000000001 | | | | COMP-20200925 | 0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000001 | | | | CREAM-20201225 | 0.0000000000000001 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000003 | | | | CREAM-PERP | 0.0000000000000003 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0011950000000000 | | | | CRV | 0.0011950000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-20201225 | 0.0000000000000000 | | | | DMG-20201225 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0226650000000000 | | | | DOGE | 0.0226650000000000 |
| | | | DOGE-20200327 | 0.0000000000000000 | | | | DOGE-20200327 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000003 | | | | DOT-PERP | -0.0000000000000003 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX | 0.0160697700000000 | | | | DYDX | 0.0160697700000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-20200327 | -0.0000000000000454 | | | | EOS-20200327 | -0.0000000000000454 |
| | | | EOS-20200626 | 0.0000000000000000 | | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000227 | | | | EOS-20200925 | 0.0000000000000227 |
| | | | EOS-PERP | 0.0000000000000909 | | | | EOS-PERP | 0.0000000000000909 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 2.2905415685000000 | | | | ETH | 2.2905415685000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2240249773500000 | | | | ETHW | 0.2240249773500000 |
| | | | EUL | 0.0066900000000000 | | | | EUL | 0.0066900000000000 |
| | | | EUR | 1,000.0000000000000000 | | | | EUR | 1,000.0000000000000000 |
| | | | FIDA | 0.0024500000000000 | | | | FIDA | 0.0024500000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20201225 | 0.0000000000000000 | | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0375608972940B7 | | | | FTT | 0.0375608972940B7 |
| | | | FTT-PERP | 0.0000000000000113 | | | | FTT-PERP | 0.0000000000000113 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY | 0.9970075000000000 | | | | HOLY | 0.9970075000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HXRO | 0.1500500000000000 | | | | HXRO | 0.1500500000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LEO | 0.9103728602411130 | | | | LEO | 0.9103728602411130 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001136 | | | | LINK-PERP | 0.0000000000001136 |
| | | | LTC | 0.0005565500000000 | | | | LTC | 0.0005565500000000 |
| | | | LUNA2 | 0.0019766545830000 | | | | LUNA2 | 0.0019766545830000 |
| | | | LUNA2_LOCKED | 0.0046121940270000 | | | | LUNA2_LOCKED | 0.0046121940270000 |
| | | | LUNC-PERP | 0.0000000000000003 | | | | LUNC-PERP | 0.0000000000000003 |
| | | | MATIC | 0.0030500000000000 | | | | MATIC | 0.0030500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200327 | 0.000000000000000 | | | | MID-20200327 | 0.000000000000000 |
| | | | MID-20200626 | 0.000000000000000 | | | | MID-20200626 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.873650000000000 | | | | OXY | 0.873650000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-20200327 | 0.000000000000000 | | | | PAXG-20200327 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000027 | | | | RUNE-PERP | 0.000000000000027 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000001 | | | | SHIT-PERP | -0.000000000000001 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 317.457296553648630 | | | | SOL | 317.457296553648630 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.809095730000000 | | | | SRM | 0.809095730000000 |
| | | | SRM_LOCKED | 0.001627710000000 | | | | SRM_LOCKED | 0.001627710000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 2.988866519509232 | | | | SUSHI | 2.988866519509232 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.660191761336214 | | | | TRX | 0.660191761336214 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 0.820103550000000 | | | | UBXT | 0.820103550000000 |
| | | | UNI-PERP | -0.000000000000454 | | | | UNI-PERP | -0.000000000000454 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 523,171.939564915400000 | | | | USD | 523,171.939564915400000 |
| | | | USDT | 0.003350354572492 | | | | USDT | 0.003350354572492 |
| | | | USDT-20200925 | 0.000000000000000 | | | | USDT-20200925 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.279805005803690 | | | | USTC | 0.279805005803690 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 10198 | Name on file | FTX Trading Ltd. | ANC | 0.755243000000000 | 26901 | Name on file | FTX Trading Ltd. | USD | 2,713.956773859871600 |
| | | | AVAX | 0.000000003215265 | | | | USDT | 400,000.000000015540000 |
| | | | CEL | 0.000000005340260 | | | | | |
| | | | DAI | 0.000000007454029 | | | | | |
| | | | DOGE | 0.000000006094437 | | | | | |
| | | | ETH | 0.000000007280407 | | | | | |
| | | | FTT | 0.528112770588513 | | | | | |
| | | | LUNA2 | 0.052841244530000 | | | | | |
| | | | LUNA2_LOCKED | 0.123296237200000 | | | | | |
| | | | LUNC | 0.000000006449984 | | | | | |
| | | | OMG | 0.000000010500000 | | | | | |
| | | | TRX | 0.000034010000000 | | | | | |
| | | | USD | 2,713.956773859871600 | | | | | |
| | | | USDT | 400,000.000000015540000 | | | | | |
| | | | USTC | 0.000000007296807 | | | | | |
| 85546 | Name on file | FTX Trading Ltd. | ANC | 0.755243000000000 | 26901 | Name on file | FTX Trading Ltd. | USD | 2,713.956773859871600 |
| | | | AVAX | 0.000000003215265 | | | | USDT | 400,000.000000015540000 |
| | | | CEL | 0.000000005340260 | | | | | |
| | | | DAI | 0.000000007454029 | | | | | |
| | | | DOGE | 0.000000006094437 | | | | | |
| | | | ETH | 0.000000007280407 | | | | | |
| | | | FTT | 0.528112770588513 | | | | | |
| | | | LUNA2 | 0.052841244530000 | | | | | |
| | | | LUNA2_LOCKED | 0.123296237200000 | | | | | |
| | | | LUNC | 0.000000006449984 | | | | | |
| | | | OMG | 0.000000010500000 | | | | | |
| | | | TRX | 0.000034010000000 | | | | | |
| | | | USD | 2,713.956773859871600 | | | | | |
| | | | USDT | 400,000.000000015540000 | | | | | |
| | | | USTC | 0.000000007296807 | | | | | |
| 9917 | Name on file | FTX Trading Ltd. | AVAX | 0.042320394000000 | 57424 | Name on file | FTX Trading Ltd. | AVAX | 0.042320394000000 |
| | | | BNB | 0.000000004360580 | | | | BNB | 0.000000004360580 |
| | | | BTC | 0.000075450000000 | | | | BTC | 0.000075450000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 8.000000000000000 | | | | DFL | 8.000000000000000 |
| | | | ETH | 0.000000005576720 | | | | ETH | 0.000000005576720 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 16,814.111479960000000 | | | | FTT | 16,814.111479960000000 |
| | | | PROM | 133,195.977559060000000 | | | | PROM | 133,195.977559060000000 |
| | | | PSY | 481,449.452655760000000 | | | | PSY | 481,449.452655760000000 |
| | | | SRM | 279.969171970000000 | | | | SRM | 279.969171970000000 |
| | | | SRM_LOCKED | 2,936.950118050000000 | | | | SRM_LOCKED | 2,936.950118050000000 |
| | | | USD | 22.061596706197598 | | | | USD | 22.061596706197598 |
| | | | USDT | 0.000000019400222 | | | | USDT | 0.000000019400222 |
| 56956 | Name on file | FTX Trading Ltd. | 1INCH | -4,419.746064345753000 | 56971 | Name on file | FTX Trading Ltd. | 1INCH | -4,419.746064345753000 |
| | | | 1INCH-1230 | 0.000000000000000 | | | | 1INCH-1230 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 27.317370424698170 | | | | AAVE | 27.317370424698170 |
| | | | AAVE-PERP | -0.000000000000159 | | | | AAVE-PERP | -0.000000000000159 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 3,165.403398000000000 | | | | AGLD | 3,165.403398000000000 |
| | | | AGLD-PERP | 0.000000000014551 | | | | AGLD-PERP | 0.000000000014551 |
| | | | AKRO | 6,215.899140000000000 | | | | AKRO | 6,215.899140000000000 |
| | | | ALCX | 0.000205905000000 | | | | ALCX | 0.000205905000000 |
| | | | ALCX-PERP | 0.000000000000411 | | | | ALCX-PERP | 0.000000000000411 |
| | | | ALGO | -1.617195106782219 | | | | ALGO | -1.617195106782219 |
| | | | ALGO-1230 | 0.000000000000000 | | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 87.370841000000000 | | | | ALICE | 87.370841000000000 |
| | | | ALICE-PERP | 0.000000000001421 | | | | ALICE-PERP | 0.000000000001421 |
| | | | ALPHA | -30,082.466317637904000 | | | | ALPHA | -30,082.466317637904000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 0.684150000000000 | | | | ANC | 0.684150000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | -1,107.769374666651200 | | | | APE | -1,107.769374666651200 |
| | | | APE-1230 | 4,359.300000000000000 | | | | APE-1230 | 4,359.300000000000000 |
| | | | APE-PERP | -0.000000000000454 | | | | APE-PERP | -0.000000000000454 |
| | | | AR-PERP | -0.000000000000234 | | | | AR-PERP | -0.000000000000234 |
| | | | ASD | 17,338.094297803150000 | | | | ASD | 17,338.094297803150000 |
| | | | ASD-PERP | 0.000000000002160 | | | | ASD-PERP | 0.000000000002160 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 3,483.690800000000000 | | | | ATLAS | 3,483.690800000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 2,324.273166261556000 | | | | ATOM | 2,324.273166261556000 |
| | | | ATOM-1230 | -0.000000000000077 | | | | ATOM-1230 | -0.000000000000077 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000006483 | | | | ATOM-PERP | -0.000000000006483 |
| | | | AUDIO | 121.028650000000000 | | | | AUDIO | 121.028650000000000 |
| | | | AUDIO-PERP | 0.000000000004547 | | | | AUDIO-PERP | 0.000000000004547 |
| | | | AVAX | -756.216930628360500 | | | | AVAX | -756.216930628360500 |
| | | | AVAX-PERP | 0.000000000001080 | | | | AVAX-PERP | 0.000000000001080 |
| | | | AXS | 65.929243202776630 | | | | AXS | 65.929243202776630 |
| | | | AXS-1230 | 0.000000000000056 | | | | AXS-1230 | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000004149 | | | | AXS-PERP | 0.000000000004149 |
| | | | BADGER | 64.586132850000000 | | | | BADGER | 64.586132850000000 |
| | | | BADGER-PERP | 0.000000000000909 | | | | BADGER-PERP | 0.000000000000909 |
| | | | BAL | 0.556347900000000 | | | | BAL | 0.556347900000000 |
| | | | BAL-PERP | 0.000000000000540 | | | | BAL-PERP | 0.000000000000540 |
| | | | BAND | 2.733925925538283 | | | | BAND | 2.733925925538283 |
| | | | BAND-PERP | -0.000000000000909 | | | | BAND-PERP | -0.000000000000909 |
| | | | BAO | 2,878,407.815000000000000 | | | | BAO | 2,878,407.815000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 627.003810000000000 | | | | BAT | 627.003810000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.017776901568673 | | | | BCH | 0.017776901568673 |
| | | | BCH-1230 | 0.000000000000000 | | | | BCH-1230 | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000000 | | | | BCH-PERP | -0.000000000000000 |
| | | | BICO | 387.251200000000000 | | | | BICO | 387.251200000000000 |
| | | | BIT | 0.541290000000000 | | | | BIT | 0.541290000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | -90.573700566146610 | | | | BNB | -90.573700566146610 |
| | | | BNB-1230 | 0.000000000000000 | | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | -4,034.448994085903000 | | | | BNT | -4,034.448994085903000 |
| | | | BNT-PERP | 0.000000000011482 | | | | BNT-PERP | 0.000000000011482 |
| | | | BOBA | 0.025326440000000 | | | | BOBA | 0.025326440000000 |
| | | | BOBA-PERP | 0.000000000009663 | | | | BOBA-PERP | 0.000000000009663 |
| | | | BSV-PERP | -0.000000000000056 | | | | BSV-PERP | -0.000000000000056 |
| | | | BTC | 13.021382400994010 | | | | BTC | 13.021382400994010 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000000 | | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | 0.000000000000000 | | | | BTC-MOVE-20210428 | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | 0.000000000000000 | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000000000000 | | | | BVOL | 0.000000000000000 |
| | | | C98 | 0.028650000000000 | | | | C98 | 0.028650000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000006195 | | | | CAKE-PERP | 0.000000000006195 |
| | | | CEL | 0.038833507076595 | | | | CEL | 0.038833507076595 |
| | | | CELO-PERP | -0.000000000009094 | | | | CELO-PERP | -0.000000000009094 |
| | | | CEL-PERP | 0.000000000004689 | | | | CEL-PERP | 0.000000000004689 |
| | | | CHR | 1.140450000000000 | | | | CHR | 1.140450000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 6.124400000000000 | | | | CHZ | 6.124400000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV | 50.613201000000000 | | | | CLV | 50.613201000000000 |
| | | | CLV-PERP | -0.000000000005229 | | | | CLV-PERP | -0.000000000005229 |
| | | | COMP | 8.345969245500000 | | | | COMP | 8.345969245500000 |
| | | | COMP-1230 | 0.000000000000000 | | | | COMP-1230 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000103 | | | | COMP-PERP | 0.000000000000103 |
| | | | CONV | 8,512.087322860000000 | | | | CONV | 8,512.087322860000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CQT | 0.731150000000000 | | | | CQT | 0.731150000000000 |
| | | | CREAM | 17.080504300000000 | | | | CREAM | 17.080504300000000 |
| | | | CREAM-PERP | 0.000000000000127 | | | | CREAM-PERP | 0.000000000000127 |
| | | | CRO | 4.389210830000000 | | | | CRO | 4.389210830000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 3.972500000000000 | | | | CRV | 3.972500000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 222.212924801800400 | | | | CUSDT | 222.212924801800400 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC | 3,032.154690000000000 | | | | CVC | 3,032.154690000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX | 0.007935000000000 | | | | CVX | 0.007935000000000 |
| | | | CVX-PERP | -0.000000000000454 | | | | CVX-PERP | -0.000000000000454 |
| | | | DASH-PERP | 0.000000000000163 | | | | DASH-PERP | 0.000000000000163 |
| | | | DAWN | 10.900571000000000 | | | | DAWN | 10.900571000000000 |
| | | | DAWN-PERP | -0.000000000001818 | | | | DAWN-PERP | -0.000000000001818 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 19,156.147500000000000 | | | | DENT | 19,156.147500000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 319.254566500000000 | | | | DODO | 319.254566500000000 |
| | | | DODO-PERP | -0.000000000001932 | | | | DODO-PERP | -0.000000000001932 |
| | | | DOGE | -2,170.105702024720400 | | | | DOGE | -2,170.105702024720400 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | -0.082316347201530 | | | | DOT | -0.082316347201530 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001790 | | | | DOT-PERP | 0.000000000001790 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 921.715700000000000 | | | | DYDX | 921.715700000000000 |
| | | | DYDX-PERP | -0.000000000001932 | | | | DYDX-PERP | -0.000000000001932 |
| | | | EDEN | 154.604884000000000 | | | | EDEN | 154.604884000000000 |
| | | | EDEN-PERP | -0.000000000000454 | | | | EDEN-PERP | -0.000000000000454 |
| | | | EGLD-PERP | 0.000000000000458 | | | | EGLD-PERP | 0.000000000000458 |
| | | | ENJ | 0.495775000000000 | | | | ENJ | 0.495775000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 100.094163300000000 | | | | ENS | 100.094163300000000 |
| | | | ENS-PERP | -0.000000000000568 | | | | ENS-PERP | -0.000000000000568 |
| | | | EOS-PERP | 0.000000000006275 | | | | EOS-PERP | 0.000000000006275 |
| | | | ETC-PERP | 0.000000000000113 | | | | ETC-PERP | 0.000000000000113 |
| | | | ETH | 502.488225767703060 | | | | ETH | 502.488225767703060 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000014 | | | | ETH-20211231 | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000450 | | | | ETH-PERP | 0.000000000000450 |
| | | | ETHW | 454.480694389495900 | | | | ETHW | 454.480694389495900 |
| | | | ETHW-PERP | 0.000000000000056 | | | | ETHW-PERP | 0.000000000000056 |
| | | | EUR | 49,603.185840000000000 | | | | EUR | 49,603.185840000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.670280000000000 | | | | FIDA | 0.670280000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000383 | | | | FIL-PERP | -0.000000000000383 |
| | | | FLM-PERP | 0.000000000010913 | | | | FLM-PERP | 0.000000000010913 |
| | | | FLOW-PERP | -0.000000000012278 | | | | FLOW-PERP | -0.000000000012278 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FRONT | 144.001640000000000 | | | | FRONT | 144.001640000000000 |
| | | | FTM | 8,292.175648794308000 | | | | FTM | 8,292.175648794308000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 23,098.557163220000000 | | | | FTT | 23,098.557163220000000 |
| | | | FTT-PERP | -0.000000000009394 | | | | FTT-PERP | -0.000000000009394 |
| | | | FXS | 0.092319000000000 | | | | FXS | 0.092319000000000 |
| | | | FXS-PERP | 0.000000000001136 | | | | FXS-PERP | 0.000000000001136 |
| | | | GAL | 3.700037000000000 | | | | GAL | 3.700037000000000 |
| | | | GALA | 9.453600000000000 | | | | GALA | 9.453600000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT | -89,562.32953858054000 | | | | GMT | -89,562.32953858054000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOOS | 20.06227100000000 | | | | GOOS | 20.06227100000000 |
| | | | GRT | -0.04572502419961 | | | | GRT | -0.04572502419961 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST | 0.04208900000000 | | | | GST | 0.04208900000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT | 188.22801050000000 | | | | HNT | 188.22801050000000 |
| | | | HNT-PERP | 0.00000000001705 | | | | HNT-PERP | 0.00000000001705 |
| | | | HOLY | 0.03019600000000 | | | | HOLY | 0.03019600000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT | -1,210.03602737155260 | | | | HT | -1,210.03602737155260 |
| | | | HT-PERP | 6,240.11000000010000 | | | | HT-PERP | 6,240.11000000010000 |
| | | | HUM | 37.96160000000000 | | | | HUM | 37.96160000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000001520 | | | | ICP-PERP | -0.00000000001520 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX | 0.08696900000000 | | | | IMX | 0.08696900000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | JST | 450.00450000000000 | | | | JST | 450.00450000000000 |
| | | | KAVA-PERP | -0.00000000001732 | | | | KAVA-PERP | -0.00000000001732 |
| | | | KIN | 11,473.75000000000000 | | | | KIN | 11,473.75000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC | 0.13770716607542 | | | | KNC | 0.13770716607542 |
| | | | KNC-PERP | -0.00000000008856 | | | | KNC-PERP | -0.00000000008856 |
| | | | KSM-PERP | -0.00000000000018 | | | | KSM-PERP | -0.00000000000018 |
| | | | LDO | 1.04524000000000 | | | | LDO | 1.04524000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO | 0.01836047987506 | | | | LEO | 0.01836047987506 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA | 160,155.10240000000000 | | | | LINA | 160,155.10240000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.08873239656981 | | | | LINK | 0.08873239656981 |
| | | | LINK-1230 | 0.00000000000000 | | | | LINK-1230 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 | | | | LINK-20210326 | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000198 | | | | LINK-PERP | -0.00000000000198 |
| | | | LOOKS | -90,727.51860311400000 | | | | LOOKS | -90,727.51860311400000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 12.45920000000000 | | | | LRC | 12.45920000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 30.06322842436964 | | | | LTC | 30.06322842436964 |
| | | | LTC-PERP | 0.00000000000183 | | | | LTC-PERP | 0.00000000000183 |
| | | | LUNA2 | 0.00020667075980 | | | | LUNA2 | 0.00020667075980 |
| | | | LUNA2_LOCKED | 0.00048223177280 | | | | LUNA2_LOCKED | 0.00048223177280 |
| | | | LUNC | 45.00299306032534 | | | | LUNC | 45.00299306032534 |
| | | | LUNC-PERP | 0.00000000000316 | | | | LUNC-PERP | 0.00000000000316 |
| | | | MANA | 12,816.94284000000000 | | | | MANA | 12,816.94284000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS | 149.49136500000000 | | | | MAPS | 149.49136500000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.62891226317405 | | | | MATIC | 0.62891226317405 |
| | | | MATICBULL | 0.00047334500000 | | | | MATICBULL | 0.00047334500000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB | 38.75637500000000 | | | | MCB | 38.75637500000000 |
| | | | MCB-PERP | -0.00000000000326 | | | | MCB-PERP | -0.00000000000326 |
| | | | MEDIA | 0.56743220000000 | | | | MEDIA | 0.56743220000000 |
| | | | MEDIA-PERP | -0.00000000000019 | | | | MEDIA-PERP | -0.00000000000019 |
| | | | MER | 0.42698000000000 | | | | MER | 0.42698000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR | -7.38020590403468 | | | | MKR | -7.38020590403468 |
| | | | MKR-PERP | 0.00000000000015 | | | | MKR-PERP | 0.00000000000015 |
| | | | MNGO | 68,626.78950000000000 | | | | MNGO | 68,626.78950000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | -947.41387446850720 | | | | MOB | -947.41387446850720 |
| | | | MOB-PERP | -0.00000000000710 | | | | MOB-PERP | -0.00000000000710 |
| | | | MTA | 190.06184000000000 | | | | MTA | 190.06184000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL | 26.10756800000000 | | | | MTL | 26.10756800000000 |
| | | | MTL-PERP | 0.00000000000795 | | | | MTL-PERP | 0.00000000000795 |
| | | | NEAR | 454.97461100000000 | | | | NEAR | 454.97461100000000 |
| | | | NEAR-PERP | 0.00000000000570 | | | | NEAR-PERP | 0.00000000000570 |
| | | | NEO-PERP | 0.00000000000291 | | | | NEO-PERP | 0.00000000000291 |
| | | | OKB | 0.08695325352139 | | | | OKB | 0.08695325352139 |
| | | | OKB-PERP | -0.00000000000135 | | | | OKB-PERP | -0.00000000000135 |
| | | | OMG | -387.31822662654140 | | | | OMG | -387.31822662654140 |
| | | | OMG-0624 | 0.00000000000000 | | | | OMG-0624 | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000909 | | | | OMG-20211231 | 0.00000000000909 |
| | | | OMG-PERP | -0.00000000012755 | | | | OMG-PERP | -0.00000000012755 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ORBS | 61.28185000000000 | | | | ORBS | 61.28185000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY | 0.59041500000000 | | | | OXY | 0.59041500000000 |
| | | | OXY-PERP | -0.00000000001642 | | | | OXY-PERP | -0.00000000001642 |
| | | | PAXG | 1.11839112950000 | | | | PAXG | 1.11839112950000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE | 2,093.79060000000000 | | | | PEOPLE | 2,093.79060000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP | 0.09607664000000 | | | | PERP | 0.09607664000000 |
| | | | PERP-PERP | -0.00000000001684 | | | | PERP-PERP | -0.00000000001684 |
| | | | POLIS | 0.02144400000000 | | | | POLIS | 0.02144400000000 |
| | | | POLIS-PERP | -0.00000000000682 | | | | POLIS-PERP | -0.00000000000682 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | PROM | 0.10315030000000 | | | | PROM | 0.10315030000000 |
| | | | PROM-PERP | 0.00000000000067 | | | | PROM-PERP | 0.00000000000067 |
| | | | PUNDIX | 783.36121200000000 | | | | PUNDIX | 783.36121200000000 |
| | | | PUNDIX-PERP | 0.00000000023462 | | | | PUNDIX-PERP | 0.00000000023462 |
| | | | QTUM-PERP | 0.00000000000454 | | | | QTUM-PERP | 0.00000000000454 |
| | | | RAMP | 26,040.05054000000000 | | | | RAMP | 26,040.05054000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 0.10247268658529 | | | | RAY | 0.10247268658529 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF | 3.09140000000000 | | | | REEF | 3.09140000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.65863118012792 | | | | REN | 0.65863118012792 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR | 3,662.49311500000000 | | | | RNDR | 3,662.49311500000000 |
| | | | RNDR-PERP | 0.00000000010913 | | | | RNDR-PERP | 0.00000000010913 |
| | | | RON-PERP | 0.00000000000454 | | | | RON-PERP | 0.00000000000454 |
| | | | ROOK | 2.66385322500000 | | | | ROOK | 2.66385322500000 |
| | | | ROOK-PERP | 0.00000000000049 | | | | ROOK-PERP | 0.00000000000049 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | -912,912.52848353770000 | | | | RSR | -912,912.52848353770000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000273791 0 | | | | RUNE | 0.00000000273791 0 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND | 29,632.80493500000000 | | | | SAND | 29,632.80493500000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO | 6.0536050000000000 | | | | SECO | 6.0536050000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB | 261,918.0000000000000000 | | | | SHIB | 261,918.0000000000000000 |
| | | | SHIB-PERP | 695,800,000.0000000000000000 | | | | SHIB-PERP | 695,800,000.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000006 | | | | SHIT-PERP | -0.0000000000000006 |
| | | | SKL | 2,337.8655200000000000 | | | | SKL | 2,337.8655200000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP | 117.7442000000000000 | | | | SLP | 117.7442000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | -9,885.4369348238900000 | | | | SNX | -9,885.4369348238900000 |
| | | | SNX-PERP | -0.0000000000404064 | | | | SNX-PERP | -0.0000000000404064 |
| | | | SOL | -1,700.0938695708342000 | | | | SOL | -1,700.0938695708342000 |
| | | | SOL-PERP | 0.0000000000000127 | | | | SOL-PERP | 0.0000000000000127 |
| | | | SOS | 9,136,632.0000000000000000 | | | | SOS | 9,136,632.0000000000000000 |
| | | | SOS-PERP | 114,300,000.0000000000000000 | | | | SOS-PERP | 114,300,000.0000000000000000 |
| | | | SPELL | 5,308.7740000000000000 | | | | SPELL | 5,308.7740000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 45,230.1421036500000000 | | | | SRM | 45,230.1421036500000000 |
| | | | SRM_LOCKED | 1,720.0918013500000000 | | | | SRM_LOCKED | 1,720.0918013500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0617680000000000 | | | | STEP | 0.0617680000000000 |
| | | | STEP-PERP | -0.0000000000123463 | | | | STEP-PERP | -0.0000000000123463 |
| | | | STG | 25.0033300000000000 | | | | STG | 25.0033300000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX | 9.5835500000000000 | | | | STMX | 9.5835500000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ | 92.7745465000000000 | | | | STORJ | 92.7745465000000000 |
| | | | STORJ-PERP | 0.0000000000007275 | | | | STORJ-PERP | 0.0000000000007275 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.3871816332991460 | | | | SUSHI | 0.3871816332991460 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SWEAT | 100.0450000000000000 | | | | SWEAT | 100.0450000000000000 |
| | | | SXP | 0.1364619677865400 | | | | SXP | 0.1364619677865400 |
| | | | SXP-1230 | 0.0000000000000000 | | | | SXP-1230 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000015006 | | | | SXP-PERP | 0.0000000000015006 |
| | | | THETA-PERP | 0.0000000000005400 | | | | THETA-PERP | 0.0000000000005400 |
| | | | TLM | 9,350.3285400000000000 | | | | TLM | 9,350.3285400000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | -2,414.9702150000055000 | | | | TOMO | -2,414.9702150000055000 |
| | | | TOMO-PERP | -0.0000000000020804 | | | | TOMO-PERP | -0.0000000000020804 |
| | | | TONCOIN | 0.0900160000000000 | | | | TONCOIN | 0.0900160000000000 |
| | | | TONCOIN-PERP | -0.0000000000007730 | | | | TONCOIN-PERP | -0.0000000000007730 |
| | | | TRU | 173.3795950000000000 | | | | TRU | 173.3795950000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | -119,003.5069382445500000 | | | | TRX | -119,003.5069382445500000 |
| | | | TRX-1230 | -2,533.5080000000000000 | | | | TRX-1230 | -2,533.5080000000000000 |
| | | | TRX-PERP | -42,631.0000000000000000 | | | | TRX-PERP | -42,631.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP | 3.2292080000000000 | | | | TULIP | 3.2292080000000000 |
| | | | TULIP-PERP | -0.0000000000000188 | | | | TULIP-PERP | -0.0000000000000188 |
| | | | UMEE | 321.6587000000000000 | | | | UMEE | 321.6587000000000000 |
| | | | UNI | 488.5907471445807500 | | | | UNI | 488.5907471445807500 |
| | | | UNI-20210326 | 0.0000000000000000 | | | | UNI-20210326 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000002316 | | | | UNI-PERP | 0.0000000000002316 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 177,252.8571023175000000 | | | | USD | 177,252.8571023175000000 |
| | | | USDT | -18,908.3134559086320000 | | | | USDT | -18,908.3134559086320000 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USDT-0930 | 0.0000000000000000 | | | | USDT-0930 | 0.0000000000000000 |
| | | | USDT-20211231 | 0.0000000000000000 | | | | USDT-20211231 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VETBULL | 0.0000947000000000 | | | | VETBULL | 0.0000947000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | 0.5688700000000000 | | | | WAVES | 0.5688700000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000079774258 | | | | WBTC | 0.0000000079774258 |
| | | | XAUT | 0.0000353634517600 | | | | XAUT | 0.0000353634517600 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000187 | | | | XMR-PERP | -0.0000000000000187 |
| | | | XRP | 0.0968465145947120 | | | | XRP | 0.0968465145947120 |
| | | | XRP-1230 | 0.0000000000000000 | | | | XRP-1230 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-1230 | 0.0000000000000000 | | | | XTZ-1230 | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000050917 | | | | XTZ-PERP | -0.0000000000050917 |
| | | | YFI | -0.0416991401471630 | | | | YFI | -0.0416991401471630 |
| | | | YFII | 0.0002538250000000 | | | | YFII | 0.0002538250000000 |
| | | | YFII-PERP | -0.0000000000000013 | | | | YFII-PERP | -0.0000000000000013 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YGG | 1,157.1316700000000000 | | | | YGG | 1,157.1316700000000000 |
| | | | ZEC-PERP | -0.0000000000000156 | | | | ZEC-PERP | -0.0000000000000156 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX | 0.6900550000000000 | | | | ZRX | 0.6900550000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 32581 | Name on file | FTX Trading Ltd. | BTC | 2.9994060000000000 | 59785 | Name on file | FTX Trading Ltd. | BTC | 2.9994059880000000 |
| | | | ETH | 249.4979000000000000 | | | | ETH | 249.4978568900000000 |
| | | | USD | 48.8471600000000000 | | | | ETH-PERP | 0.0000000733418... |
| | | | | | | | | ETHW | 0.0000000001165555 |
| | | | | | | | | EUR | 0.0000000011615555 |
| | | | | | | | | USD | 48.9471612399545 |
| | | | | | | | | USDT | 0.0000000077235574 |
| 12149 | Name on file | FTX Trading Ltd. | BTC | 0.0000000008582200 | 80267 | Name on file | FTX Trading Ltd. | BTC | 0.0000000008582200 |
| | | | CRO | 848,013.8816701400000000 | | | | CRO | 848,013.8816701400000000 |
| | | | CRO-PERP | 100,000.0000000000000000 | | | | CRO-PERP | 100,000.0000000000000000 |
| | | | ETH | 90.2500000000000000 | | | | ETH | 90.2500000000000000 |
| | | | ETHW | 6.0000000000000000 | | | | ETHW | 6.0000000000000000 |
| | | | FTT | 2,000.6488310175698000 | | | | FTT | 2,000.6488310175698000 |
| | | | MATIC | 0.7334605791768710 | | | | MATIC | 0.7334605791768710 |
| | | | RAY | 5,533.7871241500000000 | | | | RAY | 5,533.7871241500000000 |
| | | | SOL | 1,125.6299882000000000 | | | | SOL | 1,125.6299882000000000 |
| | | | SRM | 14.3253936800000000 | | | | SRM | 14.3253936800000000 |
| | | | SRM_LOCKED | 281.4311528800000000 | | | | SRM_LOCKED | 281.4311528800000000 |
| | | | USD | 95,500.9058016390600000 | | | | USD | 95,500.9058016390600000 |
| | | | USDT | -0.0047539701488120 | | | | USDT | -0.0047539701488120 |
| 12162 | Name on file | FTX Trading Ltd. | BTC | 0.0000000008582200 | 80267 | Name on file | FTX Trading Ltd. | BTC | 0.0000000008582200 |
| | | | CRO | 848,013.8816701400000000 | | | | CRO | 848,013.8816701400000000 |
| | | | CRO-PERP | 100,000.0000000000000000 | | | | CRO-PERP | 100,000.0000000000000000 |
| | | | ETH | 90.2500000000000000 | | | | ETH | 90.2500000000000000 |
| | | | ETHW | 6.0000000000000000 | | | | ETHW | 6.0000000000000000 |
| | | | FTT | 2,000.6488310175698000 | | | | FTT | 2,000.6488310175698000 |
| | | | MATIC | 0.7334605791768710 | | | | MATIC | 0.7334605791768710 |
| | | | RAY | 5,533.7871241500000000 | | | | RAY | 5,533.7871241500000000 |
| | | | SOL | 1,125.6299882000000000 | | | | SOL | 1,125.6299882000000000 |
| | | | SRM | 14.3253936800000000 | | | | SRM | 14.3253936800000000 |
| | | | SRM_LOCKED | 281.4311528800000000 | | | | SRM_LOCKED | 281.4311528800000000 |
| | | | USD | 95,500.9058016390600000 | | | | USD | 95,500.9058016390600000 |
| | | | USDT | -0.0047539701488120 | | | | USDT | -0.0047539701488120 |
| 16550 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000341 | 60658 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000341 |
| | | | AAVE-PERP | -0.0000000000000341 | | | | AAVE-PERP | -0.0000000000000341 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000002728 | | | | AVAX-PERP | -0.0000000000002728 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000341 | | | | BCH-PERP | 0.0000000000000341 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000227 | | | | BSV-PERP | -0.0000000000000227 |
| | | | BTC | 0.0000000003483723 | | | | BTC | 0.0000000003483723 |
| | | | BTC-PERP | 0.0000000000000049 | | | | BTC-PERP | 0.0000000000000049 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000049128138 | | | | DOGE | 0.0000000049128138 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000007275 | | | | DOT-PERP | -0.0000000000007275 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000227 | | | | EGLD-PERP | 0.0000000000000227 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000002728 | | | | ETC-PERP | 0.0000000000002728 |
| | | | ETH | 0.0000000005775185 | | | | ETH | 0.0000000005775185 |
| | | | ETHBULL | 0.0000000021140000 | | | | ETHBULL | 0.0000000021140000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000115546742 | | | | FTT | 0.0000000115546742 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000000037099939 | | | | GBP | 0.0000000037099939 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000007275 | | | | KNC-PERP | -0.0000000000007275 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001818 | | | | LINK-PERP | 0.0000000000001818 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000004472894 | | | | LUNC-PERP | 0.0000000004472894 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000004017 | | | | NEAR-PERP | 0.0000000000004017 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000009094 | | | | RUNE-PERP | 0.0000000000009094 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL | 0.0000000003864213 | | | | SOL | 0.0000000003864213 |
| | | | SOL-PERP | 0.0000000000005456 | | | | SOL-PERP | 0.0000000000005456 |
| | | | SRM | 0.1935227600000000 | | | | SRM | 0.1935227600000000 |
| | | | SRM_LOCKED | 1,621,044.4583176200000000 | | | | SRM_LOCKED | 1,621,044.4583176200000000 |
| | | | STORJ-PERP | -0.0000000000058207 | | | | STORJ-PERP | -0.0000000000058207 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 74,074.0000000000000000 | | | | TRX | 74,074.0000000000000000 |
| | | | TULIP | 0.0000000004741791 | | | | TULIP | 0.0000000004741791 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 65,845.2502395113100000 | | | | USD | 65,845.2502395113100000 |
| | | | USDT | 60,000.0000001766000000 | | | | USDT | 60,000.0000001766000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000056 | | | | XMR-PERP | 0.0000000000000056 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000001591 | | | | ZEC-PERP | -0.0000000000001591 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 41121 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 66058 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000341 | | | | AAVE-PERP | -0.0000000000000341 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000002728 | | | | AVAX-PERP | -0.0000000000002728 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000341 | | | | BCH-PERP | 0.0000000000000341 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000227 | | | | BSV-PERP | -0.0000000000000227 |
| | | | BTC | 0.0000000003483723 | | | | BTC | 0.0000000003483723 |
| | | | BTC-PERP | 0.0000000000000049 | | | | BTC-PERP | 0.0000000000000049 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000049128138 | | | | DOGE | 0.0000000049128138 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000007275 | | | | DOT-PERP | -0.0000000000007275 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000227 | | | | EGLD-PERP | 0.0000000000000227 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000002728 | | | | ETC-PERP | 0.0000000000002728 |
| | | | ETH | 0.0000000005775185 | | | | ETH | 0.0000000005775185 |
| | | | ETHBULL | 0.0000000021140000 | | | | ETHBULL | 0.0000000021140000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000115546742 | | | | FTT | 0.0000000115546742 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000000037099939 | | | | GBP | 0.0000000037099939 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000007275 | | | | KNC-PERP | -0.0000000000007275 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001818 | | | | LINK-PERP | 0.0000000000001818 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000004472894 | | | | LUNC-PERP | 0.0000000004472894 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000004017 | | | | NEAR-PERP | 0.0000000000004017 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.0000000000009094 | | | | RUNE-PERP | 0.0000000000009094 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL | 0.0000000003864213 | | | | SOL | 0.0000000003864213 |
| | | | SOL-PERP | 0.0000000000005456 | | | | SOL-PERP | 0.0000000000005456 |
| | | | SRM | 0.1935227600000000 | | | | SRM | 0.1935227600000000 |
| | | | SRM_LOCKED | 1,621,044.4583176200000000 | | | | SRM_LOCKED | 1,621,044.4583176200000000 |
| | | | STORJ-PERP | -0.0000000000058207 | | | | STORJ-PERP | -0.0000000000058207 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 74,074.0000000000000000 | | | | TRX | 74,074.0000000000000000 |
| | | | TULIP | 0.0000000004741791 | | | | TULIP | 0.0000000004741791 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 65,845.2502395113100000 | | | | USD | 65,845.2502395113100000 |
| | | | USDT | 60,000.0000001766000000 | | | | USDT | 60,000.0000001766000000 |
| | | | WAVES-PERP | 0.0000000000000006 | | | | WAVES-PERP | 0.0000000000000006 |
| | | | XMR-PERP | 0.0000000000000056 | | | | XMR-PERP | 0.0000000000000056 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000001591 | | | | ZEC-PERP | -0.0000000000001591 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 27746 | Name on file | FTX Trading Ltd. | APT | 3,999.2000000000000000 | 36934 | Name on file | FTX Trading Ltd. | APT | 3,999.2000000000000000 |
| | | | ETH | 35.9000146000000000 | | | | ETH | 35.9000146000000000 |
| | | | ETHW | 35.9000146000000000 | | | | ETHW | 35.9000146000000000 |
| | | | LUNA2 | 16.2449881500000000 | | | | LUNA2 | 16.2449881500000000 |
| | | | LUNA2_LOCKED | 37.9049723400000000 | | | | LUNA2_LOCKED | 37.9049723400000000 |
| | | | LUNC | 1,999.4000000000000000 | | | | LUNC | 1,999.4000000000000000 |
| | | | PERP | 103.5615600000000000 | | | | PERP | 103.5615600000000000 |
| | | | USD | 220,680.7000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USDT | 27,062.5200000000000000 | | | | USD | 220,680.7004227844000000 |
| | | | USTC | 999.8000000000000000 | | | | USDT | 27,062.5188392367900000 |
| | | | | | | | | USTC | 999.8000000000000000 |
| 31664 | Name on file | FTX Trading Ltd. | BTC | 3.2506993518623340 | 92749 | Name on file | FTX Trading Ltd. | 37383703637589367 6/THE | |
| | | | ETH | 61.0327010244438 70 | | | | HILL BY FTX #40849 | 1.0000000000000000 |
| | | | ETHW | 0.2370309886452 64 | | | | BTC | 3.2506993518623340 |
| | | | EUR | 0.9895165709481 51 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTT | 1,281.2002219100000000 | | | | ETH | 61.0327010244438 70 |
| | | | LINK | 106.1898580355079 60 | | | | ETHW | 0.2370309886452 64 |
| | | | LTC | 0.0035302175000000 | | | | EUR | 0.9895165709481 51 |
| | | | USD | 15,426.2834833900000000 | | | | FTT | 1,281.2002219100000000 |
| | | | USDT | 1.7804089910737 48 | | | | LINK | 106.1898580355079 60 |
| | | | | | | | | LTC | 0.0035302175000000 |
| | | | | | | | | TRX | 0.0000000005289300 |
| | | | | | | | | UNI | 0.0000000000000000 |
| | | | | | | | | USD | 15,426.2834833964600000 |
| | | | | | | | | USDT | 1.7804089910737 48 |
| 9084 | Name on file | FTX Trading Ltd. | APT | 20,102.2010200000000000 | 65725 | Name on file | FTX Trading Ltd. | APT | 20,102.2010200000000000 |
| | | | CRO | 2,437,089.0900000000000000 | | | | CRO | 2,437,089.0900000000000000 |
| | | | FTT | 34,701.4427160000000000 | | | | ENS | 1.1336697000000000 |
| | | | USD | 0.9209616694163243 | | | | FTM | 23.0000000000000000 |
| | | | XRP | 10,006.3092000000000000 | | | | FTT | 34,701.4427160000000000 |
| | | | | | | | | SRM | 87.5441673600000000 |
| | | | | | | | | SRM_LOCKED | 6,766.7045937600000000 |
| | | | | | | | | TRX | 200.0036000000000000 |
| | | | | | | | | USD | 0.9209616694163243 |
| | | | | | | | | USDT | 67.2495210183694 00 |
| | | | | | | | | XRP | 10,006.3092000000000000 |
| 9437 | Name on file | FTX Trading Ltd. | ETHW | 0.2540000000000000 | 80475 | Name on file | FTX Trading Ltd. | 516411734779785747/FTX | |
| | | | | | | | | AU - WE ARE HERE! #10915 | 1.0000000000000000 |
| | | | | | | | | 563165295990430395/FTX | |
| | | | FTT | 6,499.6594151000000000 | | | | AU - WE ARE HERE! #10906 | 1.0000000000000000 |
| | | | LUNA2 | 0.9753623200000000 | | | | AAVE-0325 | -0.0000000000000005 |
| | | | LUNA2_LOCKED | 2.2758454200000000 | | | | AAVE-0624 | 0.0000000000000024 |
| | | | USD | 112,090.3000000000000000 | | | | AAVE-0930 | 0.0000000000000042 |
| | | | | | | | | AAVE-1230 | -0.9800000000000000 |
| | | | | | | | | AAVE-20210326 | 0.0000000000000017 |
| | | | | | | | | AAVE-20210625 | -0.0000000000000014 |
| | | | | | | | | AAVE-20210924 | 0.0000000000000014 |
| | | | | | | | | AAVE-20211231 | -0.0000000000000023 |
| | | | | | | | | AAVE-PERP | -0.2599999999999863 |
| | | | | | | | | ADA-0325 | 0.0000000000000000 |
| | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | ADA-0930 | 0.0000000000000000 |
| | | | | | | | | ADA-1230 | -23,053.0000000000000000 |
| | | | | | | | | ADA-20210326 | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | | | | | | ADA-20211231 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 23,053.0000000000000000 |
| | | | | | | | | ALGO-0325 | 0.0000000000000000 |
| | | | | | | | | ALGO-0624 | 0.0000000000000000 |
| | | | | | | | | ALGO-0930 | 0.0000000000000000 |
| | | | | | | | | ALGO-1230 | -21,806.0000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 21,806.0000000000000000 |
| | | | | | | | | ALT-0325 | 0.0000000000000000 |
| | | | | | | | | ALT-0624 | 0.0000000000000000 |
| | | | | | | | | ALT-0930 | 0.0000000000000000 |
| | | | | | | | | ALT-1230 | -0.8570000000000000 |
| | | | | | | | | ALT-20210326 | 0.0000000000000000 |
| | | | | | | | | ALT-20210625 | -0.0000000000000001 |
| | | | | | | | | ALT-20210924 | 0.0000000000000000 |
| | | | | | | | | ALT-20211231 | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.8569999999999998 |
| | | | | | | | | ATOM-0325 | 0.0000000000000152 |
| | | | | | | | | ATOM-20210326 | -0.0000000000000035 |
| | | | | | | | | ATOM-20210625 | 0.0000000000000454 |
| | | | | | | | | ATOM-20210924 | -0.0000000000000043 |
| | | | | | | | | ATOM-20211231 | -0.0000000000000198 |
| | | | | | | | | ATOM-PERP | -0.0000000000003377 |
| | | | | | | | | AVAX-0325 | 0.0000000000000021 |
| | | | | | | | | AVAX-0624 | -0.0000000000000227 |
| | | | | | | | | AVAX-0930 | -0.0000000000000305 |
| | | | | | | | | AVAX-1230 | 488.6000000000000000 |
| | | | | | | | | AVAX-20210326 | -0.0000000000000147 |
| | | | | | | | | AVAX-20210625 | 0.0000000000000056 |
| | | | | | | | | AVAX-20210924 | 0.0000000000000341 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000170 |
| | | | | | | | | AVAX-PERP | -486.0999999999990000 |
| | | | | | | | | AXS-0930 | 0.0000000000000454 |
| | | | | | | | | AXS-1230 | 915.3000000000001000 |
| | | | | | | | | AXS-PERP | -915.2999999999996000 |
| | | | | | | | | BAL-0325 | -0.0000000000002273 |
| | | | | | | | | BAL-20210326 | -0.0000000000000014 |
| | | | | | | | | BAL-20210625 | 0.0000000000000038 |
| | | | | | | | | BAL-20210924 | 0.0000000000000055 |
| | | | | | | | | BAL-20211231 | -0.0000000000000412 |
| | | | | | | | | BAL-PERP | 0.0000000000000454 |
| | | | | | | | | BCH-0325 | 0.0000000000000001 |
| | | | | | | | | BCH-0624 | 0.0000000000000001 |
| | | | | | | | | BCH-0930 | 0.0000000000000028 |
| | | | | | | | | BCH-1230 | -37.1270000000000000 |
| | | | | | | | | BCH-20210326 | 0.0000000000000000 |
| | | | | | | | | BCH-20210625 | -0.0000000000000006 |
| | | | | | | | | BCH-20210924 | -0.0000000000000006 |
| | | | | | | | | BCH-20211231 | 0.0000000000000006 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BCH-PERP | 37.85100000000000 |
| | | | | | | | | BIT | 0.00000000739985 |
| | | | | | | | | BNB-0325 | 0.00000000000000000 |
| | | | | | | | | BNB-0624 | 0.00000000000000017 |
| | | | | | | | | BNB-0930 | 0.00000000000000000 |
| | | | | | | | | BNB-1230 | -5.69999999999990 |
| | | | | | | | | BNB-20210326 | 0.00000000000000003 |
| | | | | | | | | BNB-20210625 | 0.00000000000000001 |
| | | | | | | | | BNB-20210924 | 0.00000000000000027 |
| | | | | | | | | BNB-20211231 | 0.00000000000000076 |
| | | | | | | | | BNB-PERP | 5.70000000000000 |
| | | | | | | | | BSV-0325 | 0.00000000000000014 |
| | | | | | | | | BSV-0624 | -0.00000000000000028 |
| | | | | | | | | BSV-0930 | -0.00000000000000003 |
| | | | | | | | | BSV-1230 | -0.00000000000000007 |
| | | | | | | | | BSV-20210326 | -0.00000000000000002 |
| | | | | | | | | BSV-20210625 | 0.00000000000000028 |
| | | | | | | | | BSV-20210924 | -0.00000000000000014 |
| | | | | | | | | BSV-20211231 | 0.00000000000000070 |
| | | | | | | | | BSV-PERP | 0.00000000001722 |
| | | | | | | | | BTC | 0.00000000701480 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-1230 | -0.51470000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.51090000000000 |
| | | | | | | | | CEL-0325 | -0.00000000000003228 |
| | | | | | | | | CEL-0624 | 0.00000000000002728 |
| | | | | | | | | CEL-0930 | -0.00000000001451 |
| | | | | | | | | CEL-1230 | 6,396.70000000000000 |
| | | | | | | | | CEL-20211231 | -0.00000000000001818 |
| | | | | | | | | CEL-PERP | -6,116.09999999990000 |
| | | | | | | | | CHZ-0325 | 0.00000000000000000 |
| | | | | | | | | CHZ-0624 | 0.00000000000000000 |
| | | | | | | | | CHZ-0930 | 0.00000000000000000 |
| | | | | | | | | CHZ-1230 | -500.00000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 500.00000000000000 |
| | | | | | | | | COMP-0325 | 0.00000000000000031 |
| | | | | | | | | COMP-20210326 | 0.00000000000000000 |
| | | | | | | | | COMP-20210625 | -0.00000000000000014 |
| | | | | | | | | COMP-20210924 | 0.00000000000000015 |
| | | | | | | | | COMP-20211231 | -0.00000000000000011 |
| | | | | | | | | COMP-PERP | -0.00000000000000029 |
| | | | | | | | | CREAM-20210625 | -0.00000000000000284 |
| | | | | | | | | CREAM-PERP | 0.00000000000000142 |
| | | | | | | | | DEFI-0325 | 0.00000000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000000 |
| | | | | | | | | DEFI-0930 | 0.00000000000000000 |
| | | | | | | | | DEFI-1230 | -2.90000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.00000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | 2.88800000000010 |
| | | | | | | | | DOGE-0325 | 0.00000000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000000 |
| | | | | | | | | DOGE-0930 | 0.00000000000000000 |
| | | | | | | | | DOGE-1230 | -108,475.00000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 108,125.00000000000000 |
| | | | | | | | | DOT-0325 | 0.00000000000000000 |
| | | | | | | | | DOT-0624 | 0.00000000000000369 |
| | | | | | | | | DOT-0930 | 0.00000000000000367 |
| | | | | | | | | DOT-1230 | -404.70000000000000 |
| | | | | | | | | DOT-20210326 | 0.00000000000000000 |
| | | | | | | | | DOT-20210625 | -0.00000000000000170 |
| | | | | | | | | DOT-20210924 | 0.00000000000000198 |
| | | | | | | | | DOT-20211231 | -0.00000000000000568 |
| | | | | | | | | DOT-PERP | 371.99999999999000 |
| | | | | | | | | EDEN-0325 | -0.00000000000007275 |
| | | | | | | | | EDEN-0624 | -0.00000000000063207 |
| | | | | | | | | EDEN-20211231 | -0.00000000000023646 |
| | | | | | | | | EDEN-PERP | 0.00000000031047 |
| | | | | | | | | EOS-0624 | 0.00000000000000000 |
| | | | | | | | | EOS-0930 | 0.00000000000000056 |
| | | | | | | | | EOS-1230 | 7,351.60000000000000 |
| | | | | | | | | EOS-20210326 | -0.00000000000000028 |
| | | | | | | | | EOS-20210625 | 0.00000000000000909 |
| | | | | | | | | EOS-20210924 | 0.00000000000000085 |
| | | | | | | | | EOS-20211231 | 0.00000000000000363 |
| | | | | | | | | EOS-PERP | -7,337.40000000000000 |
| | | | | | | | | ETH | 0.00000001645699 |
| | | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000000 |
| | | | | | | | | ETH-0930 | -0.00000000000000006 |
| | | | | | | | | ETH-1230 | 1.35900000000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000000 |
| | | | | | | | | ETH-20210625 | -0.00000000000000004 |
| | | | | | | | | ETH-20210924 | 0.00000000000000001 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -1.09699999999990 |
| | | | | | | | | ETHW | 0.25400000000000 |
| | | | | | | | | EXCH-0325 | 0.00000000000000000 |
| | | | | | | | | EXCH-20210326 | 0.00000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.00000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.00000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.00000000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000002 |
| | | | | | | | | FIL-0325 | -0.00000000000001080 |
| | | | | | | | | FIL-0624 | 0.00000000000001829 |
| | | | | | | | | FIL-0930 | 0.00000000000000540 |
| | | | | | | | | FIL-1230 | 1,425.20000000000000 |
| | | | | | | | | FIL-20210326 | 0.00000000000000042 |
| | | | | | | | | FIL-20210625 | 0.00000000000000064 |
| | | | | | | | | FIL-20210924 | 0.00000000000000005 |
| | | | | | | | | FIL-20211231 | -0.00000000000000234 |
| | | | | | | | | FIL-PERP | -1,421.70000000000000 |
| | | | | | | | | FTT | 6,499.65941510996200 |
| | | | | | | | | FTT-PERP | -0.00000000000000022 |
| | | | | | | | | GMT-0930 | 0.00000000000000000 |
| | | | | | | | | GMT-1230 | 492.00000000000000 |
| | | | | | | | | GMT-PERP | -492.00000000000000 |
| | | | | | | | | LINK-0325 | -0.00000000000000085 |
| | | | | | | | | LINK-0624 | -0.00000000000000113 |
| | | | | | | | | LINK-0930 | -0.00000000000000005 |
| | | | | | | | | LINK-1230 | 784.20000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000000010 |
| | | | | | | | | LINK-20210625 | 0.00000000000000039 |
| | | | | | | | | LINK-20210924 | 0.00000000000000071 |
| | | | | | | | | LINK-20211231 | 0.00000000000000175 |
| | | | | | | | | LINK-PERP | -783.30000000001000 |
| | | | | | | | | LTC-0325 | 0.00000000000000003 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | LTC-0624 | 0.000000000000007 |
| | | | LTC-0930 | 0.000000000000000 |
| | | | LTC-1230 | 104.570000000000000 |
| | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000025 |
| | | | LTC-20210924 | -0.000000000000017 |
| | | | LTC-20211231 | 0.000000000000035 |
| | | | LTC-PERP | -104.570000000000000 |
| | | | LUNA2 | 0.975362126000000 |
| | | | LUNA2_LOCKED | 2.275845427000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | OKB-0325 | -0.000000000000019 |
| | | | OKB-0624 | 0.000000000000028 |
| | | | OKB-0930 | 0.000000000000056 |
| | | | OKB-1230 | -276.680000000000000 |
| | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000682 |
| | | | OKB-20210924 | -0.000000000000106 |
| | | | OKB-20211231 | 0.000000000000113 |
| | | | OKB-PERP | 277.060000000000000 |
| | | | OMG-0325 | -0.000000000000028 |
| | | | OMG-0624 | 0.000000000002046 |
| | | | OMG-0930 | 0.000000000000238 |
| | | | OMG-1230 | -1,469.800000000000000 |
| | | | OMG-20210625 | -0.000000000000227 |
| | | | OMG-20210924 | 0.000000000000113 |
| | | | OMG-20211231 | -0.000000000001136 |
| | | | OMG-PERP | 1,469.800000000000000 |
| | | | PRIV-0325 | 0.000000000000001 |
| | | | PRIV-0624 | -0.000000000000003 |
| | | | PRIV-0930 | 0.000000000000000 |
| | | | PRIV-1230 | 9.661000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 |
| | | | PRIV-20211231 | 0.000000000000000 |
| | | | PRIV-PERP | -9.648000000000000 |
| | | | REEF-0325 | 0.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR | 0.000000000585278 |
| | | | SHIT-0325 | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000001 |
| | | | SHIT-1230 | -0.309000000000001 |
| | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000001 |
| | | | SHIT-20210924 | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 |
| | | | SHIT-PERP | 0.021000000000000 |
| | | | SOL-0325 | 0.000000000000056 |
| | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000056 |
| | | | SOL-1230 | -527.190000000000000 |
| | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000017 |
| | | | SOL-PERP | 528.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-0930 | 0.000000000000000 |
| | | | SUSHI-1230 | 6,318.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | -6,318.000000000000000 |
| | | | SXP-0325 | 0.000000000002003 |
| | | | SXP-0624 | -0.000000000003183 |
| | | | SXP-0930 | -0.000000000002546 |
| | | | SXP-1230 | 2.900000000000000 |
| | | | SXP-20210326 | 0.000000000000596 |
| | | | SXP-20210625 | 0.000000000002728 |
| | | | SXP-20210924 | -0.000000000001449 |
| | | | SXP-20211231 | 0.000000000002415 |
| | | | SXP-PERP | -2.899999999999970 |
| | | | THETA-0325 | -0.000000000000170 |
| | | | THETA-0624 | -0.000000000003092 |
| | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-20211231 | -0.000000000000909 |
| | | | THETA-PERP | 0.000000000006173 |
| | | | TRU-20210625 | 0.000000000000000 |
| | | | TRUMPFEBWIN | 1,085.277810000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000122000000000 |
| | | | TRX-0325 | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-1230 | -141,077.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-20211231 | 0.000000000000000 |
| | | | TRX-PERP | 141,077.000000000000000 |
| | | | UNI-0325 | 0.000000000000107 |
| | | | UNI-0624 | -0.000000000004007 |
| | | | UNI-0930 | 0.000000000000387 |
| | | | UNI-1230 | 110.700000000000000 |
| | | | UNI-20210326 | 0.000000000000056 |
| | | | UNI-20210625 | 0.000000000000710 |
| | | | UNI-20210924 | 0.000000000000028 |
| | | | UNI-20211231 | -0.000000000000028 |
| | | | UNI-PERP | -112.700000000000000 |
| | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 112,090.296094020000000 |
| | | | USDT | 0.000000006699562 |
| | | | USDT-1230 | -1,002.000000000000000 |
| | | | USDT-PERP | 1,002.000000000000000 |
| | | | XRP-0325 | 0.000000000000000 |
| | | | XRP-0624 | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-1230 | -18,111.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 17,238.000000000000000 |
| | | | XTZ-0325 | -0.000000000000227 |
| | | | XTZ-0624 | 0.000000000001120 |
| | | | XTZ-1230 | -2,945.227000000000000 |
| | | | XTZ-20210326 | 0.000000000000063 |
| | | | XTZ-20210625 | -0.000000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XTZ-20210924 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000154 |
| | | | | | | | | XTZ-PERP | 2,937.058000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 14878 | Name on file | FTX Trading Ltd. | 376049122906074827/FT X SWAG PACK #165 | 1.000000000000000 | 80946 | Name on file | FTX Trading Ltd. | 376049122906074827/FTX SWAG PACK #165 | 1.000000000000000 |
| | | | 4197901077009368161/FT X CRYPTO CUP 2022 KEY #19366 | 1.000000000000000 | | | | 4197901077009368161/FTX CRYPTO CUP 2022 KEY #19366 | 1.000000000000000 |
| | | | 4578821207389757513/M ONZA TICKET STUB #1612 | 1.000000000000000 | | | | 4578821207389757513/MONZ A TICKET STUB #1612 | 1.000000000000000 |
| | | | 4846649918197420197/FT X AU - WE ARE HERE! | 1.000000000000000 | | | | 4846649918197420197/FTX AU - WE ARE HERE! #2477 | 1.000000000000000 |
| | | | 4891287970698390767/FT X EU - WE ARE HERE! #136860 | 1.000000000000000 | | | | 4891287970698390767/FTX EU - WE ARE HERE! #136860 | 1.000000000000000 |
| | | | 5025310192799273417/FT X EU - WE ARE HERE! #136970 | 1.000000000000000 | | | | 5025310192799273417/FTX EU - WE ARE HERE! #136970 | 1.000000000000000 |
| | | | 5266592882393588637/FT X AU - WE ARE HERE! #24305 | 1.000000000000000 | | | | 5266592882393588637/FTX AU - WE ARE HERE! #24305 | 1.000000000000000 |
| | | | 5311607557303147557/FT X AU - WE ARE HERE! | 1.000000000000000 | | | | 5311607557303147557/FTX AU - WE ARE HERE! #2501 | 1.000000000000000 |
| | | | 5312787209432203667/FT X EU - WE ARE HERE! #137038 | 1.000000000000000 | | | | 5312787209432203667/FTX EU - WE ARE HERE! #137038 | 1.000000000000000 |
| | | | 5619980848051314257/TH E HILL BY FTX #10887 | 1.000000000000000 | | | | 5619980848051314257/THE HILL BY FTX #10887 | 1.000000000000000 |
| | | | ASD | 0.016505000000000 | | | | ASD | 0.016505000000000 |
| | | | ASD-PERP | 0.000000000000113 | | | | ASD-PERP | 0.000000000000113 |
| | | | ATLAS | 215,504.452305780000000 | | | | ATLAS | 215,504.452305780000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.003819769523750 | | | | BNB | 0.003819769523750 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008152947 | | | | CEL | 0.000000008152947 |
| | | | CEL-PERP | 0.000000000000113 | | | | CEL-PERP | 0.000000000000113 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 8.888000000000000 | | | | DOGE | 8.888000000000000 |
| | | | DOGEBEAR2021 | 0.000030450000000 | | | | DOGEBEAR2021 | 0.000030450000000 |
| | | | EDEN | 0.051093000000000 | | | | EDEN | 0.051093000000000 |
| | | | ETH | 0.000158281235027 | | | | ETH | 0.000158281235027 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.048299875000000 | | | | FTT | 0.048299875000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY | 91.004550000000000 | | | | HOLY | 91.004550000000000 |
| | | | LUNA2 | 2.701425877000000 | | | | LUNA2 | 2.701425877000000 |
| | | | LUNA2_LOCKED | 6.303327047000000 | | | | LUNA2_LOCKED | 6.303327047000000 |
| | | | LUNC | 588,241.172352900000000 | | | | LUNC | 588,241.172352900000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.600092000000000 | | | | MAPS | 0.600092000000000 |
| | | | MNGO | 0.047100000000000 | | | | MNGO | 0.047100000000000 |
| | | | OXY | 0.010405000000000 | | | | OXY | 0.010405000000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | POLIS | 0.057134180000000 | | | | POLIS | 0.057134180000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SECO | 51.000255000000000 | | | | SECO | 51.000255000000000 |
| | | | SLRS | 267.002670000000000 | | | | SLRS | 267.002670000000000 |
| | | | SOL | 0.480866082840421 | | | | SOL | 0.480866082840421 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 689.638166020000000 | | | | SRM | 689.638166020000000 |
| | | | SRM_LOCKED | 523.028948940000000 | | | | SRM_LOCKED | 523.028948940000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 96.992960500000000 | | | | TRX | 96.992960500000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 61,553.919387437220000 | | | | USD | 61,553.919387437220000 |
| | | | USDT | 49,991.450000007855000 | | | | USDT | 49,991.450000007855000 |
| | | | XRPBULL | 0.799000000000000 | | | | XRPBULL | 0.799000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFI | 0.000516440000000 | | | | YFI | 0.000516440000000 |
| 39041 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 | 91327 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000068998223 | | | | AAVE | 0.000000068998223 |
| | | | AAVE-PERP | 0.000000000002213 | | | | AAVE-PERP | 0.000000000002213 |
| | | | ALPHA | 0.000000075497478 | | | | ALPHA | 0.000000075497478 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000497382 | | | | AMPL | 0.000000000497382 |
| | | | APE | 0.216601603438259 | | | | APE | 0.216601603438259 |
| | | | APE-PERP | 0.000000000000028 | | | | APE-PERP | 0.000000000000028 |
| | | | APT | 0.000000049068433 | | | | APT | 0.000000049068433 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000046370479 | | | | ATOM | 0.000000046370479 |
| | | | ATOM-PERP | -0.000000000000177 | | | | ATOM-PERP | -0.000000000000177 |
| | | | AVAX | | | | | AVAX | 8.439859570749320 |
| | | | AVAX-PERP | 0.000000000012971 | | | | AVAX-PERP | 0.000000000012971 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH | 0.000000066298144 | | | | BCH | 0.000000066298144 |
| | | | BCH-PERP | -0.000000000000572 | | | | BCH-PERP | -0.000000000000572 |
| | | | BNB | 0.009096165776200 | | | | BNB | 0.009096165776200 |
| | | | BNB-PERP | 0.000000000001183 | | | | BNB-PERP | 0.000000000001183 |
| | | | BTC | 0.000000059316673 | | | | BTC | 0.000000059316673 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | DODO | 0.078761220000000 | | | | DODO | 0.078761220000000 |
| | | | DOGE | 0.000000080522647 | | | | DOGE | 0.000000080522647 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000074055636 | | | | DOT | 0.000000074055636 |
| | | | DOT-PERP | 0.000000000002120 | | | | DOT-PERP | 0.000000000002120 |
| | | | ETH | 0.000000074113179 | | | | ETH | 0.000000074113179 |
| | | | ETH-PERP | -0.000000000000200 | | | | ETH-PERP | -0.000000000000200 |
| | | | ETHW | 0.000000043368261 | | | | ETHW | 0.000000043368261 |
| | | | FTM | 0.000000061705385 | | | | FTM | 0.000000061705385 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,150.294841523400000 | | | | FTT | 1,150.294841523400000 |
| | | | FTT-PERP | 0.000000000001314 | | | | FTT-PERP | 0.000000000001314 |
| | | | HT | -2,027.135067049020000 | | | | HT | -2,027.135067049020000 |
| | | | HT-PERP | 1,988.700000000000000 | | | | HT-PERP | 1,988.700000000000000 |
| | | | LINK | 0.000000107102347 | | | | LINK | 0.000000107102347 |
| | | | LINK-PERP | -0.000000000003769 | | | | LINK-PERP | -0.000000000003769 |
| | | | LTC | 0.000000075839541 | | | | LTC | 0.000000075839541 |
| | | | LTC-PERP | 0.000000000001706 | | | | LTC-PERP | 0.000000000001706 |
| | | | LUNA2 | 0.000000113184577 | | | | LUNA2 | 0.000000113184577 |
| | | | LUNA2_LOCKED | 0.000000297822179 | | | | LUNA2_LOCKED | 0.000000297822179 |
| | | | LUNC | 0.000000037979903 | | | | LUNC | 0.000000037979903 |
| | | | LUNC-PERP | 0.000000000001812 | | | | LUNC-PERP | 0.000000000001812 |
| | | | MATIC | 0.000000075413797 | | | | MATIC | 0.000000075413797 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000033982731 | | | | MKR | 0.000000033982731 |
| | | | MKR-PERP | 0.000000000000018 | | | | MKR-PERP | 0.000000000000018 |
| | | | NEAR-PERP | 0.000000000000667 | | | | NEAR-PERP | 0.000000000000667 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 0.00000007744280 | | | | RAY | 0.00000007744280 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | -0.00068519851926 | | | | SOL | -0.00068519851926 |
| | | | SOL-PERP | -0.00000000000433 | | | | SOL-PERP | -0.00000000000433 |
| | | | SRM | 140.89115233000000 | | | | SRM | 140.89115233000000 |
| | | | SRM_LOCKED | 904.99040098000000 | | | | SRM_LOCKED | 904.99040098000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000010070644 | | | | SUSHI | 0.00000010070644 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00007406996969 | | | | TRX | 0.00007406996969 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000007012174 | | | | UNI | 0.00000007012174 |
| | | | UNI-PERP | 0.00000000002479 | | | | UNI-PERP | 0.00000000002479 |
| | | | USD | 809,797.26535592200000 | | | | USD | 809,797.26535592200000 |
| | | | USDT | 84,419.49985680670000 | | | | USDT | 84,419.49985680670000 |
| | | | USTC | 0.00000000987857 | | | | USTC | 0.00000000987857 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.00000010559279 | | | | XRP | 0.00000010559279 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000007198928 | | | | YFI | 0.00000007198928 |
| | | | YFI-PERP | 0.00000000000008 | | | | YFI-PERP | 0.00000000000008 |
| 44002 | Name on file | FTX Trading Ltd. | BTC | 61.87765350157080 | 92125 | Name on file | FTX Trading Ltd. | BTC | 61.87765350157080 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | -0.00000000000001 |
| | | | ETH | 0.00000011063598 | | | | ETH | 0.00000011063598 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETHW | 0.00058430063598 | | | | ETHW | 0.00058430063598 |
| | | | EUR | 0.48994758000000 | | | | EUR | 0.48994758000000 |
| | | | FTT | 2,650.98231000000000 | | | | FTT | 2,650.98231000000000 |
| | | | GBP | 704,480.65337807860000 | | | | GBP | 704,480.65337807860000 |
| | | | LTC | 396.79016355000000 | | | | LTC | 396.79016355000000 |
| | | | SOL | 2,930.68235299939350 | | | | SOL | 2,930.68235299939350 |
| | | | SRM | 8,230.13401232000000 | | | | SRM | 8,230.13401232000000 |
| | | | SRM_LOCKED | 811.09806657000000 | | | | SRM_LOCKED | 811.09806657000000 |
| | | | TRX | 0.00081200000000 | | | | TRX | 0.00081200000000 |
| | | | USD | 3,461.77320419313700 | | | | USD | 3,461.77320419313700 |
| | | | USDT | 10.17969698000000 | | | | USDT | 10.17969698000000 |
| | | | XAUT | 98.47090059000000 | | | | XAUT | 98.47090059000000 |
| 54189 | Name on file | FTX Trading Ltd. | 1INCH | 0.68403000000000 | 54313 | Name on file | FTX Trading Ltd. | 1INCH | 0.68403000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 336383151339246749/FT X AU - WE ARE HERE! #39979 | 1.00000000000000 | | | | 336383151339246749/FTX AU - WE ARE HERE! #39979 | 1.00000000000000 |
| | | | 397682046594335385/FT X AU - WE ARE HERE! #40023 | 1.00000000000000 | | | | 397682046594335385/FTX AU - WE ARE HERE! #40023 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX | 0.00000000000000 | | | | ALCX | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL | 0.02899934183910 4 | | | | AMPL | 0.02899934183910 4 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000113 | | | | ATOM-PERP | -0.00000000000113 |
| | | | AUDIO | 0.71500000000000 | | | | AUDIO | 0.71500000000000 |
| | | | AUDIO-PERP | -0.00000000001818 | | | | AUDIO-PERP | -0.00000000001818 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000014 | | | | AXS-PERP | -0.00000000000014 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.31999815700000 0 | | | | BNB | 0.31999815700000 0 |
| | | | BNB-PERP | -0.00000000000014 | | | | BNB-PERP | -0.00000000000014 |
| | | | BOBA | 0.06512472400000 0 | | | | BOBA | 0.06512472400000 0 |
| | | | BOBA-PERP | -27,575.40000000000000 | | | | BOBA-PERP | -27,575.40000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000498884 9 | | | | BTC | 0.00000000498884 9 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | BTT | 1,351,945,262.90000000000000 | | | | BTT | 1,351,945,262.90000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000568 | | | | CELO-PERP | 0.00000000000568 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000009 | | | | DAWN-PERP | 0.00000000000009 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000454 | | | | DYDX-PERP | -0.00000000000454 |
| | | | EDEN-PERP | -0.00000000000727 | | | | EDEN-PERP | -0.00000000000727 |
| | | | EGLD-PERP | -0.00000000000056 | | | | EGLD-PERP | -0.00000000000056 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000005 | | | | ETC-PERP | -0.00000000000005 |
| | | | ETH | 0.00079110398142 6 | | | | ETH | 0.00079110398142 6 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000623208971 | | | | ETHW | 0.00000623208971 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | EUL | 0.01298000000000 | | | | EUL | 0.01298000000000 |
| | | | EUR | 100.86338772000000 | | | | EUR | 100.86338772000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000085 | | | | FIL-PERP | -0.00000000000085 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000002728 | | | | FLOW-PERP | -0.00000000002728 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 59.48872000536590 6 | | | | FTT | 59.48872000536590 6 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTXDXY-PERP | 0.00000000000014 | | | | FTXDXY-PERP | 0.00000000000014 |
| | | | GALA | 9,709.97419800000000 | | | | GALA | 9,709.97419800000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | -0.00000000003637 | | | | GMT-PERP | -0.00000000003637 |
| | | | GMX | 0.00905000000000 | | | | GMX | 0.00905000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HBB | 0.77070060000000 | | | | HBB | 0.77070060000000 |
| | | | HT-PERP | 0.00000000001818 | | | | HT-PERP | 0.00000000001818 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INDI_IEO_TICKET | 2.00000000000000 | | | | INDI_IEO_TICKET | 2.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000113 | | | | KAVA-PERP | -0.00000000000113 |
| | | | KBTT | 38,996.68260000000000 | | | | KBTT | 38,996.68260000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00360000000000 | | | | LTC | 0.00360000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00155641617300 0 | | | | LUNA2 | 0.00155641617300 0 |
| | | | LUNA2_LOCKED | 0.00363116377370 00 | | | | LUNA2_LOCKED | 0.00363116377370 00 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 0.0003567000000000 | | | | LUNC | 0.0003567000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAGIC | 0.8823900000000000 | | | | MAGIC | 0.8823900000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | MYC | 1.5275000000000000 | | | | MYC | 1.5275000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000454 | | | | OMG-PERP | -0.0000000000000454 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX | 0.0218470000000000 | | | | PUNDIX | 0.0218470000000000 |
| | | | PUNDIX-PERP | 0.0000000000007275 | | | | PUNDIX-PERP | 0.0000000000007275 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 6.8071050053999791 | | | | SOL | 6.8071050053999791 |
| | | | SOL-PERP | 0.0000000000000113 | | | | SOL-PERP | 0.0000000000000113 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUN | 3,899,000.2373117837000000 | | | | SUN | 3,899,000.2373117837000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | SYN | 0.7115800000000000 | | | | SYN | 0.7115800000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 186,359.0909587039000000 | | | | TRX | 186,359.0909587039000000 |
| | | | TRX-1230 | 0.0000000000000000 | | | | TRX-1230 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRY | 0.0000000090900000 | | | | TRY | 0.0000000090900000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | 108,503.9111471916100000 | | | | USD | 108,503.9111471916100000 |
| | | | USDT | 2,025.6574547439202000 | | | | USDT | 2,025.6574547439202000 |
| | | | USTC | 0.2203180000000000 | | | | USTC | 0.2203180000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WAXL | 5.3570000000000000 | | | | WAXL | 5.3570000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.9480300062222006 | | | | XRP | 0.9480300062222006 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 23132 | Name on file | FTX Trading Ltd. | BNB | 246.2184050400000000 | 56407 | Name on file | FTX Trading Ltd. | BNB | 246.2184050400000000 |
| | | | BTC | 1.1431768819131171 | | | | BTC | 1.1431768819131171 |
| | | | ETH | 43.3250001250000000 | | | | ETH | 43.3250001250000000 |
| | | | ETHW | 39.3992535800000000 | | | | ETHW | 39.3992535800000000 |
| | | | EUR | 1.7388463269446444 | | | | EUR | 1.7388463269446444 |
| | | | FTT | 566.4305206200000000 | | | | FTT | 566.4305206200000000 |
| | | | GMT | 0.6000000000000000 | | | | GMT | 0.6000000000000000 |
| | | | JPY | 112.9691986950000000 | | | | JPY | 112.9691986950000000 |
| | | | LUNA2 | 0.6660000000000000 | | | | LUNA2 | 0.6660000000000000 |
| | | | MATIC | 66.7914671763982700 | | | | MATIC | 66.7914671763982700 |
| | | | RAY | 0.9990000000000000 | | | | RAY | 0.9990000000000000 |
| | | | SLND | 0.0363260000000000 | | | | SLND | 0.0363260000000000 |
| | | | SOL | 3.0098225400000000 | | | | SOL | 3.0098225400000000 |
| | | | SRM | 8.9455043800000000 | | | | SRM | 8.9455043800000000 |
| | | | SRM_LOCKED | 115.8544956200000000 | | | | SRM_LOCKED | 115.8544956200000000 |
| | | | USD | 2.1494814320965009 | | | | USD | 2.1494814320965009 |
| | | | USDT | 2.1926510666441333 | | | | USDT | 2.1926510666441333 |
| | | | XRP | 0.9571100000000000 | | | | XRP | 0.9571100000000000 |
| 73195 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 |
| | | | BNB | 13.7481858675998830 | | | | BNB | 13.7481858675998830 |
| | | | BTC | 15.2480633007366632 | | | | BTC | 15.2480633007366632 |
| | | | CRO | 9,730.0000000000000000 | | | | CRO | 9,730.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 3.2064981312380010 | | | | ETHW | 3.2064981312380010 |
| | | | FTT | 126.9950896000000000 | | | | FTT | 126.9950896000000000 |
| | | | LUNA2 | 15.3791337970000000 | | | | LUNA2 | 15.3791337970000000 |
| | | | LUNA2_LOCKED | 35.8846451390000000 | | | | LUNA2_LOCKED | 35.8846451390000000 |
| | | | LUNC | 176,888.8500000000000000 | | | | LUNC | 176,888.8500000000000000 |
| | | | MATIC | 2,054.4002038043720000 | | | | MATIC | 2,054.4002038043720000 |
| | | | NEAR | 712.8797255700000000 | | | | NEAR | 712.8797255700000000 |
| | | | NEXO | 400.0000000000000000 | | | | NEXO | 400.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 10,492.6575404238300000 | | | | USD | 10,492.6575404238300000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USTC | 2,062.0000000000000000 | | | | USTC | 2,062.0000000000000000 |
| | | | XRP | 8,501.6500000000000000 | | | | XRP | 8,501.6500000000000000 |
| 31724 | Name on file | FTX Trading Ltd. | FTT | 25.0000000000000000 | 54153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | TRX | 3.0000000000000000 | | | | AAVE-PERP | 0.0000000000000021 |
| | | | USD | 213,381.0600000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000454 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -0.0000000000000262 |
| | | | | | | | | AVAX | -0.0000000003943700 |
| | | | | | | | | AVAX-PERP | -0.0000000000000317 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000000700000000 |
| | | | | | | | | BADGER-PERP | -0.0000000000000003 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT | 0.0000000100000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000067674996000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000000221445000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 0.0000001000000000 |
| | | | | | | | | CVX | 0.0000001000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0000001000000000 |
| | | | | | | | | DEFIBULL | 0.0000166735000000 |
| | | | | | | | | DMGBULL | 4,747.0075000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.0000000130000000 |
| | | | | | | | | DOGEBULL | 0.0000000083854000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 0.00000005272671 |
| | | | | | | | | ETHBULL | 0.00000001220000 |
| | | | | | | | | ETH-PERP | -0.00000000000004 |
| | | | | | | | | EUR | 0.99261121463496 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.00000000741330 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000002980232 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000001818 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000001190000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL | 0.00000010000000 |
| | | | | | | | | SRM | 0.28119939000000 |
| | | | | | | | | SRM_LOCKED | 162.43951474000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000000014 |
| | | | | | | | | TRX | 3.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 213,381.05577358410000 |
| | | | | | | | | USDT | 0.00076838626904 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZECBULL | 0.00000000392500 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 8152 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92007 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000966 | | | | ATOM-PERP | 0.00000000000966 |
| | | | AUD | 0.0000000188821040 | | | | AUD | 0.0000000188821040 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001000000 | | | | BNB | 0.00000001000000 |
| | | | BNB-PERP | -0.00000000000007 | | | | BNB-PERP | -0.00000000000007 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000227 | | | | DYDX-PERP | -0.00000000000227 |
| | | | ETH | 0.00000005189027 | | | | ETH | 0.00000005189027 |
| | | | ETH-PERP | -0.0000000000003 | | | | ETH-PERP | -0.0000000000003 |
| | | | FTM | 284,858.00000001000000 | | | | FTM | 284,858.00000001000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.04910055605498 | | | | FTT | 25.04910055605498 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000028 | | | | LTC-PERP | -0.00000000000028 |
| | | | LUNA2 | 0.00227203314100 | | | | LUNA2 | 0.00227203314100 |
| | | | LUNA2_LOCKED | 0.00530141063000 | | | | LUNA2_LOCKED | 0.00530141063000 |
| | | | LUNC-PERP | -0.00000000000113 | | | | LUNC-PERP | -0.00000000000113 |
| | | | MATIC | 86,552.00000000000000 | | | | MATIC | 86,552.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000227 | | | | SNX-PERP | 0.00000000000227 |
| | | | SOL-PERP | -0.00000000000170 | | | | SOL-PERP | -0.00000000000170 |
| | | | SRM | 0.49621150000000 | | | | SRM | 0.49621150000000 |
| | | | SRM_LOCKED | 2.61396621000000 | | | | SRM_LOCKED | 2.61396621000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 92,312.57459344786000 | | | | USD | 92,312.57459344786000 |
| | | | USDT | 0.00000028448710 | | | | USDT | 0.00000028448710 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 53179 | Name on file | FTX Trading Ltd. | AUD | 0.0000000188821040 | 92007 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | FTM | 284,858.00000001000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 25.04910000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | MATIC | 86,552.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | SRM | 2.61390000000000 | | | | ATOM-PERP | 0.00000000000966 |
| | | | USD | 92,312.57459344786000 | | | | AUD | 0.0000000188821040 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000001000000 |
| | | | | | | | | BNB-PERP | -0.00000000000007 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000000227 |
| | | | | | | | | ETH | 0.00000005189027 |
| | | | | | | | | ETH-PERP | -0.0000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | FTM | 284,858.000000010000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.049100556056498 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000028 |
| | | | | | | | | LUNA2 | 0.002272033141000 |
| | | | | | | | | LUNA2_LOCKED | 0.005301410663000 |
| | | | | | | | | LUNC-PERP | -0.000000000000113 |
| | | | | | | | | MATIC | 86,552.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000227 |
| | | | | | | | | SOL-PERP | -0.000000000000170 |
| | | | | | | | | SRM | 0.496211510000000 |
| | | | | | | | | SRM_LOCKED | 2.613966210000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 92,312.574593447860000 |
| | | | | | | | | USDT | 0.000000028448710 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7982 | Name on file | FTX Trading Ltd. | 1INCH | 137.788663595019000 | 61340 | Name on file | FTX Trading Ltd. | 1INCH | 137.788663595019000 |
| | | | AAVE | 50.903182634731000 | | | | AAVE | 50.903182634731000 |
| | | | AAVE-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000028 |
| | | | ADA-PERP | -0.000000000000008 | | | | ADA-PERP | -0.000000000000008 |
| | | | AGLD | 1,963.600000000000000 | | | | AGLD | 1,963.600000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000008038710 | | | | AMPL | 0.000000008038710 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 5,017.662740000000000 | | | | APE | 5,017.662740000000000 |
| | | | APE-PERP | 0.000000000002444 | | | | APE-PERP | 0.000000000002444 |
| | | | APT | 1.725065161021850 | | | | APT | 1.725065161021850 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.000000001827664 | | | | ASD | 0.000000001827664 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.001064355000000 | | | | ATOM | 0.001064355000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.160412103352206 | | | | AVAX | 0.160412103352206 |
| | | | AVAX-PERP | -0.000000000000136 | | | | AVAX-PERP | -0.000000000000136 |
| | | | AXS-PERP | 0.000000000000545 | | | | AXS-PERP | 0.000000000000545 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.001923630000000 | | | | BCH | 0.001923630000000 |
| | | | BCH-PERP | 0.000000000000116 | | | | BCH-PERP | 0.000000000000116 |
| | | | BNB | 0.309815878891030 | | | | BNB | 0.309815878891030 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000000133561 | | | | BRZ | 0.000000000133561 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 4.520970764257800 | | | | BTC | 4.520970764257800 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | 0.000000000000000 | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | 0.000000000000000 | | | | BTC-MOVE-20201125 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000029 | | | | BTC-PERP | -0.000000000000029 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000003652265 | | | | CBSE | 0.000000003652265 |
| | | | CEL | 0.000000007498785 | | | | CEL | 0.000000007498785 |
| | | | CELO-PERP | 0.000000000001989 | | | | CELO-PERP | 0.000000000001989 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 4,660.000000000000000 | | | | CHZ | 4,660.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000004920694 | | | | COIN | 0.000000004920694 |
| | | | COMP | 1.666400000000000 | | | | COMP | 1.666400000000000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000004321305 | | | | CUSDT | 0.000000004321305 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000012601640 | | | | DAI | 0.000000012601640 |
| | | | DASH-PERP | -0.000000000001312 | | | | DASH-PERP | -0.000000000001312 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 601,344.991853191000000 | | | | DOGE | 601,344.991853191000000 |
| | | | DOT-PERP | 0.000000000000738 | | | | DOT-PERP | 0.000000000000738 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000001818 | | | | EOS-PERP | -0.000000000001818 |
| | | | ETC-PERP | 0.000000000000191 | | | | ETC-PERP | 0.000000000000191 |
| | | | ETH | 110.689532272350000 | | | | ETH | 110.689532272350000 |
| | | | ETH-20211231 | -0.000000000000002 | | | | ETH-20211231 | -0.000000000000002 |
| | | | ETH-PERP | -0.000000000000103 | | | | ETH-PERP | -0.000000000000103 |
| | | | ETHW | 0.089133510529007 | | | | ETHW | 0.089133510529007 |
| | | | FIL-PERP | 0.000000000001456 | | | | FIL-PERP | 0.000000000001456 |
| | | | FLOW-PERP | -0.000000000000142 | | | | FLOW-PERP | -0.000000000000142 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 290.711030308288800 | | | | FTT | 290.711030308288800 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT | 3,740.933200242210000 | | | | GMT | 3,740.933200242210000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 16,911.862184146200000 | | | | GRT | 16,911.862184146200000 |
| | | | GST-PERP | -0.000000000003637 | | | | GST-PERP | -0.000000000003637 |
| | | | HOOD | 0.000000003881450 | | | | HOOD | 0.000000003881450 |
| | | | HOOD_PRE | 0.000000049361800 | | | | HOOD_PRE | 0.000000049361800 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000002292 | | | | ICP-PERP | 0.000000000002292 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000049 | | | | KSHIB-PERP | 0.000000000000049 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 39.770271466894000 | | | | LINK | 39.770271466894000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 747.590004127129000 | | | | LTC | 747.590004127129000 |
| | | | LTC-PERP | 0.000000000000099 | | | | LTC-PERP | 0.000000000000099 |
| | | | LUNA2 | 0.003888461091460 | | | | LUNA2 | 0.003888461091460 |
| | | | LUNA2_LOCKED | 0.009073075880700 | | | | LUNA2_LOCKED | 0.009073075880700 |
| | | | LUNC | 16.000000000000000 | | | | LUNC | 16.000000000000000 |
| | | | LUNC-PERP | 0.000000000000113 | | | | LUNC-PERP | 0.000000000000113 |
| | | | MANA | 9,812.516125000000000 | | | | MANA | 9,812.516125000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 3,673.106037543680000 | | | | MATIC | 3,673.106037543680000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001172 | | | | NEAR-PERP | -0.000000000001172 |
| | | | OKB-PERP | -0.000000000000625 | | | | OKB-PERP | -0.000000000000625 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000473722 | | | | RAY | 0.000000000473722 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000009760465 | | | | REN | 0.000000009760465 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.000000008479535 | | | | RSR | 0.000000008479535 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 247.000000000000000 | | | | SAND | 247.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000006948000 | | | | SNX | 0.000000006948000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.004373350000000 | | | | SOL | 0.004373350000000 |
| | | | SOL-PERP | -0.000000000000468 | | | | SOL-PERP | -0.000000000000468 |
| | | | SRM | 1,574.671666160000000 | | | | SRM | 1,574.671666160000000 |
| | | | SRM_LOCKED | 404.980167780000000 | | | | SRM_LOCKED | 404.980167780000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000008230220 | | | | STETH | 0.000000008230220 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI | 960.519890186493000 | | | | SUSHI | 960.519890186493000 |
| | | | SXP-PERP | -0.000000000001875 | | | | SXP-PERP | -0.000000000001875 |
| | | | THETA-PERP | -0.000000000001823 | | | | THETA-PERP | -0.000000000001823 |
| | | | TRU | 0.000000000496875 | | | | TRU | 0.000000000496875 |
| | | | TRX | 415.002414012261000 | | | | TRX | 415.002414012261000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000003509867 | | | | TRYB | 0.000000003509867 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 512.494042552685000 | | | | UNI | 512.494042552685000 |
| | | | UNI-PERP | 0.000000000008824 | | | | UNI-PERP | 0.000000000008824 |
| | | | USD | 187,085.731367594000000 | | | | USD | 187,085.731367594000000 |
| | | | USDT | 276,511.781301031000000 | | | | USDT | 294,011.781301030700000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000009853966 | | | | USTC | 0.000000009853966 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000001773118 | | | | XAUT | 0.000000001773118 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 161,122.580099330000000 | | | | XRP | 161,122.580099330000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.283695891646734 | | | | YFI | 0.283695891646734 |
| | | | YFI-PERP | -0.000000000000018 | | | | YFI-PERP | -0.000000000000018 |
| | | | YFII-PERP | -0.000000000000022 | | | | YFII-PERP | -0.000000000000022 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23742 | Name on file | FTX Trading Ltd. | BTC | 37.218383550000000 | 68476* | Name on file | FTX Trading Ltd. | BTC | 37.815383550000000 |
| | | | ETH | 208.490752900000000 | | | | ETH | 208.490752900000000 |
| | | | ETHW | 208.505659240000000 | | | | ETHW | 208.505659240000000 |
| | | | FTT | 6,561.971658730000000 | | | | FTT | 6,561.971658730000000 |
| | | | SRM | 167.294198720000000 | | | | SRM | 167.294198720000000 |
| | | | SRM_LOCKED | 1,688.916419150000000 | | | | SRM_LOCKED | 1,688.916419150000000 |
| | | | XRP | 75,634.307636160000000 | | | | XRP | 75,634.307636160000000 |
| 21542 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 56851 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002728 | | | | ATOM-PERP | 0.000000000002728 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000824 | | | | AVAX-PERP | 0.000000000000824 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009146540 | | | | BNB | 0.000000009146540 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000087011467802 | | | | BTC | 0.000087011467802 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |
| | | | DYDX | 7,626.615378320000000 | | | | DYDX | 7,626.615378320000000 |
| | | | DYDX-PERP | 0.000000000001634 | | | | DYDX-PERP | 0.000000000001634 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000701718195289 | | | | ETH | 0.000701718195289 |
| | | | ETH-PERP | 0.000000000000042 | | | | ETH-PERP | 0.000000000000042 |
| | | | ETHW | 8.400701718195290 | | | | ETHW | 8.400701718195290 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,001.573362724619300 | | | | FTT | 1,001.573362724619300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000682 | | | | LUNC-PERP | 0.000000000000682 |
| | | | MATIC | 0.000000006912492 | | | | MATIC | 0.000000006912492 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000028 | | | | MEDIA-PERP | -0.000000000000028 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.389100000000000 | | | | OXY | 0.389100000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000004092 | | | | PERP-PERP | -0.000000000004092 |
| | | | RAY | 8,141.885774280000000 | | | | RAY | 8,141.885774280000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 86.273779093763140 | | | | SOL | 86.273779093763140 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000005229 | | | | SOL-PERP | 0.000000000005229 |

68476* Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SRM | 101.9721265900000000 | | | | SRM | 101.9721265900000000 |
| | | | SRM_LOCKED | 570.5889008300000000 | | | | SRM_LOCKED | 570.5889008300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000909 | | | | SXP-PERP | -0.0000000000000909 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 540,757.0683420274000000 | | | | USD | 540,757.0683420274000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000003724250 | | | | YFI | 0.0000000003724250 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 19972 | Name on file | FTX Trading Ltd. | BNB | 0.0034687300000000 | 43512 | Name on file | FTX Trading Ltd. | BNB | 0.0034687300000000 |
| | | | BTC | 0.0000180081937708 | | | | BTC | 0.0000180081937708 |
| | | | ETH | 1.7794136281869480 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETHW | 37.8911604342355060 | | | | ETH | 1.7794136281869480 |
| | | | FTT | 163.5223351500000000 | | | | ETH-PERP | 0.0000000000000012 |
| | | | POLIS | 0.0157425700000000 | | | | ETHW | 37.8911604342355060 |
| | | | SOL | 0.0065376900000000 | | | | FTT | 163.5223351500000000 |
| | | | SRM | 1,226.4071252500000000 | | | | POLIS | 0.0157425700000000 |
| | | | USD | 149,689.6425109196880 52 | | | | SOL | 0.0065376900000000 |
| | | | USDT | 0.0000000043114171 | | | | SOL-PERP | 0.0000000000000067 |
| | | | | | | | | SRM | 1,226.4071252500000000 |
| | | | | | | | | SRM_LOCKED | 20.8660051200000000 |
| | | | | | | | | TRX | 0.0000330000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 149,689.6425109196880 |
| | | | | | | | | USDT | 0.0000000043114171 |
| 27732 | Name on file | FTX Trading Ltd. | USD | 104,777.1000000000000000 | 53895 | Name on file | FTX Trading Ltd. | COPE | 0.0000000001829080 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0006200000000000 |
| | | | | | | | | FTT | 25.0378188450000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.1688436810000000 |
| | | | | | | | | LUNA2_LOCKED | 2.7273019230000000 |
| | | | | | | | | MNGO | 5.6714210000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0086387900000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 3.2552919800000000 |
| | | | | | | | | SRM_LOCKED | 24.5282771800000000 |
| | | | | | | | | STEP | 0.0071297500000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 104,777.1001100276200000 |
| | | | | | | | | USDT | 0.0000000012948273 |
| 9079 | Name on file | FTX Trading Ltd. | BNB | 14.4296882200000000 | 12433 | Name on file | FTX Trading Ltd. | AAVE | 0.9982204500000000 |
| | | | ETH | 4.8842368600000000 | | | | AAVE-PERP | 0.0000000000000170 |
| | | | RUNE | 298.1250318400000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | USD | 284,076.9239442609000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | APE | 0.0002110000000000 |
| | | | | | | | | APE-PERP | 0.0000000000001364 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000003637 |
| | | | | | | | | AURY | 0.2357100000000000 |
| | | | | | | | | AVAX-PERP | -0.0000000000001444 |
| | | | | | | | | AXS-PERP | -0.0000000000000056 |
| | | | | | | | | BNB | 14.4296882204067940 |
| | | | | | | | | BNB-PERP | -0.0000000000000037 |
| | | | | | | | | BOBA | 0.0888274100000000 |
| | | | | | | | | BTC | 0.0063555930859900 |
| | | | | | | | | BTC-PERP | 0.0000000000000039 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | COPE | 6.2685743000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0564000000000000 |
| | | | | | | | | DOGE | 0.2301650000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000004456 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN | 0.0000001100000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 4.8842368614147066 |
| | | | | | | | | ETH-PERP | -0.0000000000000071 |
| | | | | | | | | ETHW | 3.8127120127780090 |
| | | | | | | | | FLOW-PERP | -0.0000000000010913 |
| | | | | | | | | FTM | 0.1612892600000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000006423844080 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | JET | 0.3867683000000000 |
| | | | | | | | | KNC | 0.0355663261540820 |
| | | | | | | | | KNC-PERP | 0.0000000000003637 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 1.0177341900000000 |
| | | | | | | | | LUNA2 | 0.0007527507062000 |
| | | | | | | | | LUNA2_LOCKED | 0.0017564183150000 |
| | | | | | | | | LUNC | 0.0100000000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000091858 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 3.3538671120096120 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000909 |
| | | | | | | | | RUNE | 298.1250318450000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000005931 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLRS | 0.0452050000000000 |
| | | | | | | | | SNX | 0.3009340100000000 |
| | | | | | | | | SOL | 0.0050936834668098 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 6.3852245400000000 |
| | | | | | | | | SRM_LOCKED | 24.8890766000000000 |
| | | | | | | | | STEP | 0.0592223000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000007275 |
| | | | | | | | | SUSHI | 0.0081475000000000 |
| | | | | | | | | SUSHIBULL | 0.0992710000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0007780000000000 |
| | | | | | | | | USD | 284,076.9239442609000000 |
| | | | | | | | | USDT | 257.3316838411515700 |
| | | | | | | | | USTC | 0.1065490000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 79412 | Name on file | FTX Trading Ltd. | BTC | 1.499723873000000 | 92905 | Name on file | FTX Trading Ltd. | BTC | 1.499723873000000 |
| | | | BUSD | 25,000.000000000000000 | | | | ETH | 15.700000000000000 |
| | | | ETH | 15.700000000000000 | | | | GBP | 0.000021434589827 |
| | | | USD | 187,237.194902721863040 | | | | USD | 262,346.184902721586000 |
| | | | USDC | 50,000.000000000000000 | | | | USDT | 25,010.000000000000000 |
| | | | USDT | 25,010.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 7340 | Name on file | FTX Trading Ltd. | BNB | 76.270000000000000 | 54802 | Name on file | FTX Trading Ltd. | BNB | 76.270000000000000 |
| | | | ETH | 19.414000000000000 | | | | ETH | 19.414000000000000 |
| | | | USD | 148,347.120645925000000 | | | | USD | 50,000.000000000000000 |
| | | | USDT | 55.000000000000000 | | | | USDC | 98,347.120645920000000 |
| | | | | | | | | USDT | 55.000000000000000 |
| 10688 | Name on file | FTX Trading Ltd. | APT | 3,379.320000000000000 | 58464 | Name on file | FTX Trading Ltd. | APT | 3,379.320000000000000 |
| | | | ATOM | 24.990000000000000 | | | | ATOM | 24.990000000000000 |
| | | | BTC | 2.570938490268000 | | | | BTC | 2.570938490268000 |
| | | | ETH | 38.998027290000000 | | | | ETH | 38.998027290000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 68.998027290000000 | | | | ETHW | 68.998027290000000 |
| | | | LUNA2 | 0.000000031228171 | | | | LUNA2 | 0.000000031228171 |
| | | | LUNA2_LOCKED | 0.000000072865732 | | | | LUNA2_LOCKED | 0.000000072865732 |
| | | | LUNC | 0.006800000000000 | | | | LUNC | 0.006800000000000 |
| | | | SOL | 98.470029080000000 | | | | SOL | 98.470029080000000 |
| | | | TRX | 31,176.000000000000000 | | | | TRX | 31,176.000000000000000 |
| | | | USD | 49,024.168007468290000 | | | | USD | 49,024.168007468290000 |
| | | | USDT | 12.230560050000000 | | | | USDT | 12.230560050000000 |
| 12514 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000090599 | 38408 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000090599 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT | 0.000602250000000 | | | | APT | 0.000602250000000 |
| | | | ASD-PERP | -0.000000000000227 | | | | ASD-PERP | -0.000000000000227 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 0.000000010000000 | | | | BAL | 0.000000010000000 |
| | | | BNT | -0.000000002554690 | | | | BNT | -0.000000002554690 |
| | | | BTC | 0.000000007657751 | | | | BTC | 0.000000007657751 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191104 | 0.000000000000000 | | | | BTC-MOVE-20191104 | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | 0.000000000000000 | | | | BTC-MOVE-20191114 | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | 0.000000000000000 | | | | BTC-MOVE-20191115 | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | 0.000000000000000 | | | | BTC-MOVE-20191116 | 0.000000000000000 |
| | | | BTC-MOVE-20191117 | 0.000000000000000 | | | | BTC-MOVE-20191117 | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | 0.000000000000000 | | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | BTC-MOVE-20200130 | 0.000000000000000 | | | | BTC-MOVE-20200130 | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | 0.000000000000000 | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200131 | 0.000000000000000 | | | | BTC-MOVE-WK-20200131 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.000000000000000 | | | | BTC-MOVE-WK-20200221 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000001358000 | | | | BVOL | 0.000000001358000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000051112844010 | | | | DOGE | 0.000051112844010 |
| | | | ETH | 0.000005700518293 | | | | ETH | 0.000005700518293 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000008200000 | | | | ETHBULL | 0.000000008200000 |
| | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | ETHW | 0.000005925527753 | | | | ETHW | 0.000005925527753 |
| | | | FTT | 150.808058555230000 | | | | FTT | 150.808058555230000 |
| | | | GOOGL | 1.216000000000000 | | | | GOOGL | 1.216000000000000 |
| | | | KNC-20200925 | 0.000000000000028 | | | | KNC-20200925 | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.005717891443482 | | | | LINK | 0.005717891443482 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000013000000 | | | | LUNA2 | 0.000000013000000 |
| | | | LUNA2_LOCKED | 0.324092886400000 | | | | LUNA2_LOCKED | 0.324092886400000 |
| | | | LUNC | 0.000000003287770 | | | | LUNC | 0.000000003287770 |
| | | | MATIC | 0.000000008945670 | | | | MATIC | 0.000000008945670 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000002060838 | | | | MSOL | 0.000000002060838 |
| | | | SNX | 0.000000000649854 | | | | SNX | 0.000000000649854 |
| | | | SOL | 0.000001213638410 | | | | SOL | 0.000001213638410 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.035228080000000 | | | | SRM | 1.035228080000000 |
| | | | SRM_LOCKED | 112.832249330000000 | | | | SRM_LOCKED | 112.832249330000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000145011379960 | | | | TRX | 0.000145011379960 |
| | | | TSLA | 0.080000000000000 | | | | TSLA | 0.080000000000000 |
| | | | UNI | 0.000000006155220 | | | | UNI | 0.000000006155220 |
| | | | USD | 136,766.557741618920000 | | | | USD | 136,766.557741618920000 |
| | | | USDT | 31,086.357155895700000 | | | | USDT | 31,086.357155895700000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000007740030 | | | | WBTC | 0.000000007740030 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRPBULL | 0.000000006300000 | | | | XRPBULL | 0.000000006300000 |
| | | | YFI | 0.000000011800000 | | | | YFI | 0.000000011800000 |
| 56416 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90788 | Name on file | FTX Trading Ltd. | 489853328237784815/USDC | |
| | | | | | | | | AIRDROP | |
| | | | ALGO-PERP | 0.000000000000000 | | | | 518747068894989712/FTX | 1.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | AU - WE ARE HERE! #40444 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | ATOM | 0.000000760000000 |
| | | | BNB | 15.398949892769643 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA | 0.011966000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.075405590927716 | | | | BNB | 15.398949892769643 |
| | | | BTC-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | BOBA | 0.011966000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | BTC | 0.075405590927716 |
| | | | CRV-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | DOGE | 0.000000002831139 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | DOGE | 0.000000002831139 |
| | | | ETH | 0.000000004151160 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FIDA | 0.006612330000000 | | | | ETH | 0.000000004151160 |
| | | | FIDA_LOCKED | 1.683940050000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | FTM | 0.000040000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 150.762252983037970 | | | | FIDA | 0.006612330000000 |
| | | | | | | | | FIDA_LOCKED | 1.683940050000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTM | 0.0000400000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FTT | 150.7622529830379700 |
| | | | GALA | 1,320.0066000000000000 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GALA-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GALA | 1,320.0066000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0401300000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | HT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | HXRO | 0.0401300000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | ICP-PERP | -0.0000000000000113 |
| | | | LUNA2 | 0.0044328509100000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0103433187900000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000014381 | | | | LUNA2 | 0.0044328509100000 |
| | | | MATIC | 0.0000000000802778 | | | | LUNA2_LOCKED | 0.0103433187900000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000014381 |
| | | | MER-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000000802778 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006753730 | | | | MKR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0071556380242418 | | | | RAY | 0.0000000006753730 |
| | | | SOL-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SRM | 0.6245781100000000 | | | | SOL | 0.0071556380242418 |
| | | | SRM_LOCKED | 287.9674333400000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0033550000000000 | | | | SRM | 0.6245781100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 287.9674333400000000 |
| | | | TRX | 0.0000020000000000 | | | | SUSHI | 0.0033550000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 147,355.7005221668200000 | | | | TRX | 0.0000020000000000 |
| | | | USDT | 0.0000000016715120 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | USD | 147,355.7005221668200000 |
| | | | | | | | | USDT | 0.0000000016715120 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 57368 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 90788 | Name on file | FTX Trading Ltd. | 4B98353282377848515/USDC | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | AIRDROP 518747068894989712/FTX | 1.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | AU - WE ARE HERE! #40444 | 1.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000076000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | ATOM | 0.0000000076000000 |
| | | | BNB | 15.3989498928276430 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0119660000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BTC | 0.0754055909277716 | | | | BNB | 15.3989498928276430 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | BOBA | 0.0119660000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | BTC | 0.0754055909277716 |
| | | | CRV-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | DOGE | 0.0000000002831139 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | DOGE | 0.0000000002831139 |
| | | | ETH | 0.0000000004151160 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0066123300000000 | | | | ETH | 0.0000000004151160 |
| | | | FIDA_LOCKED | 1.6839400500000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | FTM | 0.0000400000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 150.7622529830379700 | | | | FIDA | 0.0066123300000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FIDA_LOCKED | 1.6839400500000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FTM | 0.0000400000000000 |
| | | | GALA | 1,320.0066000000000000 | | | | FTT | 150.7622529830379700 |
| | | | GALA-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GMT-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | GALA | 1,320.0066000000000000 |
| | | | HXRO | 0.0401300000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | GMT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | HXRO | 0.0401300000000000 |
| | | | LUNA2 | 0.0044328509100000 | | | | ICP-PERP | -0.0000000000000113 |
| | | | LUNA2_LOCKED | 0.0103433187900000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000014381 | | | | LINK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000000802778 | | | | LUNA2 | 0.0044328509100000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0103433187900000 |
| | | | MER-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000014381 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000000802778 |
| | | | PERP-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006753730 | | | | MER-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | SOL | 0.0071556380242418 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SRM | 0.6245781100000000 | | | | RAY | 0.0000000006753730 |
| | | | SRM_LOCKED | 287.9674333400000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0033550000000000 | | | | SOL | 0.0071556380242418 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000020000000000 | | | | SRM | 0.6245781100000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | SRM_LOCKED | 287.9674333400000000 |
| | | | USD | 147,355.7005221668200000 | | | | SUSHI | 0.0033550000000000 |
| | | | USDT | 0.0000000016715120 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | TRX | 0.0000020000000000 |
| | | | | | | | | UNI-20210625 | 0.0000000000000000 |
| | | | | | | | | USD | 147,355.7005221668200000 |
| | | | | | | | | USDT | 0.0000000016715120 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 25690 | Name on file | FTX Trading Ltd. | BTC | 13.9893737200000000 | 90919 | Name on file | FTX Trading Ltd. | BTC | 13.9893737228975547 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SOL | 611.9119452800000000 | | | | SOL | 611.9119452885101100 |
| | | | SRM | 0.2751037200000000 | | | | SRM | 0.2751037200000000 |
| | | | SRM_LOCKED | 52.9727556200000000 | | | | SRM_LOCKED | 52.9727556200000000 |
| | | | USD | 1,056.2821542805000700 | | | | USD | 1,056.2821542805000700 |
| 28648 | Name on file | FTX Trading Ltd. | SRM | 160.3470264700000000 | 71652 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000027013350 |
| | | | TRX | 10.2932900000000000 | | | | BNB | 0.0078671583413350 |
| | | | USD | 117,904.9400000000000000 | | | | BULL | 0.0000000003276000 |
| | | | | | | | | DEFIBULL | 0.0000000005880000 |
| | | | | | | | | DEFI-PERP | 0.0000000001715700 |
| | | | | | | | | EOSBULL | 0.0000000000588542 |
| | | | | | | | | ETH | 0.0000000454541320 |
| | | | | | | | | ETHBULL | 0.0000000001717500 |
| | | | | | | | | FTT | 0.0676339361957427 |
| | | | | | | | | SOL | 0.0012588511000000 |
| | | | | | | | | SRM | 160.3470264700000000 |
| | | | | | | | | SRM_LOCKED | 3,039.9699374800000000 |
| | | | | | | | | SUSHI | 0.0000000010000000 |
| | | | | | | | | TRX | 10.2932900000000000 |
| | | | | | | | | USD | 117,904.9367175984400000 |
| | | | | | | | | USDT | 0.0000000000088542 |
| | | | | | | | | XTZBULL | 0.0000000009000000 |
| 38102 | Name on file | FTX Trading Ltd. | 1INCH | 1,308.9263044100000000 | 44266 | Name on file | FTX Trading Ltd. | 1INCH | 1,308.9263044100000000 |
| | | | BTC | 6.8308698100000000 | | | | BTC | 6.8308698100000000 |
| | | | DOGE | 128,862.3270606400000000 | | | | DOGE | 128,862.3270606400000000 |
| | | | ETH | 72.9287068900000000 | | | | ETH | 72.9287068900000000 |
| | | | ETHW | 92.9287068900000000 | | | | ETHW | 92.9287068900000000 |
| | | | FTT | 892.7070430000000000 | | | | FTT | 892.7070430000000000 |
| | | | HNT | 108.5003320000000000 | | | | HNT | 108.5003320000000000 |
| | | | LTC | 0.0096700000000000 | | | | LTC | 0.0096700000000000 |
| | | | OXY | 0.1802180000000000 | | | | OXY | 0.1802180000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SOL | 0.5000000000000 | | | | SOL | 0.5000000000000 |
| | | | SRM | 21.0546569800000000 | | | | SRM | 21.0546569800000000 |
| | | | SRM_LOCKED | 169.2653430200000000 | | | | SRM_LOCKED | 169.2653430200000000 |
| | | | TRX | 0.0000050000000000 | | | | TRX | 0.0000050000000000 |
| | | | USD | 14.6437513734250000 | | | | USD | 14.6437513734250000 |
| | | | USDT | 35,658.3845113321140000 | | | | USDT | 35,658.3845113321140000 |
| 17244 | Name on file | FTX Trading Ltd. | BTC | 7.2260000000000000 | 92247 | Name on file | FTX Trading Ltd. | BTC | 7.2260000000000000 |
| | | | DOT | 535.0051810239909200 | | | | DOT | 535.0051810239909200 |
| | | | ETH | 34.6900000000000000 | | | | ETH | 34.6900000000000000 |
| | | | ETHW | 57.2600000000000000 | | | | ETHW | 57.2600000000000000 |
| | | | EUR | 15,434.9009456165000000 | | | | EUR | 15,434.9009456165000000 |
| | | | EURT | 0.0078200000000000 | | | | EURT | 0.0078200000000000 |
| | | | FTT | 61.3952500000000000 | | | | FTT | 61.3952500000000000 |
| | | | LUNA2 | 11.6274615400000000 | | | | LUNA2 | 11.6274615400000000 |
| | | | LUNA2_LOCKED | 27.1307436000000000 | | | | LUNA2_LOCKED | 27.1307436000000000 |
| | | | LUNC | 481.8900000000000000 | | | | LUNC | 481.8900000000000000 |
| | | | NEAR | 618.8000000000000000 | | | | NEAR | 618.8000000000000000 |
| | | | PAXG | 5.2595000000000000 | | | | PAXG | 5.2595000000000000 |
| | | | TRX | 0.0016420000000000 | | | | TRX | 0.0016420000000000 |
| | | | USD | 26.7179530774501700 | | | | USD | 26.7179530774501700 |
| | | | USDT | 28,137.2887088550000000 | | | | USDT | 28,137.2887088550000000 |
| 50005 | Name on file | FTX Trading Ltd. | BNB | 43.7675152683061840 | 66152 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000005333315 |
| | | | FB | 49.4502472500000000 | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | GOOGL | 48.3022411700000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | TSLA | 120.7505678000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | USD | 177,265.6081779646142710 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAPL | 0.3100015500000000 |
| | | | | | | | | AAVE-20201225 | -0.0000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | | | | | | AAVE-20210924 | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000001 |
| | | | | | | | | ADA-0325 | 0.0000000000000000 |
| | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | ADA-20200925 | 0.0000000000000000 |
| | | | | | | | | ADA-20201225 | 0.0000000000000000 |
| | | | | | | | | ADA-20210326 | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-0325 | 0.0000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA | 0.0000000054705589 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-20201225 | 0.0000000000000000 |
| | | | | | | | | ALT-20210326 | 0.0000000000000000 |
| | | | | | | | | ALT-20210625 | 0.0000000000000000 |
| | | | | | | | | ALT-20210924 | 0.0000000000000000 |
| | | | | | | | | ALT-20211231 | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000066666 |
| | | | | | | | | ANC-PERP | 0.0000000000001136 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | -0.0000000000001406 |
| | | | | | | | | ASD-20210625 | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | -0.0000000000001818 |
| | | | | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | | | | | | ATOM-20201225 | 0.0000000000000056 |
| | | | | | | | | ATOM-20210326 | 0.0000000000000071 |
| | | | | | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000014 |
| | | | | | | | | AUDIO-PERP | 0.0000000000717759 |
| | | | | | | | | AVAX-0325 | 0.0000000000000000 |
| | | | | | | | | AVAX-20201225 | 0.0000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.0000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000056 |
| | | | | | | | | AXS-PERP | 0.0000000000000639 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-20201225 | 0.0000000000000000 |
| | | | | | | | | BAL-20210326 | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000007716 |
| | | | | | | | | BAND-PERP | 0.0000000000001023 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH | 0.0000000002750000 |
| | | | | | | | | BCH-20201225 | 0.0000000000000000 |
| | | | | | | | | BCH-20210326 | 0.0000000000000000 |
| | | | | | | | | BCH-20210625 | 0.0000000000000000 |
| | | | | | | | | BCH-20210924 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000067 |
| | | | | | | | | BIDEN | 0.0000000000000000 |
| | | | | | | | | BNB | 43.7675152683061840 |
| | | | | | | | | BNB-20200925 | 0.0000000000000000 |
| | | | | | | | | BNB-20201225 | 0.0000000000000000 |
| | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-20210924 | 0.0000000000000000 |
| | | | | | | | | BNB-20211231 | -0.0000000000000014 |
| | | | | | | | | BNB-PERP | 0.0000000000000277 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BRZ-20201225 | 0.0000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.0000000000000000 |
| | | | | | | | | BRZ-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-0325 | 0.0000000000000014 |
| | | | | | | | | BSV-0624 | 0.0000000000000000 |
| | | | | | | | | BSV-20201225 | 0.0000000000000000 |
| | | | | | | | | BSV-20210326 | 0.0000000000000000 |
| | | | | | | | | BSV-20210924 | 0.0000000000000000 |
| | | | | | | | | BSV-20211231 | -0.0000000000000056 |
| | | | | | | | | BSV-PERP | -0.0000000000000044 |
| | | | | | | | | BTC | 0.0000005419900000 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | | |
| | | | | | | | | | BTC-MOVE-0116 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0117 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0118 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0119 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0120 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0121 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0122 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0123 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0124 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0125 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0126 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0127 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0128 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0129 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0130 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0131 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0201 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0202 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0203 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0204 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0205 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0206 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0207 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0208 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0209 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0210 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0211 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0212 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0213 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0214 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0215 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0216 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0217 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0218 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0219 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0220 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0221 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0222 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0223 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0224 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0225 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0226 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0227 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0228 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0301 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0302 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0303 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0304 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0305 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0306 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0307 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0308 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0309 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0310 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0311 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0312 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0313 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0314 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0315 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0316 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0317 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0318 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0319 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0320 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0321 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0322 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0323 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0324 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0325 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0326 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0327 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0328 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0329 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0330 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0331 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0401 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0402 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0403 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0404 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0405 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0406 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0407 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0408 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0409 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0410 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0411 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0412 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0413 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0414 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0415 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0416 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0417 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0418 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0419 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0420 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0421 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0422 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0424 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0425 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0426 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0427 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0428 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0429 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0430 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0501 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0502 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0503 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0504 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0505 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0506 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0507 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0508 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0509 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0510 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0511 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0512 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0513 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0514 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0515 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0516 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0517 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0518 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0519 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0520 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0521 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0522 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0523 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0524 | 0.00000000000000000 |
| | | | | | | | | | BTC-MOVE-0525 | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0526 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210802 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211029 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0211 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0225 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0304 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0401 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0429 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0506 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0527 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0603 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0610 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211001 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000001 |
| | | | | | | | | BTMX-20201225 | -0.0000000000007275 |
| | | | | | | | | BTMX-20210326 | -0.0000000000007275 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0000000024806640 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000001455 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-20210326 | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000000200000000 |
| | | | | | | | | COMP-20201225 | -0.0000000000000003 |
| | | | | | | | | COMP-20210326 | 0.0000000000000000 |
| | | | | | | | | COMP-20210924 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000234 |
| | | | | | | | | CREAM-20201225 | -0.0000000000000003 |
| | | | | | | | | CREAM-20210326 | 0.0000000000000021 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | | CRO-PERP | 19,940.0000000000000000 |
| | | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | | DASH-PERP | -0.0000000000000156 |
| | | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | | DMG-20201225 | 0.0000000000000000 |
| | | | | | | | | | DMG-PERP | -0.0000000000001077 |
| | | | | | | | | | DODO-PERP | 0.0000000000005911 |
| | | | | | | | | | DOGE | 0.0000000259440000 |
| | | | | | | | | | DOGE-0325 | 0.0000000000000000 |
| | | | | | | | | | DOGE-20201225 | 0.0000000000000000 |
| | | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | | DOT | 0.0000000079747707 |
| | | | | | | | | | DOT-0325 | 0.0000000000000000 |
| | | | | | | | | | DOT-0624 | 0.0000000000000000 |
| | | | | | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | | DOT-20210924 | 0.0000000000000454 |
| | | | | | | | | | DOT-20211231 | 0.0000000000000000 |
| | | | | | | | | | DOT-PERP | -0.0000000000001932 |
| | | | | | | | | | DRGN-0325 | 0.0000000000000000 |
| | | | | | | | | | DRGN-0624 | -0.0000000000000001 |
| | | | | | | | | | DRGN-20201225 | -0.0000000000000001 |
| | | | | | | | | | DRGN-20210326 | 0.0000000000000000 |
| | | | | | | | | | DRGN-20210625 | 0.0000000000000000 |
| | | | | | | | | | DRGN-20210924 | 0.0000000000000000 |
| | | | | | | | | | DRGN-20211231 | 0.0000000000000005 |
| | | | | | | | | | DRGN-PERP | -0.0000000000000008 |
| | | | | | | | | | DYDX-PERP | 0.0000000000000795 |
| | | | | | | | | | EDEN-0325 | 0.0000000000000000 |
| | | | | | | | | | EDEN-20211231 | 0.0000000000005456 |
| | | | | | | | | | EDEN-PERP | -0.0000000000002728 |
| | | | | | | | | | EGLD-PERP | 0.0000000000000056 |
| | | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | | ENS-PERP | -0.0000000000002273 |
| | | | | | | | | | EOS-0325 | 0.0000000000000000 |
| | | | | | | | | | EOS-20201225 | 0.0000000000000000 |
| | | | | | | | | | EOS-20210326 | -0.0000000000000000 |
| | | | | | | | | | EOS-20210625 | -0.0000000000000001 |
| | | | | | | | | | EOS-20210924 | 0.0000000000000001 |
| | | | | | | | | | EOS-PERP | -0.0000000004027 |
| | | | | | | | | | ETC-20201225 | 0.0000000000000000 |
| | | | | | | | | | ETC-PERP | -0.0000000000000639 |
| | | | | | | | | | ETH | 0.0000000002938936 |
| | | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | | ETH-20210924 | -0.0000000000000003 |
| | | | | | | | | | ETH-PERP | 0.0000000000000020 |
| | | | | | | | | | EXCH-0325 | 0.0000000000000000 |
| | | | | | | | | | EXCH-0624 | 0.0000000000000000 |
| | | | | | | | | | EXCH-0930 | -0.0000000000000003 |
| | | | | | | | | | EXCH-1230 | 0.0000000000000000 |
| | | | | | | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | | | | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | | EXCH-20210924 | 0.0000000000000000 |
| | | | | | | | | | EXCH-20211231 | 0.0000000000000000 |
| | | | | | | | | | EXCH-PERP | -0.0000000000000048 |
| | | | | | | | | | FB | 49.4502472500000000 |
| | | | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | | | FIL-20210326 | 0.0000000000000056 |
| | | | | | | | | | FIL-20210625 | 0.0000000000000000 |
| | | | | | | | | | FIL-20210924 | 0.0000000000000000 |
| | | | | | | | | | FIL-PERP | 0.0000000000000113 |
| | | | | | | | | | FLM-20201225 | 0.0000000000000000 |
| | | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | | FLOW-PERP | 0.0000000000011311 |
| | | | | | | | | | FTM | 0.0000000009338387 |
| | | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | | FTT | 647.3709878654946600 |
| | | | | | | | | | FTT-PERP | 352.8000000000001000 |
| | | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | | GAL-PERP | -0.0000000000003865 |
| | | | | | | | | | GMT | 0.0000000001713906 |
| | | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | | GOOGL | 48.3022411700000000 |
| | | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | | GRT-20210625 | 0.0000000000000000 |
| | | | | | | | | | GRT-20211231 | 0.0000000000000000 |
| | | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | | HNT-20201225 | 0.0000000000000284 |
| | | | | | | | | | HNT-PERP | 0.0000000000000227 |
| | | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | | HT | 0.0000000000626285 |
| | | | | | | | | | HT-20201225 | 0.0000000000000000 |
| | | | | | | | | | HT-PERP | 0.0000000000002777 |
| | | | | | | | | | ICX-PERP | -0.0000000000000255 |
| | | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | | KAVA-PERP | -0.0000000000634410 |
| | | | | | | | | | KNC | 0.0000000008496751 |
| | | | | | | | | | KNC-PERP | -0.0000000000001818 |
| | | | | | | | | | KSM-PERP | -0.0000000000000145 |
| | | | | | | | | | LEND-20201225 | 0.0000000000000000 |
| | | | | | | | | | LEND-PERP | 0.0000000000000000 |
| | | | | | | | | | LEO-20200925 | 0.0000000000000000 |
| | | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | | LINK-20201225 | 0.0000000000000000 |
| | | | | | | | | | LINK-20210326 | 0.0000000000000000 |
| | | | | | | | | | LINK-20210625 | 0.0000000000000000 |
| | | | | | | | | | LINK-20210924 | 0.0000000000000000 |
| | | | | | | | | | LINK-PERP | -0.0000000000000440 |
| | | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | | LTC | 0.0000000011000000 |
| | | | | | | | | | LTC-20201225 | 0.0000000000000003 |
| | | | | | | | | | LTC-20210326 | 0.0000000000000000 |
| | | | | | | | | | LTC-20210625 | 0.0000000000000000 |
| | | | | | | | | | LTC-20210924 | 0.0000000000000000 |
| | | | | | | | | | LTC-20211231 | 0.0000000000000000 |
| | | | | | | | | | LTC-PERP | -0.0000000000000022 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | LUNA2 | 0.003072753534000 |
| | | | | | | | | LUNA2_LOCKED | 0.007169758247000 |
| | | | | | | | | LUNC | 0.000000002929212 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000007467704 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000007 |
| | | | | | | | | MID-1230 | 0.000000000000001 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000007 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | 0.000000000000003 |
| | | | | | | | | MID-PERP | -0.000000000000030 |
| | | | | | | | | MKR | 0.000000005000000 |
| | | | | | | | | MKR-PERP | -0.000000000000003 |
| | | | | | | | | NEAR-PERP | -0.000000000001904 |
| | | | | | | | | NEO-PERP | 0.000000000000886 |
| | | | | | | | | NVDA | 15.547577737500000 |
| | | | | | | | | OKB | 0.000000002006901 |
| | | | | | | | | OKB-20201225 | -0.000000000000056 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000002543 |
| | | | | | | | | OMG | 0.000000003550450 |
| | | | | | | | | OMG-20210326 | -0.000000000000227 |
| | | | | | | | | OMG-20210625 | -0.000000000000056 |
| | | | | | | | | OMG-20211231 | -0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000002501 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | -0.000000000000000 |
| | | | | | | | | PRIV-0325 | -0.000000000000007 |
| | | | | | | | | PRIV-0624 | 0.000000000000007 |
| | | | | | | | | PRIV-0930 | 0.000000000000028 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000001 |
| | | | | | | | | PRIV-20210326 | 0.000000000000001 |
| | | | | | | | | PRIV-20210625 | 0.000000000000001 |
| | | | | | | | | PRIV-20210924 | 0.000000000000001 |
| | | | | | | | | PRIV-20211231 | 0.000000000000007 |
| | | | | | | | | PRIV-PERP | -0.000000000000088 |
| | | | | | | | | QTUM-PERP | 0.000000000000909 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000001325406 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000004939995 |
| | | | | | | | | RUNE-20201225 | 0.000000000000454 |
| | | | | | | | | RUNE-PERP | -0.000000000002160 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | SHIT-0624 | -0.000000000000005 |
| | | | | | | | | SHIT-0930 | -0.000000000000003 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000002 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | -0.000000000000007 |
| | | | | | | | | SHIT-PERP | 0.000000000000032 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000001875 |
| | | | | | | | | SOL | 0.000000009075572 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000002370 |
| | | | | | | | | SRM | 1.727502740000000 |
| | | | | | | | | SRM_LOCKED | 204.148031810000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STNK-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000004320 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000000000 |
| | | | | | | | | SXP-0624 | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000454 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000013187 |
| | | | | | | | | THETA-20201225 | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000738 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000170 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000005000000 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-20201225 | -0.000000000002501 |
| | | | | | | | | TOMO-PERP | 0.000000000003410 |
| | | | | | | | | TONCOIN | 0.165094220000000 |
| | | | | | | | | TONCOIN-PERP | 4,560.800000000000000 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000227 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001004004928440 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20201225 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 120.750567800000000 |
| | | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210326 | -0.000000000000227 |
| | | | | | | | | UNI-PERP | 0.000000000002046 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 171,246.188377964860000 |
| | | | | | | | | USDT | 0.089295707180308 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000009551537 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-20201225 | 0.000000000000000 |
| | | | | | | | | XAUT-20210326 | 0.000000000000000 |
| | | | | | | | | XALT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000005300128 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-0325 | -0.000000000001818 |
| | | | | | | | | XTZ-0624 | 0.000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000113 |
| | | | | | | | | YFI | 0.000000004108610 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-20210924 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-20200925 | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000028 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 31660 | Name on file | FTX Trading Ltd. | | | 92663 | Name on file | FTX Trading Ltd. | 29536499270055673/FTX SWAG PACK #603 | 1.000000000000000 |
| | | | BTC | 13.599899150000000 | | | | APE-PERP | 0.000000000000000 |
| | | | JPY | 801.970000000000000 | | | | APT | 0.000000009324070 |
| | | | SRM | 47.899786140000000 | | | | APT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 274.885714610000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 149.150000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | USDT | 148.730000000000000 | | | | BTC | 13.599899153364433 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BTC-MOVE-1105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000002623360 |
| | | | | | | | | FTT-PERP | -0.00000000000113 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-0930 | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | JPY | 801.96768250800000 |
| | | | | | | | | OMG | 0.00000000051 7220 |
| | | | | | | | | RAY | 0.00000000542 3884 |
| | | | | | | | | SOL | 0.00000000114 0961 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 47.89978614000000 |
| | | | | | | | | SRM_LOCKED | 274.88571461000000 |
| | | | | | | | | TRX-0930 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 149.15257275791 6540 |
| | | | | | | | | USDT | 148.72968721488 2320 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000001708000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| 6383 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000004655933 | 92871 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000004655933 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000000581 5280 | | | | AAVE | 0.00000000581 5280 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000001000000 | | | | ALPHA | 0.00000001000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000001818 | | | | APE-PERP | 0.00000000001818 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000892 3000 | | | | AXS | 0.00000000892 3000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000077 69761 | | | | BNB | 0.00000000077 69761 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 1.19486569002 9313 | | | | BTC | 1.19486569002 9313 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000005 | | | | BTC-PERP | -0.00000000000005 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000864 9175 | | | | CEL | 0.00000000864 9175 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO | 0.00000000584 6880 | | | | CRO | 0.00000000584 6880 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000001630 6689 | | | | DOGE | 0.00000001630 6689 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 9.98566618135 0169 | | | | ETH | 9.98566618135 0169 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.00000000530 2478 | | | | ETHW | 0.00000000530 2478 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000003210 7124 | | | | FTT | 0.00000003210 7124 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HKD | 0.00000000732 0432 | | | | HKD | 0.00000000732 0432 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000933 4424 | | | | LINK | 0.00000000933 4424 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000093 1989 | | | | LTC | 0.00000000093 1989 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000002130 1439 | | | | LUNA2_LOCKED | 0.00000002130 1439 |
| | | | LUNC | 0.00000000033 0650 | | | | LUNC | 0.00000000033 0650 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000457 9737 | | | | MATIC | 0.00000000457 9737 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000005000 | | | | RUNE | 0.00000000005000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000305 7805 | | | | SNX | 0.00000000305 7805 |
| | | | SOL | 0.00000003961 1720 | | | | SOL | 0.00000003961 1720 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.69877767000000 | | | | SRM | 0.69877767000000 |
| | | | SRM_LOCKED | 403.66058156000000 | | | | SRM_LOCKED | 403.66058156000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STETH | 113.96091074965 8070 | | | | STETH | 113.96091074965 8070 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000005000 | | | | SUSHI | 0.00000000005000 |
| | | | SUSHIBEAR | 100.00000000000000 | | | | SUSHIBEAR | 100.00000000000000 |
| | | | SXP | 0.00000000125 65960 | | | | SXP | 0.00000000125 65960 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000009195923 | | | | | TRX | 0.000000009195923 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000003807581 | | | | | TSLAPRE | 0.000000003807581 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.002173476509047 | | | | | USD | 0.002173476509047 |
| | | | USDT | 0.000237036549997 | | | | | USDT | 0.000237036549997 |
| | | | USDT-PERP | 0.000000000000000 | | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005460000 | | | | | XRP | 0.000000005460000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004232490 | | | | | YFI | 0.000000004232490 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| 6391 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 | | 92871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005815280 | | | | | AAVE | 0.000000005815280 |
| | | | AAVE-PERP | 0.000000000000000 | | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000010000000 | | | | | ALPHA | 0.000000010000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | | APE-PERP | 0.000000000001818 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000008923000 | | | | | AXS | 0.000000008923000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007769761 | | | | | BNB | 0.000000007769761 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.194865690029313 | | | | | BTC | 1.194865690029313 |
| | | | BTC-0325 | 0.000000000000000 | | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | | BTC-PERP | -0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008649175 | | | | | CEL | 0.000000008649175 |
| | | | CELO-PERP | 0.000000000000000 | | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005846880 | | | | | CRO | 0.000000005846880 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000016306689 | | | | | DOGE | 0.000000016306689 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.985666181350169 | | | | | ETH | 9.985666181350169 |
| | | | ETH-0325 | 0.000000000000000 | | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000000005302478 | | | | | ETHW | 0.000000005302478 |
| | | | FLM-PERP | 0.000000000000000 | | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000032107124 | | | | | FTT | 0.000000032107124 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000007120432 | | | | | HKD | 0.000000007120432 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009334424 | | | | | LINK | 0.000000009334424 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000931989 | | | | | LTC | 0.000000000931989 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021301439 | | | | | LUNA2_LOCKED | 0.000000021301439 |
| | | | LUNC | 0.000000000330650 | | | | | LUNC | 0.000000000330650 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004579737 | | | | | MATIC | 0.000000004579737 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | | RUNE | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003057805 | | | | | SNX | 0.000000003057805 |
| | | | SOL | 0.000000003961720 | | | | | SOL | 0.000000003961720 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.698777670000000 | | | | | SRM | 0.698777670000000 |
| | | | SRM_LOCKED | 403.660581560000000 | | | | | SRM_LOCKED | 403.660581560000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 113.960910749658070 | | | | | STETH | 113.960910749658070 |
| | | | STORJ-PERP | 0.000000000000000 | | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000050000 | | | | | SUSHI | 0.000000000050000 |
| | | | SUSHIBEAR | 100.000000000000000 | | | | | SUSHIBEAR | 100.000000000000000 |
| | | | SXP | 0.000000012565960 | | | | | SXP | 0.000000012565960 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000009195923 | | | | | TRX | 0.000000009195923 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000003807581 | | | | | TSLAPRE | 0.000000003807581 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.00217347650904 7 | | | | USD | 0.002173476509047 |
| | | | USDT | 0.00023703654999 7 | | | | USDT | 0.00023703654999 7 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000546000 0 | | | | XRP | 0.0000000546000 0 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.00000000423149 0 | | | | YFI | 0.00000000423149 0 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZL-PERP | 0.0000000000000000 | | | | ZL-PERP | 0.0000000000000000 |
| 18183 | Name on file | FTX Trading Ltd. | 1INCH | 0.68906398224351 8 | 58542 | Name on file | FTX Trading Ltd. | 1INCH | 0.68906398224351 8 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000001354987 7 | | | | BNB | 0.0000001354987 7 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.02236229941500 0 | | | | BTC | 0.02236229941500 0 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000065115 50 | | | | BULL | 0.0000000065115 50 |
| | | | CBSE | 0.00000000240307 9 | | | | CBSE | 0.00000000240307 9 |
| | | | COIN | 0.00027500936400 0 | | | | COIN | 0.00027500936400 0 |
| | | | CREAM | 0.00099600100000 0 | | | | CREAM | 0.00099600100000 0 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV | 0.00461000000000 0 | | | | CRV | 0.00461000000000 0 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | ETH | 42.74152724477110 0 | | | | ETH | 42.74152724477110 0 |
| | | | ETHBULL | 0.00000000630000 0 | | | | ETHBULL | 0.00000000630000 0 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.00059024477109 6 | | | | ETHW | 0.00059024477109 6 |
| | | | FTM | 0.00000000879091 1 | | | | FTM | 0.00000000879091 1 |
| | | | FTT | 1,100.0889565512205 00 | | | | FTT | 1,100.0889565512205 00 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SLRS | 3,000.00000000000 00 | | | | SLRS | 3,000.00000000000 00 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SRM | 67.33046214000000 0 | | | | SRM | 67.33046214000000 0 |
| | | | SRM_LOCKED | 422.45786500000000 0 | | | | SRM_LOCKED | 422.45786500000000 0 |
| | | | USD | 80,892.74443008254000 0 | | | | USD | 80,892.74443008254000 0 |
| | | | USDT | 0.00928638523052 3 | | | | USDT | 0.00928638523052 3 |
| | | | YGG | 930.02000000000000 0 | | | | YGG | 930.02000000000000 0 |
| 24808 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000950144 4 | 61139 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000950144 4 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | -0.0000005000000 | | | | AAVE | -0.0000005000000 |
| | | | AAVE-20210924 | -0.00000000000001 | | | | AAVE-20210924 | -0.00000000000001 |
| | | | AAVE-PERP | -0.000000000000002 | | | | AAVE-PERP | -0.000000000000002 |
| | | | ADA-20210924 | -0.00000000000001 | | | | ADA-20210924 | -0.00000000000001 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD | 0.0000000000000000 | | | | AGLD | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALCX-PERP | -0.00000000000001 | | | | ALCX-PERP | -0.00000000000001 |
| | | | ALGO-20210924 | -0.0000000000000002 | | | | ALGO-20210924 | -0.0000000000000002 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.00000000853396 | | | | ALPHA | 0.00000000853396 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.00000000000056 | | | | ALT-PERP | -0.00000000000056 |
| | | | AMPL | 1,926.18640925879120 0 | | | | AMPL | 1,926.18640925879120 0 |
| | | | AMPL-PERP | -1,940.0000000000000 | | | | AMPL-PERP | -1,940.0000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ASD | 0.00000000029995 9 | | | | ASD | 0.00000000029995 9 |
| | | | ASD-PERP | 0.00000000009295 9 | | | | ASD-PERP | 0.00000000009295 9 |
| | | | ASD-PERP | 0.00000000018472 | | | | ASD-PERP | 0.00000000018472 |
| | | | ATLAS | 256,320.0460000000000 0 | | | | ATLAS | 256,320.0460000000000 0 |
| | | | ATLAS-PERP | -256,320.0000000000000 | | | | ATLAS-PERP | -256,320.0000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000113 | | | | ATOM-PERP | 0.0000000000113 |
| | | | AUDIO-PERP | 0.00000000000113 | | | | AUDIO-PERP | 0.00000000000113 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 100.47211076563090 0 | | | | AXS | 100.47211076563090 0 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.00000000000028 | | | | BADGER-PERP | 0.00000000000028 |
| | | | BAL | 0.000000050000000 | | | | BAL | 0.000000050000000 |
| | | | BAL-20210924 | -0.00000000000007 | | | | BAL-20210924 | -0.00000000000007 |
| | | | BAL-PERP | -0.00000000000008 | | | | BAL-PERP | -0.00000000000008 |
| | | | BAND | 1,001.02752717407490 0 | | | | BAND | 1,001.02752717407490 0 |
| | | | BAND-PERP | -0.0000000000058 | | | | BAND-PERP | -0.0000000000058 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH | 39.09412146802590 0 | | | | BCH | 39.09412146802590 0 |
| | | | BCH-20200327 | 0.0000000000000000 | | | | BCH-20200327 | 0.0000000000000000 |
| | | | BCH-PERP | 0.00000000000076 | | | | BCH-PERP | 0.00000000000076 |
| | | | BIT | 61.0000000000000 0 | | | | BIT | 61.0000000000000 0 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000906426 1 | | | | BNB | 0.0000000906426 1 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000769 | | | | BNB-PERP | 0.0000000000769 |
| | | | BNT | 0.0000000083873 48 | | | | BNT | 0.0000000083873 48 |
| | | | BNT-PERP | -0.00000000000085 | | | | BNT-PERP | -0.00000000000085 |
| | | | BOBA | 919.14935700000000 0 | | | | BOBA | 919.14935700000000 0 |
| | | | BOBA-PERP | -0.199999999999133 | | | | BOBA-PERP | -0.199999999999133 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | 3.95051908264272 6 | | | | BTC | 3.95051908264272 6 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT | 3,000.00000000000 00 | | | | BTT | 3,000.00000000000 00 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | CSB-PERP | 0.0000000000000000 | | | | CSB-PERP | 0.0000000000000000 |
| | | | CAD | 0.00000000223139 | | | | CAD | 0.00000000223139 |
| | | | CEL-PERP | -0.00000000000012 | | | | CEL-PERP | -0.00000000000012 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | -0.0000000000011 | | | | CLV-PERP | -0.0000000000011 |
| | | | COMP | 0.000500000000 0 | | | | COMP | 0.000500000000 0 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-20210924 | 0.0000000000000000 | | | | COMP-20210924 | 0.0000000000000000 |
| | | | COMP-PERP | 0.00000000000003 | | | | COMP-PERP | 0.00000000000003 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 586.26343660000000 0 | | | | CREAM | 586.26343660000000 0 |
| | | | CREAM-PERP | -529.27000000000000 0 | | | | CREAM-PERP | -529.27000000000000 0 |
| | | | CRO | 20,000.0000000000 00 | | | | CRO | 20,000.0000000000 00 |
| | | | CRO-PERP | 30,000.00000000000 00 | | | | CRO-PERP | 30,000.00000000000 00 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.00000000738140 0 | | | | CUSDT | 0.00000000738140 0 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAI | 0.05591144864895 0 | | | | DAI | 0.05591144864895 0 |
| | | | DAWN | 0.03879300000000 0 | | | | DAWN | 0.03879300000000 0 |
| | | | DAWN-PERP | -0.00000000004592 | | | | DAWN-PERP | -0.00000000004592 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | -0.00000000000994 | | | | DMG-PERP | -0.00000000000994 |
| | | | DODO-PERP | -0.00000000000682 | | | | DODO-PERP | -0.00000000000682 |
| | | | DOGE | 37,278.06287000496000 0 | | | | DOGE | 37,278.06287000496000 0 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.00000000000483 | | | | EDEN-PERP | 0.00000000000483 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20200327 | -0.000000000007275 | | | | EOS-20200327 | -0.000000000007275 |
| | | | EOS-20210924 | 0.000000000000000 | | | | EOS-20210924 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | | | EOS-PERP | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 13.404830453997994 | | | | ETH | 13.404830453997994 |
| | | | ETH-20200327 | -0.000000000000056 | | | | ETH-20200327 | -0.000000000000056 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000464 | | | | ETH-PERP | 0.000000000000464 |
| | | | ETHW | 0.000498649002599 | | | | ETHW | 0.000498649002599 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.004037102560000 | | | | FTM | 0.004037102560000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,210.408672950786000 | | | | FTT | 2,210.408672950786000 |
| | | | FTT-PERP | -0.000000000000017 | | | | FTT-PERP | -0.000000000000017 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000077980 | | | | GRT | 0.000000000077980 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000033 | | | | HNT-PERP | -0.000000000000033 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN | 30,000.000000000000000 | | | | KIN | 30,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 | | | | KNC-PERP | -0.000000000000454 |
| | | | LEO | 0.000000009709782 | | | | LEO | 0.000000009709782 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA | 0.300000000000000 | | | | LINA | 0.300000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 673.405662006500000 | | | | LINK | 673.405662006500000 |
| | | | LINK-PERP | 0.000000000002464 | | | | LINK-PERP | 0.000000000002464 |
| | | | LRC | 9,989.006180000000000 | | | | LRC | 9,989.006180000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 160.155125826278900 | | | | LTC | 160.155125826278900 |
| | | | LTC-PERP | -0.000000000000182 | | | | LTC-PERP | -0.000000000000182 |
| | | | LUNA2 | 0.000020253282300 | | | | LUNA2 | 0.000020253282300 |
| | | | LUNA2_LOCKED | 0.000047257658710 | | | | LUNA2_LOCKED | 0.000047257658710 |
| | | | LUNC | 0.000000000724250 | | | | LUNC | 0.000000000724250 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 1,314.008070000000000 | | | | MANA | 1,314.008070000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005018910 | | | | MATIC | 0.000000005018910 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 0.830100000000000 | | | | MCB | 0.830100000000000 |
| | | | MCB-PERP | -0.000000000005592 | | | | MCB-PERP | -0.000000000005592 |
| | | | MEDIA | 0.001650500000000 | | | | MEDIA | 0.001650500000000 |
| | | | MEDIA-PERP | -0.000000000000085 | | | | MEDIA-PERP | -0.000000000000085 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 5,051.500000000000000 | | | | MOB | 5,051.500000000000000 |
| | | | MOB-PERP | -5,054.000000000000000 | | | | MOB-PERP | -5,054.000000000000000 |
| | | | MTA | 2.000300000000000 | | | | MTA | 2.000300000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000021 | | | | MTL-PERP | 0.000000000000021 |
| | | | OKB | 0.000000009648980 | | | | OKB | 0.000000009648980 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-0325 | 0.000000000000000 | | | | OMG-0325 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000045 | | | | OMG-PERP | -0.000000000000045 |
| | | | ORBS | 0.001000000000000 | | | | ORBS | 0.001000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | 0.000000000000000 | | | | OXY | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000090 | | | | OXY-PERP | -0.000000000000090 |
| | | | PAXG | 0.000000030000000 | | | | PAXG | 0.000000030000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000001364 | | | | PERP-PERP | -0.000000000001364 |
| | | | POLIS-PERP | 0.000000000000284 | | | | POLIS-PERP | 0.000000000000284 |
| | | | PROM-PERP | -0.000000000000002 | | | | PROM-PERP | -0.000000000000002 |
| | | | PUNDIX-PERP | 0.000000000000227 | | | | PUNDIX-PERP | 0.000000000000227 |
| | | | RAY | 9.769717360000000 | | | | RAY | 9.769717360000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000952 | | | | RNDR-PERP | -0.000000000000952 |
| | | | ROOK | 0.000463618750000 | | | | ROOK | 0.000463618750000 |
| | | | ROOK-PERP | 0.000000000000161 | | | | ROOK-PERP | 0.000000000000161 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000007015380 | | | | RUNE | 0.000000007015380 |
| | | | RUNE-PERP | 0.000000000001051 | | | | RUNE-PERP | 0.000000000001051 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO | 0.000130000000000 | | | | SECO | 0.000130000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 10,000,080.000000000000000 | | | | SHIB | 10,000,080.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 0.200000000000000 | | | | SLP | 0.200000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000079 | | | | SNX-PERP | -0.000000000000079 |
| | | | SOL | 11.335975152573700 | | | | SOL | 11.335975152573700 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 1,701.000000000000000 | | | | SOS | 1,701.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL | 10,100.000000000000000 | | | | SPELL | 10,100.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 67.264171610000000 | | | | SRM | 67.264171610000000 |
| | | | SRM_LOCKED | 526.474814060000000 | | | | SRM_LOCKED | 526.474814060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.151785000000000 | | | | STEP | 0.151785000000000 |
| | | | STEP-PERP | -0.099999999999268 | | | | STEP-PERP | -0.099999999999268 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007796320 | | | | SUSHI | 0.000000007796320 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000962 | | | | SXP-PERP | -0.000000000000962 |
| | | | TOMO-PERP | -0.000000000000000 | | | | TOMO-PERP | -0.000000000000000 |
| | | | TONCOIN | 0.408297000000000 | | | | TONCOIN | 0.408297000000000 |
| | | | TONCOIN-PERP | -2.299999999996640 | | | | TONCOIN-PERP | -2.299999999996640 |
| | | | TRU | 0.336598910000000 | | | | TRU | 0.336598910000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000007697330 | | | | TRX | 0.000000007697330 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000090 | | | | TULIP-PERP | 0.000000000000090 |
| | | | UNI | 0.000000001213340 | | | | UNI | 0.000000001213340 |
| | | | UNI-20210924 | 0.000000000000511 | | | | UNI-20210924 | 0.000000000000511 |
| | | | UNI-PERP | 0.000000000000142 | | | | UNI-PERP | 0.000000000000142 |
| | | | USD | 81,903.120289189300000 | | | | USD | 81,903.120289189300000 |
| | | | USDT | 0.229491843606481 | | | | USDT | 0.229491843606481 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.002866953321185 | | | | USTC | 0.002866953321185 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-20211231 | 0.000000000000000 | | | | WAVES-20211231 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000000000000 | | | | XAUT | 0.000000000000000 |
| | | | XAUT-20210625 | 0.000000001500000 | | | | XAUT-20210625 | 0.000000001500000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 23,972.219662989766000 | | | | XRP | 23,972.219662989766000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000227 | | | | XTZ-20210625 | 0.000000000000227 |
| | | | XTZ-20210924 | -0.000000000000454 | | | | XTZ-20210924 | -0.000000000000454 |
| | | | XTZ-PERP | 0.000000000000724 | | | | XTZ-PERP | 0.000000000000724 |
| | | | YFI | 0.000701326719000 | | | | YFI | 0.000701326719000 |
| | | | YFII | 0.000000003200000 | | | | YFII | 0.000000003200000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 32255 | Name on file | FTX Trading Ltd. | BTC | 0.999882000000000 | 50247 | Name on file | FTX Trading Ltd. | BTC | 0.999882000000000 |
| | | | FTT | 25.317092250000000 | | | | FTT | 25.317092250000000 |
| | | | USD | 433,890.870000000000000 | | | | USD | 433,890.870000000000000 |
| | | | USDT | 7,177.260000000000000 | | | | USDT | 7,177.260000000000000 |
| 18161 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 58312 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000056 | | | | AAVE-PERP | 0.000000000000056 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.008125280000000 | | | | AVAX | 0.008125280000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.151962195506620 | | | | BNB | 0.151962195506620 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.073668930000000 | | | | BOBA | 0.073668930000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.002790380000000 | | | | BTC | 0.002790380000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.016290110000000 | | | | ETH | 0.016290110000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.016290110000000 | | | | ETHW | 0.016290110000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,037.200250000000000 | | | | FTT | 1,037.200250000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | | | GMT-0930 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000003637 | | | | HT-PERP | -0.000000000003637 |
| | | | IMX | 0.054035390000000 | | | | IMX | 0.054035390000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 1.000000000000000 | | | | LTC | 1.000000000000000 |
| | | | LUNA2 | 0.000000021193824 | | | | LUNA2 | 0.000000021193824 |
| | | | LUNA2_LOCKED | 0.000000049452258 | | | | LUNA2_LOCKED | 0.000000049452258 |
| | | | LUNA2-PERP | -0.000000000000909 | | | | LUNA2-PERP | -0.000000000000909 |
| | | | LUNC | 0.004615000000000 | | | | LUNC | 0.004615000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.473668930000000 | | | | OMG | 0.473668930000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000085 | | | | PROM-PERP | 0.000000000000085 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000909 | | | | SNX-PERP | -0.000000000000909 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 41.109276700000000 | | | | SRM | 41.109276700000000 |
| | | | SRM_LOCKED | 337.250723300000000 | | | | SRM_LOCKED | 337.250723300000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 4,291.842918000000000 | | | | SXP | 4,291.842918000000000 |
| | | | TONCOIN-PERP | 0.000000000000909 | | | | TONCOIN-PERP | 0.000000000000909 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 154,146.821279414200000 | | | | USD | 154,146.821279414200000 |
| | | | USDT | 19.446679663048503 | | | | USDT | 19.446679663048503 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 8076 | Name on file | West Realm Shires Services Inc. | 5382029217780766627 | 0.000000000000000 | 69588 | Name on file | West Realm Shires Services Inc. | 5382029217780766627 | 0.000000000000000 |
| | | | 5583213398063649680 | 0.000000000000000 | | | | 5583213398063649680 | 0.000000000000000 |
| | | | BTC | 19.073110120000000 | | | | BTC | 19.073110120000000 |
| | | | ETH | 66.944306330000000 | | | | ETH | 66.944306330000000 |
| | | | USD | 1.367555530232092 | | | | USD | 1.367555530232092 |
| 32287 | Name on file | FTX Trading Ltd. | AVAX | 184.849759800000000 | 79632 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BTC | 2.465000000000000 | | | | BTC | 2.465003232052260 |
| | | | DOT | 4,292.095400000000000 | | | | CRV | 0.000000001000000 |
| | | | ETH | 165.900680000000000 | | | | DAI | 0.000000003330760 |
| | | | FTM | 4,901.923929700000000 | | | | DOT | 4,292.095444157903000 |
| | | | FTT | 151.012088000000000 | | | | ETH | 165.900680276535580 |
| | | | LINK | 273.716115700000000 | | | | ETHW | 0.000000008943260 |
| | | | LUNA2 | 636.631200000000000 | | | | FTM | 4,901.923929723446000 |
| | | | SOL | 130.986620000000000 | | | | FTT | 151.010881707017400 |
| | | | USDC | 35,753.676610000000000 | | | | LINK | 273.716115753853330 |
| | | | USTC | 8,714.702260000000000 | | | | LUNA2_LOCKED | 636.631204900000000 |
| | | | | | | | | LUNC | 0.000000004561430 |
| | | | | | | | | SOL | 130.986621094186260 |
| | | | | | | | | USD | 35,753.676610347145000 |
| | | | | | | | | USDT | 0.000000000780590 |
| | | | | | | | | USTC | 8,714.702261785027000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 23486 | Name on file | FTX Trading Ltd. | BTC | 33.247943189298080 |
| | | | ETH | 703.713892694267555 |
| | | | USD | 785.570957171585819 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 37137 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 0.050000000000000 |
| | | | AGLD-PERP | -0.000000000001913 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.083798781294883 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-1230 | 0.000000000007275 |
| | | | APE-PERP | -0.000000000000909 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.100000000000000 |
| | | | ATOM-PERP | 0.000000000002728 |
| | | | AVAX-PERP | -0.000000000002387 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.012210390000000 |
| | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 |
| | | | BTC | 33.247943189298080 |
| | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000026 |
| | | | BTC-PERP | -0.000000000000044 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001818 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000056 |
| | | | CREAM | 0.409826400000000 |
| | | | CREAM-PERP | 0.000000000000227 |
| | | | CRV | 0.822254750000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000001818 |
| | | | DAI | 0.000000010000000 |
| | | | DOGE | 0.876176180000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 |
| | | | DYDX-PERP | -0.000000000114596 |
| | | | ETC-PERP | 0.000000000000170 |
| | | | ETH | 703.713892694267500 |
| | | | ETH-0325 | -0.000000000000007 |
| | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000188 |
| | | | ETHW | 0.001469024225242 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004397993 |
| | | | FTT-PERP | -0.000000000002728 |
| | | | FXS-PERP | 0.000000000002046 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000007 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001732 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000093060000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000003637 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 |
| | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000001818 |
| | | | SOL | 0.007307070000000 |
| | | | SOL-20210924 | -0.000000000000909 |
| | | | SOL-PERP | -0.000000000007389 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 312.809232390000000 |
| | | | SRM_LOCKED | 1,399.190767610000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.700000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.500000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI | 0.740647580000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 785.570957172900400 |
| | | | USDT | 0.003037006500000 |
| | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-20211231 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | -0.000000001212767 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000090900000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000454 |
| | | | ZRX | 0.195150000000000 |
| | | | ZRX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 20948 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | 417451727731186178/FTX EU - WE ARE HERE! #249552 | 1.000000000000000 |
| | | | 450415784817599947/FTX EU - WE ARE HERE! #249558 | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 22207 | Name on file | West Realm Shires Services Inc. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | 417451727731186178/FTX EU - WE ARE HERE! #249552 | 1.000000000000000 |
| | | | 450415784817599947/FTX EU - WE ARE HERE! #249558 | 1.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 470194835162065556/FT X EU - WE ARE HERE! #249540 | 1.0000000000000000 | | | | 470194835162065556/FTX EU - WE ARE HERE! #249540 | 1.0000000000000000 |
| | | | AAPL-20211231 | 0.0000000000000000 | | | | AAPL-20211231 | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000056 | | | | AAVE-PERP | -0.0000000000000056 |
| | | | ABNB-20210326 | 0.0000000000000000 | | | | ABNB-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 | | | | ALT-PERP | 0.0000000000000003 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ARKK-20210326 | 0.0000000000000000 | | | | ARKK-20210326 | 0.0000000000000000 |
| | | | ASD-PERP | -0.0000000000008282 | | | | ASD-PERP | -0.0000000000008282 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AXS-PERP | -0.0000000000000682 | | | | AXS-PERP | -0.0000000000000682 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BNB | 0.0000000000837435 | | | | BNB | 0.0000000000837435 |
| | | | BNB-0624 | 0.0000000000000000 | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000278918806 | | | | BTC | 0.0000000278918806 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-093D | 0.0000000000000000 | | | | BTC-093D | 0.0000000000000000 |
| | | | BTC-20201225 | -0.0000000000000002 | | | | BTC-20201225 | -0.0000000000000002 |
| | | | BTC-20210625 | -0.0000000000000002 | | | | BTC-20210625 | -0.0000000000000002 |
| | | | BTC-20210924 | -0.0000000000000005 | | | | BTC-20210924 | -0.0000000000000005 |
| | | | BTC-20211231 | -0.0000000000000007 | | | | BTC-20211231 | -0.0000000000000007 |
| | | | BTC-MOVE-0112 | 0.0000000000000000 | | | | BTC-MOVE-0112 | 0.0000000000000000 |
| | | | BTC-MOVE-0113 | 0.0000000000000000 | | | | BTC-MOVE-0113 | 0.0000000000000000 |
| | | | BTC-MOVE-0115 | 0.0000000000000000 | | | | BTC-MOVE-0115 | 0.0000000000000000 |
| | | | BTC-MOVE-0116 | 0.0000000000000000 | | | | BTC-MOVE-0116 | 0.0000000000000000 |
| | | | BTC-MOVE-0117 | 0.0000000000000000 | | | | BTC-MOVE-0117 | 0.0000000000000000 |
| | | | BTC-MOVE-0118 | 0.0000000000000000 | | | | BTC-MOVE-0118 | 0.0000000000000000 |
| | | | BTC-MOVE-0119 | 0.0000000000000000 | | | | BTC-MOVE-0119 | 0.0000000000000000 |
| | | | BTC-MOVE-0120 | 0.0000000000000000 | | | | BTC-MOVE-0120 | 0.0000000000000000 |
| | | | BTC-MOVE-0121 | 0.0000000000000000 | | | | BTC-MOVE-0121 | 0.0000000000000000 |
| | | | BTC-MOVE-0122 | 0.0000000000000000 | | | | BTC-MOVE-0122 | 0.0000000000000000 |
| | | | BTC-MOVE-0123 | 0.0000000000000000 | | | | BTC-MOVE-0123 | 0.0000000000000000 |
| | | | BTC-MOVE-0124 | 0.0000000000000000 | | | | BTC-MOVE-0124 | 0.0000000000000000 |
| | | | BTC-MOVE-0125 | 0.0000000000000000 | | | | BTC-MOVE-0125 | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-0127 | 0.0000000000000000 | | | | BTC-MOVE-0127 | 0.0000000000000000 |
| | | | BTC-MOVE-0128 | 0.0000000000000000 | | | | BTC-MOVE-0128 | 0.0000000000000000 |
| | | | BTC-MOVE-0129 | 0.0000000000000000 | | | | BTC-MOVE-0129 | 0.0000000000000000 |
| | | | BTC-MOVE-0130 | 0.0000000000000000 | | | | BTC-MOVE-0130 | 0.0000000000000000 |
| | | | BTC-MOVE-0131 | 0.0000000000000000 | | | | BTC-MOVE-0131 | 0.0000000000000000 |
| | | | BTC-MOVE-0201 | 0.0000000000000000 | | | | BTC-MOVE-0201 | 0.0000000000000000 |
| | | | BTC-MOVE-0202 | 0.0000000000000000 | | | | BTC-MOVE-0202 | 0.0000000000000000 |
| | | | BTC-MOVE-0203 | 0.0000000000000000 | | | | BTC-MOVE-0203 | 0.0000000000000000 |
| | | | BTC-MOVE-0204 | 0.0000000000000000 | | | | BTC-MOVE-0204 | 0.0000000000000000 |
| | | | BTC-MOVE-0205 | 0.0000000000000000 | | | | BTC-MOVE-0205 | 0.0000000000000000 |
| | | | BTC-MOVE-0206 | 0.0000000000000000 | | | | BTC-MOVE-0206 | 0.0000000000000000 |
| | | | BTC-MOVE-0207 | 0.0000000000000000 | | | | BTC-MOVE-0207 | 0.0000000000000000 |
| | | | BTC-MOVE-0208 | 0.0000000000000000 | | | | BTC-MOVE-0208 | 0.0000000000000000 |
| | | | BTC-MOVE-0209 | 0.0000000000000000 | | | | BTC-MOVE-0209 | 0.0000000000000000 |
| | | | BTC-MOVE-0210 | 0.0000000000000000 | | | | BTC-MOVE-0210 | 0.0000000000000000 |
| | | | BTC-MOVE-0211 | 0.0000000000000000 | | | | BTC-MOVE-0211 | 0.0000000000000000 |
| | | | BTC-MOVE-0212 | 0.0000000000000000 | | | | BTC-MOVE-0212 | 0.0000000000000000 |
| | | | BTC-MOVE-0213 | 0.0000000000000000 | | | | BTC-MOVE-0213 | 0.0000000000000000 |
| | | | BTC-MOVE-0214 | 0.0000000000000000 | | | | BTC-MOVE-0214 | 0.0000000000000000 |
| | | | BTC-MOVE-0215 | 0.0000000000000000 | | | | BTC-MOVE-0215 | 0.0000000000000000 |
| | | | BTC-MOVE-0216 | 0.0000000000000000 | | | | BTC-MOVE-0216 | 0.0000000000000000 |
| | | | BTC-MOVE-0217 | 0.0000000000000000 | | | | BTC-MOVE-0217 | 0.0000000000000000 |
| | | | BTC-MOVE-0218 | 0.0000000000000000 | | | | BTC-MOVE-0218 | 0.0000000000000000 |
| | | | BTC-MOVE-0219 | 0.0000000000000000 | | | | BTC-MOVE-0219 | 0.0000000000000000 |
| | | | BTC-MOVE-0220 | 0.0000000000000000 | | | | BTC-MOVE-0220 | 0.0000000000000000 |
| | | | BTC-MOVE-0221 | 0.0000000000000000 | | | | BTC-MOVE-0221 | 0.0000000000000000 |
| | | | BTC-MOVE-0222 | 0.0000000000000000 | | | | BTC-MOVE-0222 | 0.0000000000000000 |
| | | | BTC-MOVE-0223 | 0.0000000000000000 | | | | BTC-MOVE-0223 | 0.0000000000000000 |
| | | | BTC-MOVE-0224 | 0.0000000000000000 | | | | BTC-MOVE-0224 | 0.0000000000000000 |
| | | | BTC-MOVE-0225 | 0.0000000000000000 | | | | BTC-MOVE-0225 | 0.0000000000000000 |
| | | | BTC-MOVE-0226 | 0.0000000000000000 | | | | BTC-MOVE-0226 | 0.0000000000000000 |
| | | | BTC-MOVE-0227 | 0.0000000000000000 | | | | BTC-MOVE-0227 | 0.0000000000000000 |
| | | | BTC-MOVE-0228 | 0.0000000000000000 | | | | BTC-MOVE-0228 | 0.0000000000000000 |
| | | | BTC-MOVE-0301 | 0.0000000000000000 | | | | BTC-MOVE-0301 | 0.0000000000000000 |
| | | | BTC-MOVE-0302 | 0.0000000000000000 | | | | BTC-MOVE-0302 | 0.0000000000000000 |
| | | | BTC-MOVE-0303 | 0.0000000000000000 | | | | BTC-MOVE-0303 | 0.0000000000000000 |
| | | | BTC-MOVE-0304 | 0.0000000000000000 | | | | BTC-MOVE-0304 | 0.0000000000000000 |
| | | | BTC-MOVE-0305 | 0.0000000000000000 | | | | BTC-MOVE-0305 | 0.0000000000000000 |
| | | | BTC-MOVE-0306 | 0.0000000000000000 | | | | BTC-MOVE-0306 | 0.0000000000000000 |
| | | | BTC-MOVE-0307 | 0.0000000000000000 | | | | BTC-MOVE-0307 | 0.0000000000000000 |
| | | | BTC-MOVE-0308 | 0.0000000000000000 | | | | BTC-MOVE-0308 | 0.0000000000000000 |
| | | | BTC-MOVE-0309 | 0.0000000000000000 | | | | BTC-MOVE-0309 | 0.0000000000000000 |
| | | | BTC-MOVE-0310 | 0.0000000000000000 | | | | BTC-MOVE-0310 | 0.0000000000000000 |
| | | | BTC-MOVE-0311 | 0.0000000000000000 | | | | BTC-MOVE-0311 | 0.0000000000000000 |
| | | | BTC-MOVE-0312 | 0.0000000000000000 | | | | BTC-MOVE-0312 | 0.0000000000000000 |
| | | | BTC-MOVE-0313 | 0.0000000000000000 | | | | BTC-MOVE-0313 | 0.0000000000000000 |
| | | | BTC-MOVE-0314 | 0.0000000000000000 | | | | BTC-MOVE-0314 | 0.0000000000000000 |
| | | | BTC-MOVE-0315 | 0.0000000000000000 | | | | BTC-MOVE-0315 | 0.0000000000000000 |
| | | | BTC-MOVE-0316 | 0.0000000000000000 | | | | BTC-MOVE-0316 | 0.0000000000000000 |
| | | | BTC-MOVE-0317 | 0.0000000000000000 | | | | BTC-MOVE-0317 | 0.0000000000000000 |
| | | | BTC-MOVE-0318 | 0.0000000000000000 | | | | BTC-MOVE-0318 | 0.0000000000000000 |
| | | | BTC-MOVE-0319 | 0.0000000000000000 | | | | BTC-MOVE-0319 | 0.0000000000000000 |
| | | | BTC-MOVE-0320 | 0.0000000000000000 | | | | BTC-MOVE-0320 | 0.0000000000000000 |
| | | | BTC-MOVE-0321 | 0.0000000000000000 | | | | BTC-MOVE-0321 | 0.0000000000000000 |
| | | | BTC-MOVE-0322 | 0.0000000000000000 | | | | BTC-MOVE-0322 | 0.0000000000000000 |
| | | | BTC-MOVE-0323 | 0.0000000000000000 | | | | BTC-MOVE-0323 | 0.0000000000000000 |
| | | | BTC-MOVE-0324 | 0.0000000000000000 | | | | BTC-MOVE-0324 | 0.0000000000000000 |
| | | | BTC-MOVE-0325 | 0.0000000000000000 | | | | BTC-MOVE-0325 | 0.0000000000000000 |
| | | | BTC-MOVE-0326 | 0.0000000000000000 | | | | BTC-MOVE-0326 | 0.0000000000000000 |
| | | | BTC-MOVE-0327 | 0.0000000000000000 | | | | BTC-MOVE-0327 | 0.0000000000000000 |
| | | | BTC-MOVE-0328 | 0.0000000000000000 | | | | BTC-MOVE-0328 | 0.0000000000000000 |
| | | | BTC-MOVE-0330 | 0.0000000000000000 | | | | BTC-MOVE-0330 | 0.0000000000000000 |
| | | | BTC-MOVE-20210528 | 0.0000000000000000 | | | | BTC-MOVE-20210528 | 0.0000000000000000 |
| | | | BTC-MOVE-20210531 | 0.0000000000000000 | | | | BTC-MOVE-20210531 | 0.0000000000000000 |
| | | | BTC-MOVE-20210801 | -0.0000000000000001 | | | | BTC-MOVE-20210801 | -0.0000000000000001 |
| | | | BTC-MOVE-20210809 | 0.0000000000000000 | | | | BTC-MOVE-20210809 | 0.0000000000000000 |
| | | | BTC-MOVE-20210827 | 0.0000000000000000 | | | | BTC-MOVE-20210827 | 0.0000000000000000 |
| | | | BTC-MOVE-20210903 | 0.0000000000000000 | | | | BTC-MOVE-20210903 | 0.0000000000000000 |
| | | | BTC-MOVE-20210916 | 0.0000000000000000 | | | | BTC-MOVE-20210916 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | 0.0000000000000000 | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20210925 | 0.0000000000000000 | | | | BTC-MOVE-20210925 | 0.0000000000000000 |
| | | | BTC-MOVE-20210926 | 0.0000000000000000 | | | | BTC-MOVE-20210926 | 0.0000000000000000 |
| | | | BTC-MOVE-20210927 | 0.0000000000000000 | | | | BTC-MOVE-20210927 | 0.0000000000000000 |
| | | | BTC-MOVE-20210928 | 0.0000000000000000 | | | | BTC-MOVE-20210928 | 0.0000000000000000 |
| | | | BTC-MOVE-20210929 | 0.0000000000000000 | | | | BTC-MOVE-20210929 | 0.0000000000000000 |
| | | | BTC-MOVE-20211002 | 0.0000000000000000 | | | | BTC-MOVE-20211002 | 0.0000000000000000 |
| | | | BTC-MOVE-20211003 | 0.0000000000000000 | | | | BTC-MOVE-20211003 | 0.0000000000000000 |
| | | | BTC-MOVE-20211009 | 0.0000000000000000 | | | | BTC-MOVE-20211009 | 0.0000000000000000 |
| | | | BTC-MOVE-20211010 | 0.0000000000000000 | | | | BTC-MOVE-20211010 | 0.0000000000000000 |
| | | | BTC-MOVE-20211016 | 0.0000000000000000 | | | | BTC-MOVE-20211016 | 0.0000000000000000 |
| | | | BTC-MOVE-20211017 | 0.0000000000000000 | | | | BTC-MOVE-20211017 | 0.0000000000000000 |
| | | | BTC-MOVE-20211023 | 0.0000000000000000 | | | | BTC-MOVE-20211023 | 0.0000000000000000 |
| | | | BTC-MOVE-20211024 | 0.0000000000000000 | | | | BTC-MOVE-20211024 | 0.0000000000000000 |
| | | | BTC-MOVE-20211030 | 0.0000000000000000 | | | | BTC-MOVE-20211030 | 0.0000000000000000 |
| | | | BTC-MOVE-20211031 | 0.0000000000000000 | | | | BTC-MOVE-20211031 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20211106 | 0.0000000000000000 | | | | BTC-MOVE-20211106 | 0.0000000000000000 |
| | | | BTC-MOVE-20211107 | 0.0000000000000000 | | | | BTC-MOVE-20211107 | 0.0000000000000000 |
| | | | BTC-MOVE-20211113 | 0.0000000000000000 | | | | BTC-MOVE-20211113 | 0.0000000000000000 |
| | | | BTC-MOVE-20211114 | 0.0000000000000000 | | | | BTC-MOVE-20211114 | 0.0000000000000000 |
| | | | BTC-MOVE-20211120 | -0.0000000000000000 | | | | BTC-MOVE-20211120 | -0.0000000000000000 |
| | | | BTC-MOVE-20211121 | -0.0000000000000003 | | | | BTC-MOVE-20211121 | -0.0000000000000003 |
| | | | BTC-MOVE-20211127 | 0.0000000000000000 | | | | BTC-MOVE-20211127 | 0.0000000000000000 |
| | | | BTC-MOVE-20211128 | 0.0000000000000000 | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | BTC-MOVE-20211204 | 0.0000000000000000 | | | | BTC-MOVE-20211204 | 0.0000000000000000 |
| | | | BTC-MOVE-20211211 | 0.0000000000000000 | | | | BTC-MOVE-20211211 | 0.0000000000000000 |
| | | | BTC-MOVE-20211215 | 0.0000000000000000 | | | | BTC-MOVE-20211215 | 0.0000000000000000 |
| | | | BTC-MOVE-20211219 | 0.0000000000000000 | | | | BTC-MOVE-20211219 | 0.0000000000000000 |
| | | | BTC-MOVE-20211226 | 0.0000000000000000 | | | | BTC-MOVE-20211226 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q2 | -0.0000000000000002 | | | | BTC-MOVE-2021Q2 | -0.0000000000000002 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000003 | | | | BTC-MOVE-2021Q3 | 0.0000000000000003 |
| | | | BTC-MOVE-2021Q4 | 0.0000000000000000 | | | | BTC-MOVE-2021Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211022 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211029 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211029 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211203 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211203 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211210 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211210 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211217 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211217 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211224 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211231 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000005 | | | | BTC-PERP | 0.0000000000000005 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000113 | | | | CREAM-20210326 | 0.0000000000000113 |
| | | | CREAM-20210625 | 0.0000000000000056 | | | | CREAM-20210625 | 0.0000000000000056 |
| | | | CREAM-PERP | 0.0000000000000056 | | | | CREAM-PERP | 0.0000000000000056 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-20210326 | 0.0000000000000000 | | | | EOS-20210326 | 0.0000000000000000 |
| | | | EOS-20210924 | 0.0000000000000000 | | | | EOS-20210924 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000007275 | | | | EOS-PERP | 0.0000000000007275 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000034224902 | | | | ETH | 0.0000000034224902 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000056 | | | | ETH-0930 | 0.0000000000000056 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000170 | | | | ETH-20210326 | -0.0000000000000170 |
| | | | ETH-20210924 | 0.0000000000000014 | | | | ETH-20210924 | 0.0000000000000014 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000650000000 | | | | ETHBULL | 0.0000000650000000 |
| | | | ETH-PERP | -0.0000000000000117 | | | | ETH-PERP | -0.0000000000000117 |
| | | | ETHW | 0.0000000054440016 | | | | ETHW | 0.0000000054440016 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-20210924 | 0.0000000000000000 | | | | FIL-20210924 | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000227 | | | | FIL-PERP | -0.0000000000000227 |
| | | | FLOW-PERP | 0.0000000000003069 | | | | FLOW-PERP | 0.0000000000003069 |
| | | | FTT | 0.0587217434860063 | | | | FTT | 0.0587217434860063 |
| | | | FTT-PERP | 0.0000000000001652 | | | | FTT-PERP | 0.0000000000001652 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-20201225 | -0.0000000000003637 | | | | HT-20201225 | -0.0000000000003637 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | ICP-PERP | -0.0000000000000113 |
| | | | JPY | 0.0000000000000000 | | | | JPY | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000026191342 | | | | LINK | 0.0000000026191342 |
| | | | LINK-PERP | 0.0000000000001591 | | | | LINK-PERP | 0.0000000000001591 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000113 | | | | LTC-PERP | 0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000002969279 | | | | MATIC | 0.0000002969279 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MRNA-20210924 | 0.0000000000000000 | | | | MRNA-20210924 | 0.0000000000000000 |
| | | | MSTR-20210326 | 0.0000000000000000 | | | | MSTR-20210326 | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NFLX-0325 | -0.0000000000000056 | | | | NFLX-0325 | -0.0000000000000056 |
| | | | NFLX-0624 | 0.0000000000000028 | | | | NFLX-0624 | 0.0000000000000028 |
| | | | NFLX-0930 | 0.0000000000000000 | | | | NFLX-0930 | 0.0000000000000000 |
| | | | NFLX-1230 | 0.0000000000000000 | | | | NFLX-1230 | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000002728 | | | | OKB-20201225 | 0.0000000000002728 |
| | | | OKB-20210625 | 0.0000000000000000 | | | | OKB-20210625 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000002842 | | | | OKB-PERP | 0.0000000000002842 |
| | | | OLY2021 | -0.0000000000003637 | | | | OLY2021 | -0.0000000000003637 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000001 | | | | PAXG-PERP | 0.0000000000000001 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000003819 | | | | RUNE-PERP | 0.0000000000003819 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000080009386 | | | | SOL | 0.0000000080009386 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000002779 | | | | SOL-PERP | -0.0000000000002779 |
| | | | SQ-20210326 | 0.0000000000000000 | | | | SQ-20210326 | 0.0000000000000000 |
| | | | SRM | 11.8928196700000004 | | | | SRM | 11.8928196700000004 |
| | | | SRM_LOCKED | 4,403.9786108300000000 | | | | SRM_LOCKED | 4,403.9786108300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000454 | | | | STEP-PERP | 0.0000000000000454 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000001455 | | | | SXP-PERP | -0.0000000000001455 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000007275 | | | | TOMO-PERP | 0.0000000000007275 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 1.0000010000000000 | | | | TRX | 1.0000010000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | | TRX-20210625 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSM | 0.0000000044406377 | | | | TSM | 0.0000000044406377 |
| | | | TSM-0325 | 0.0000000000000000 | | | | TSM-0325 | 0.0000000000000000 |
| | | | TSM-20210625 | 0.0000000000000113 | | | | TSM-20210625 | 0.0000000000000113 |
| | | | TSM-20210924 | 0.0000000000000000 | | | | TSM-20210924 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TWTR-0624 | -0.0000000000000454 | | | | TWTR-0624 | -0.0000000000000454 |
| | | | TWTR-0930 | 0.0000000000000000 | | | | TWTR-0930 | 0.0000000000000000 |
| | | | UBER-0325 | 0.0000000000000000 | | | | UBER-0325 | 0.0000000000000000 |
| | | | UBER-0624 | 0.0000000000000000 | | | | UBER-0624 | 0.0000000000000000 |
| | | | UBER-0930 | 0.0000000000000000 | | | | UBER-0930 | 0.0000000000000000 |
| | | | UBER-1230 | 0.0000000000000000 | | | | UBER-1230 | 0.0000000000000000 |
| | | | UBER-20210326 | 0.0000000000000000 | | | | UBER-20210326 | 0.0000000000000000 |
| | | | UBER-20210924 | 0.0000000000000000 | | | | UBER-20210924 | 0.0000000000000000 |
| | | | UBER-20211231 | 0.0000000000000000 | | | | UBER-20211231 | 0.0000000000000000 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000000000 | | | | UNI-20210326 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000001818 | | | | UNI-PERP | 0.0000000000001818 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 168,865.11103477620000 | | | | USD | 168,865.11103477620000 |
| | | | USDT | 0.0034000511926085 | | | | USDT | 0.0034000511926085 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000001591 | | | | XTZ-PERP | -0.0000000000001591 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 32448 | Name on file | FTX Trading Ltd. | BRZ | 1.00000000000000000 | 32449 | Name on file | FTX Trading Ltd. | BRZ | 1.00000000000000000 |
| | | | BTC | 8.18078764000000 | | | | BTC | 8.18078764000000 |
| | | | SOL | 3.66907431000000 | | | | SOL | 3.66907431000000 |
| | | | UNI | 22.77870392000000 | | | | UNI | 22.77870392000000 |
| | | | USD | 0.00000827296952 | | | | USD | 0.00000827296952 |
| | | | YFI | 0.01597401000000 | | | | YFI | 0.01597401000000 |
| 17261 | Name on file | FTX Trading Ltd. | SRM | 1.20077361000000 | 39190 | Name on file | FTX Trading Ltd. | SRM | 1.20077361000000 |
| | | | SRM_LOCKED | 4.81191712000000 | | | | SRM_LOCKED | 4.81191712000000 |
| | | | USD | 101,317.45486660000000 | | | | USD | 101,317.45486660000000 |
| 23876 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 55875 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 9.93180334625000 | | | | BTC | 9.93180334625000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | EUR | 0.0000000186275 | | | | EUR | 0.0000000186275 |
| | | | FTT | 0.0000000734840 | | | | FTT | 0.0000000734840 |
| | | | FTT-PERP | 0.0000000734840 | | | | FTT-PERP | 0.0000000734840 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.43522893000000 | | | | SRM | 0.43522893000000 |
| | | | SRM_LOCKED | 251.41725023000000 | | | | SRM_LOCKED | 251.41725023000000 |
| | | | USD | 2.54747207933798 | | | | USD | 2.54747207933798 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 25455 | Name on file | FTX Trading Ltd. | AVAX | 0.05064154121167 | 57951 | Name on file | FTX Trading Ltd. | AVAX | 0.05064154121167 |
| | | | BNB | 0.0000000100000000 | | | | BNB | 0.0000000100000000 |
| | | | BTC | 5.81952800925594 | | | | BTC | 5.81952800925594 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.00073627356306 | | | | ETH | 0.00073627356306 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.00073627356306 | | | | ETHW | 0.00073627356306 |
| | | | FTT | 0.04199068741996 | | | | FTT | 0.04199068741996 |
| | | | LUNA2_LOCKED | 33,452.94113000000000 | | | | LUNA2_LOCKED | 33,452.94113000000000 |
| | | | TRX | 0.0000180000000000 | | | | TRX | 0.0000180000000000 |
| | | | USD | 72.77230525138758 | | | | USD | 72.77230525138758 |
| | | | USDT | 0.0000000966157 | | | | USDT | 0.0000000966157 |
| | | | USTC | 0.0000000000889750 | | | | USTC | 0.0000000000889750 |
| 63225 | Name on file | FTX Trading Ltd. | ATOM | 0.08084000000000000 | 92676 | Name on file | FTX Trading Ltd. | ATOM | 0.08084000000000000 |
| | | | BNB | 0.0000000043677741 | | | | BNB | 0.0000000043677741 |
| | | | BTC | 23.52070387562591 | | | | BTC | 23.52070387562591 |
| | | | ETH | 0.0000000933167 | | | | ETH | 0.0000000933167 |
| | | | FTT | 25.05890799682864 | | | | FTT | 25.05890799682864 |
| | | | LINK | 0.0605800000000 | | | | LINK | 0.0605800000000 |
| | | | LTC | 0.0089973311936907 | | | | LTC | 0.0089973311936907 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000088797000 | | | | MATIC | 0.0000000088797000 |
| | | | OXY | 34,351.14503816600000 | | | | OXY | 34,351.14503816600000 |
| | | | OXY_LOCKED | 7,385.49618320648000000 | | | | OXY_LOCKED | 7,385.49618320648000000 |
| | | | RAMP | 0.0000000050081814 | | | | RAMP | 0.0000000050081814 |
| | | | SOL | -0.0000042594582 | | | | SOL | -0.0000042594582 |
| | | | SRM | 15,859.55121843000000 | | | | SRM | 15,859.55121843000000 |
| | | | SRM_LOCKED | 824,660.95856182000000 | | | | SRM_LOCKED | 824,660.95856182000000 |
| | | | USD | 11.62930348455063 | | | | USD | 11.62930348455063 |
| | | | USDT | 76,424.72163558910000 | | | | USDT | 76,424.72163558910000 |
| 18231 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 56366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.0250000000000000 | | | | APT | 0.0250000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.00457286108313 | | | | BNB | 0.00457286108313 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000128323 | | | | BTC | 0.0000000128323 |
| | | | BTC-PERP | -20.00000000000000 | | | | BTC-PERP | -20.00000000000000 |
| | | | CLV-PERP | 0.0000000000077 | | | | CLV-PERP | 0.0000000000077 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 16.29934696643320 | | | | ETH | 16.29934696643320 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000987900000 | | | | ETHW | 0.0000987900000 |
| | | | FLOW-PERP | 0.0000000000909 | | | | FLOW-PERP | 0.0000000000909 |
| | | | FTT | 118,260.25441426730000 | | | | FTT | 118,260.25441426730000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.9812891200000 | | | | GBP | 0.9812891200000 |
| | | | GST-PERP | -0.0000000000001818 | | | | GST-PERP | -0.0000000000001818 |
| | | | HT | 0.0803991432465 | | | | HT | 0.0803991432465 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000215795387 | | | | LUNA2 | 0.0000000215795387 |
| | | | LUNA2_LOCKED | 0.0000000603189238 | | | | LUNA2_LOCKED | 0.0000000603189238 |
| | | | LUNC | 0.0056170000000 | | | | LUNC | 0.0056170000000 |
| | | | MATIC | 0.8311040612297 | | | | MATIC | 0.8311040612297 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.00896814103362 | | | | SOL | 0.00896814103362 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.2196019100000 | | | | SRM | 1.2196019100000 |
| | | | SRM_LOCKED | 12.96680608000000 | | | | SRM_LOCKED | 12.96680608000000 |
| | | | TRX | 0.2654620000000 | | | | TRX | 0.2654620000000 |
| | | | USD | 511,451.20499903144000 | | | | USD | 511,451.20499903144000 |
| | | | USDT | 66,258.67924766161000 | | | | USDT | 66,258.67924766161000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 56345 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 56366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.0250000000000000 | | | | APT | 0.0250000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0045728610083139 | | | | BNB | 0.0045728610083139 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000001283234 | | | | BTC | 0.0000000001283234 |
| | | | BTC-PERP | -20.0000000000000000 | | | | BTC-PERP | -20.0000000000000000 |
| | | | CLV-PERP | 0.0000000000007275 | | | | CLV-PERP | 0.0000000000007275 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 16.2993469066433200 | | | | ETH | 16.2993469066433200 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000987900000000 | | | | ETHW | 0.0000987900000000 |
| | | | FLOW-PERP | 0.0000000000000909 | | | | FLOW-PERP | 0.0000000000000909 |
| | | | FTT | 118,260.2544142667300000 | | | | FTT | 118,260.2544142667300000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.9812891200000000 | | | | GBP | 0.9812891200000000 |
| | | | GST-PERP | -0.0000000000001818 | | | | GST-PERP | -0.0000000000001818 |
| | | | HT | 0.0803991432465530 | | | | HT | 0.0803991432465530 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000025795387 | | | | LUNA2 | 0.0000000025795387 |
| | | | LUNA2_LOCKED | 0.0000000601189238 | | | | LUNA2_LOCKED | 0.0000000601189238 |
| | | | LUNC | 0.0056170000000000 | | | | LUNC | 0.0056170000000000 |
| | | | MATIC | 0.8311040612297680 | | | | MATIC | 0.8311040612297680 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0089681410336290 | | | | SOL | 0.0089681410336290 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.2196019100000000 | | | | SRM | 1.2196019100000000 |
| | | | SRM_LOCKED | 12.9668060800000000 | | | | SRM_LOCKED | 12.9668060800000000 |
| | | | TRX | 0.2654620000000000 | | | | TRX | 0.2654620000000000 |
| | | | USD | 511,451.2049990311440000 | | | | USD | 511,451.2049990311440000 |
| | | | USDT | 66,258.6792476616100000 | | | | USDT | 66,258.6792476616100000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 9377 | Name on file | FTX Trading Ltd. | BOBA | 43,104.1000000000000000 | 54235 | Name on file | FTX Trading Ltd. | BOBA | 43,104.1000000000000000 |
| | | | BTC | 0.0000000006553871 | | | | BTC | 0.0000000006553871 |
| | | | ETH | 69.0860000000000000 | | | | ETH | 69.0860000000000000 |
| | | | FTT | 25.9948000000000000 | | | | FTT | 25.9948000000000000 |
| | | | LINK | 2,832.8000000000000000 | | | | LINK | 2,832.8000000000000000 |
| | | | LUNA2 | 0.0000000005000000 | | | | LUNA2 | 0.0000000005000000 |
| | | | LUNA2_LOCKED | 18.0660263300000000 | | | | LUNA2_LOCKED | 18.0660263300000000 |
| | | | LUNC | 0.0083837403554272 | | | | LUNC | 0.0083837403554272 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | PAXG | 11.5442000000000000 | | | | PAXG | 11.5442000000000000 |
| | | | SRM | 64,516.0000000000000000 | | | | SRM | 64,516.0000000000000000 |
| | | | TRX | 0.0000300000000000 | | | | TRX | 0.0000300000000000 |
| | | | USD | 200,008.7871441625000000 | | | | USD | 200,008.7871441625000000 |
| | | | USDT | 100,762.8184097431000000 | | | | USDT | 100,762.8184097431000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1,096.0000000000000000 | | | | USTC | 1,096.0000000000000000 |
| 25025 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 81386 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000341 | | | | AVAX-PERP | 0.0000000000000341 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000100000000 | | | | ETH | 0.0000000100000000 |
| | | | ETH-PERP | 0.0000000000000072 | | | | ETH-PERP | 0.0000000000000072 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 35.3695776231803000 | | | | FTT | 35.3695776231803000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000009670000 | | | | LUNA2 | 0.0000000009670000 |
| | | | LUNA2_LOCKED | 0.0040849658980000 | | | | LUNA2_LOCKED | 0.0040849658980000 |
| | | | LUNC-PERP | -0.0000000000001364 | | | | LUNC-PERP | -0.0000000000001364 |
| | | | NEAR-PERP | -0.0000000000003183 | | | | NEAR-PERP | -0.0000000000003183 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0485335000000000 | | | | RUNE | 0.0485335000000000 |
| | | | RUNE-PERP | -0.0000000000000454 | | | | RUNE-PERP | -0.0000000000000454 |
| | | | SOL-PERP | 0.0000000000000881 | | | | SOL-PERP | 0.0000000000000881 |
| | | | SRM | 2.6443563800000000 | | | | SRM | 2.6443563800000000 |
| | | | SRM_LOCKED | 31.3881576400000000 | | | | SRM_LOCKED | 31.3881576400000000 |
| | | | USD | 433,515.4105663785600000 | | | | USD | 433,515.4105663785600000 |
| | | | USDT | 0.0063840044412330 | | | | USDT | 0.0063840044412330 |
| | | | USTC | 0.2478200000000000 | | | | USTC | 0.2478200000000000 |
| 11302 | Name on file | FTX Trading Ltd. | BNB | 84.0227865399489700 | 30377 | Name on file | FTX Trading Ltd. | BNB | 84.0227865399489700 |
| | | | BTC | 9.7686436352641300 | | | | BTC | 9.7686436300000000 |
| | | | ETH | 2.7439634532653200 | | | | ETH | 2.7439634500000000 |
| | | | ETHW | 0.0000000032653200 | | | | FTT | 25.0000000000000000 |
| | | | FTT | 25.0000000000000000 | | | | USD | 1,306.5000000000000000 |
| | | | HKD | 0.0000000084415194 | | | | | |
| | | | LUNA2 | 0.0156658091300000 | | | | | |
| | | | LUNA2_LOCKED | 0.0365535546300000 | | | | | |
| | | | USD | 1,306.5016549537545000 | | | | | |
| | | | USDT | 0.0000000024589950 | | | | | |
| 8882 | Name on file | FTX Trading Ltd. | ATOM | 4.3000000000054000 | 42887 | Name on file | FTX Trading Ltd. | ATOM | 4.3000000000054000 |
| | | | BTC | 10.0013182000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | LUNA2 | 24.0541762000000000 | | | | BEAR | 27.2493043300000000 |
| | | | LUNC | 10.3089326600000000 | | | | BTC | 10.0013182834034900 |
| | | | TRX | 312.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | USD | 103,911.4400000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0032502369043065 |
| | | | | | | | | ETH-0930 | 0.0000000000000001 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0165851551127378 |
| | | | | | | | | LUNA2 | 10.3089326600000000 |
| | | | | | | | | LUNA2_LOCKED | 24.0541762000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 312.0000000000000000 |
| | | | | | | | | USD | 103,911.4405644881400000 |
| | | | | | | | | USDT | 0.0000000086619627 |
| 85466 | Name on file | FTX Trading Ltd. | BABA | 2,957.5650000000000000 | 16888 | Name on file | FTX Trading Ltd. | BABA | 2,957.5650000000000000 |
| | | | DAI | 0.1984847216183399 | | | | DAI | 0.1984847216183399 |
| | | | EUR | 173,480.5137046800000000 | | | | EUR | 173,480.5137046800000000 |
| | | | FTT | 25.0028898918253600 | | | | FTT | 25.0028898918253600 |
| | | | LUNA2 | 0.0040028262312000 | | | | LUNA2 | 0.0040028262312000 |
| | | | LUNA2_LOCKED | 0.0093992787227000 | | | | LUNA2_LOCKED | 0.0093992787227000 |
| | | | TRX | 0.0101050000000000 | | | | TRX | 0.0101050000000000 |
| | | | USD | 115.7045891739947000 | | | | USD | 115.7045891739947000 |
| | | | USDT | 1.9941888953000000 | | | | USDT | 1.9941888953000000 |
| 23449 | Name on file | FTX Trading Ltd. | AAVE | 149.9875660000000000 | 29864 | Name on file | FTX Trading Ltd. | AAVE | 149.9875660000000000 |
| | | | AKRO | 1.0000000000000000 | | | | AKRO | 1.0000000000000000 |
| | | | BTC | 2.1402578600000000 | | | | BTC | 2.1402578600000000 |
| | | | CRV | 1,999.6000000000000000 | | | | CRV | 1,999.6000000000000000 |
| | | | ETH | 19.8311801383688600 | | | | ETH | 19.8311801383688600 |
| | | | MATIC | 0.7861427615483510 | | | | MATIC | 0.7861427615483510 |
| | | | NIO | 10.0000000000000000 | | | | NIO | 10.0000000000000000 |
| | | | OP-PERP | 3,000.0000000000000000 | | | | OP-PERP | 3,000.0000000000000000 |
| | | | SOL | 1,012.8265049000000000 | | | | SOL | 1,012.8265049000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | UNI | 2,741.7186917603320000 | | | | UNI | 2,741.7186917603320000 |
| | | | USD | 199,650.6306023210000000 | | | | USD | 199,650.6306023210000000 |
| | | | USDT | 0.0000000005703530 | | | | USDT | 0.0000000005703530 |
| 13732 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 55885 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000259401400 | | | | BNB | 0.0000000259401400 |
| | | | BTC | 0.0000000323326907 | | | | BTC | 0.0000000323326907 |
| | | | CEL | 0.0000000089796200 | | | | CEL | 0.0000000089796200 |
| | | | ETH | 0.0001974359015450 | | | | ETH | 0.0001974359015450 |
| | | | FTT | 25.3691506929042000 | | | | FTT | 25.3691506929042000 |
| | | | LUNA2 | 0.0467984912600000 | | | | LUNA2 | 0.0467984912600000 |
| | | | LUNA2_LOCKED | 0.1091964796000000 | | | | LUNA2_LOCKED | 0.1091964796000000 |
| | | | LUNC | 10,190.4700000000000000 | | | | LUNC | 10,190.4700000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 3.8531612100000000 | | | | SRM | 3.8531612100000000 |
| | | | SRM_LOCKED | 63.0612452500000000 | | | | SRM_LOCKED | 63.0612452500000000 |
| | | | TRX | 2,283.4970000000008400 | | | | TRX | 2,283.4970000000008400 |
| | | | USD | 0.1771001090732900 | | | | USD | 0.1771001090732900 |
| | | | USDT | 0.0000000031390563 | | | | USDT | 0.0000000031390563 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 13373 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 56686 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS | 5,513,081.4900000000000000 | | | | ATLAS | 5,513,081.4900000000000000 |
| | | | AURY | 52,867.7765060000000000 | | | | AURY | 52,867.7765060000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000028 | | | | BAL-PERP | 0.0000000000000028 |
| | | | BAT | 90.0000000000000000 | | | | BAT | 90.0000000000000000 |
| | | | BTC | 23.5776696349052000 | | | | BTC | 23.5776696349052000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20200415 | 0.0000000000000000 | | | | BTC-MOVE-20200415 | 0.0000000000000000 |
| | | | BTC-MOVE-20200420 | 0.0000000000000000 | | | | BTC-MOVE-20200420 | 0.0000000000000000 |
| | | | BTC-MOVE-20200421 | 0.0000000000000000 | | | | BTC-MOVE-20200421 | 0.0000000000000000 |
| | | | BTC-MOVE-20200501 | 0.0000000000000000 | | | | BTC-MOVE-20200501 | 0.0000000000000000 |
| | | | BTC-MOVE-20200508 | 0.0000000000000000 | | | | BTC-MOVE-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 5.3797000000000000 | | | | CHZ | 5.3797000000000000 |
| | | | COMP | 0.0000157565000000 | | | | COMP | 0.0000157565000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000009 | | | | DOT-20210326 | 0.0000000000000009 |
| | | | ETH | -0.0000000024202250 | | | | ETH | -0.0000000024202250 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 4,343.1903380500000000 | | | | FTT | 4,343.1903380500000000 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FTT_STRIKE-0.4_EXERCISE-2030 | 13,174.0000000000000000 | | | | FTT_STRIKE-0.4_EXERCISE-2030 | 13,174.0000000000000000 |
| | | | FTX_EQUITY | 10,567.0000000000000000 | | | | FTX_EQUITY | 10,567.0000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,600.0000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,600.0000000000000000 |
| | | | HT | 0.0172990000000000 | | | | HT | 0.0172990000000000 |
| | | | HXRO | 493,817.9466511400000000 | | | | HXRO | 493,817.9466511400000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA | 3.2400000000000000 | | | | LINA | 3.2400000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 10.0000000000000000 | | | | MATIC | 10.0000000000000000 |
| | | | MEDIA | 438.3612941824000000 | | | | MEDIA | 438.3612941824000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MOB | 43,997.1940283933000000 | | | | MOB | 43,997.1940283933000000 |
| | | | MSRM_LOCKED | 1.0000000000000000 | | | | MSRM_LOCKED | 1.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 53,477.0600000000000000 | | | | POLIS | 53,477.0600000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PSY | 389,777.0000000000000000 | | | | PSY | 389,777.0000000000000000 |
| | | | PYTH_LOCKED | 8,333.3333300000000000 | | | | PYTH_LOCKED | 8,333.3333300000000000 |
| | | | ROOK | 61.4327262600000000 | | | | ROOK | 61.4327262600000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 10.2907448779003000 | | | | SOL | 10.2907448779003000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.8425302100000000 | | | | SRM | 0.8425302100000000 |
| | | | SRM_LOCKED | 11,634,497.0000000000000000 | | | | SRM_LOCKED | 11,634,497.0000000000000000 |
| | | | SXP | 0.0417052715918800 | | | | SXP | 0.0417052715918800 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 34,669.3883580000000000 | | | | TONCOIN | 34,669.3883580000000000 |
| | | | TRX | 0.0000020000000000 | | | | TRX | 0.0000020000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 182,931.0864999132800000 | | | | USD | 182,931.0864999132800000 |
| | | | USDT | 9,000.2000000018000000 | | | | USDT | 9,000.2000000018000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 21188 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.9000000000000000 | 66951 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.9000000000000000 |
| | | | AURY | 0.0000000100000000 | | | | AURY | 0.0000000100000000 |
| | | | FTT | 0.1301026469175830 | | | | FTT | 0.1301026469175830 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | OXY | 3,507,786.2595417300000000 | | | | OXY | 3,507,786.2595417300000000 |
| | | | OXY_LOCKED | 16,412,213.7404582700000000 | | | | OXY_LOCKED | 16,412,213.7404582700000000 |
| | | | POLIS | 166,781.6600000000000000 | | | | POLIS | 166,781.6600000000000000 |
| | | | USD | 204,824.4850287513000000 | | | | USD | 204,824.4850287513000000 |
| | | | USDT | 0.0000000007151498 | | | | USDT | 0.0000000007151498 |
| 85824 | Name on file | FTX Trading Ltd. | 1INCH | 2,025.4043297900000000 | 81610 | Name on file | FTX Trading Ltd. | 1INCH | 2,025.4043297900000000 |
| | | | ALCX | 4.7991570000000000 | | | | ALCX | 4.7991570000000000 |
| | | | ASD | 4,597.7280324000000000 | | | | ASD | 4,597.7280324000000000 |
| | | | BAL | 332.4061389500000000 | | | | BAL | 332.4061389500000000 |
| | | | BAND | 373.4279090700000000 | | | | BAND | 373.4279090700000000 |
| | | | BCH | 20.9578429520000000 | | | | BCH | 20.9578429520000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 86.9647889500000000 | | | | BNB | 86.9647889500000000 |
| | | | BTC | 3.2854382756077870 | | | | BTC | 3.2854382756077870 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 12.4414778100000000 | | | | COMP | 12.4414778100000000 |
| | | | CONV | 44,935.4422215400000000 | | | | CONV | 44,935.4422215400000000 |
| | | | CRO | 39,838.2789413200000000 | | | | CRO | 39,838.2789413200000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.0004193900939329 | | | | ETHW | 0.0004193900939329 |
| | | | EURT | 77,569.2866800000000000 | | | | EURT | 77,569.2866800000000000 |
| | | | FRONT | 914.7931190500000000 | | | | FRONT | 914.7931190500000000 |
| | | | FTT | 560.7527603900000000 | | | | FTT | 560.7527603900000000 |
| | | | GALA | 181,570.2459392400000000 | | | | GALA | 181,570.2459392400000000 |
| | | | GODS | 402.3088809500000000 | | | | GODS | 402.3088809500000000 |
| | | | GOG | 14,057.9684318400000000 | | | | GOG | 14,057.9684318400000000 |
| | | | GRT | 22,191.1417777900000000 | | | | GRT | 22,191.1417777900000000 |
| | | | KIN | 96,767,017.1923376800000000 | | | | KIN | 96,767,017.1923376800000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINA | 161,275.01245161000000000 | | | | LINA | 161,275.01245161000000000 |
| | | | LINK | 88.72993784000000000 | | | | LINK | 88.72993784000000000 |
| | | | LTC | 0.00900000000000000 | | | | LTC | 0.00900000000000000 |
| | | | MAPS | 4,524.66549681000000000 | | | | MAPS | 4,524.66549681000000000 |
| | | | MEDIA | 0.00736500000000000 | | | | MEDIA | 0.00736500000000000 |
| | | | MOB | 208.59293643000000000 | | | | MOB | 208.59293643000000000 |
| | | | OMG | 552.27061216000000000 | | | | OMG | 552.27061216000000000 |
| | | | SLP | 31,907.17905784000000000 | | | | SLP | 31,907.17905784000000000 |
| | | | SRM | 10.18712341000000000 | | | | SRM | 10.18712341000000000 |
| | | | SRM_LOCKED | 117.77810680000000000 | | | | SRM_LOCKED | 117.77810680000000000 |
| | | | SXP | 592.65945677000000000 | | | | SXP | 592.65945677000000000 |
| | | | TRX | 0.00082100000000000 | | | | TRX | 0.00082100000000000 |
| | | | UNI | 195.51258842000000000 | | | | UNI | 195.51258842000000000 |
| | | | USD | 6,580.64076867497800000 | | | | USD | 6,580.64076867497800000 |
| | | | USDT | 4,308.72485248909650000 | | | | USDT | 4,308.72485248909650000 |
| | | | XRP | 86,075.13539828000000000 | | | | XRP | 86,075.13539828000000000 |
| 33305 | Name on file | FTX Trading Ltd. | BNB | 101.98618936000000000 | 69126 | Name on file | FTX Trading Ltd. | BNB | 101.98618936000000000 |
| | | | BTC | 0.07853288000000000 | | | | BTC | 0.07853288000000000 |
| | | | ETH | 2.81781402000000000 | | | | ETH | 2.81781402000000000 |
| | | | FTT | 1,000.00000000000000000 | | | | ETHW | 0.00070768282080200 |
| | | | SRM | 12.71810255000000000 | | | | FTT | 1,000.00000000000000000 |
| | | | USD | 1,001,064.18000000000000 | | | | SRM | 0.10189745000000000 |
| | | | USDT | 15,018.56000000005000000 | | | | SRM_LOCKED | 12.61810255000000000 |
| | | | | | | | | TRX | 0.00000000000000000 |
| | | | | | | | | USD | 1,001,064.17637546000000 |
| | | | | | | | | USDT | 15,018.55685585705200 |
| 14422 | Name on file | FTX Trading Ltd. | BABA | 0.00426500000000000 | 53443 | Name on file | FTX Trading Ltd. | BABA | 0.00426500000000000 |
| | | | BICO | 0.00000000000000000 | | | | BICO | 0.00000000000000000 |
| | | | BTC | 0.00006416000000000 | | | | BTC | 0.00006416000000000 |
| | | | ETHW | 27,296.64918384000000000 | | | | ETHW | 27,296.64918384000000000 |
| | | | FLOW-PERP | 0.00000000000003637 | | | | FLOW-PERP | 0.00000000000003637 |
| | | | FTT | 300,954.72948600000000000 | | | | FTT | 300,954.72948600000000000 |
| | | | HMT | 0.30399998000000000 | | | | HMT | 0.30399998000000000 |
| | | | LUNA2 | 0.00000001250045300 | | | | LUNA2 | 0.00000001250045300 |
| | | | LUNA2_LOCKED | 0.00000029167724 | | | | LUNA2_LOCKED | 0.00000029167724 |
| | | | LUNC | 0.00272200000000000 | | | | LUNC | 0.00272200000000000 |
| | | | NIO | 0.00000200000000000 | | | | NIO | 0.00000200000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL | 0.01000000000000000 | | | | SOL | 0.01000000000000000 |
| | | | TRX | 231.96987400000000000 | | | | TRX | 231.96987400000000000 |
| | | | USD | 5.89585299516944200 | | | | USD | 5.89585299516944 |
| | | | USDC | 5.90000000000000000 | | | | USDC | 5.90000000000000000 |
| | | | USDT | 0.00205520246082 | | | | USDT | 0.00205520246082 |
| 38142 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000000 | 73382 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000000 |
| | | | 1INCH-20210326 | 0.00000000000000000 | | | | 1INCH-20210326 | 0.00000000000000000 |
| | | | AAVE | 0.00000000674390000 | | | | AAVE | 0.00000000674390000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00000001342800 | | | | AVAX | 0.00000001342800 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000009046800 | | | | BNB | 0.00000009046800 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 9.90693098162888600 | | | | BTC | 9.90693098162888600 |
| | | | BTC-20201225 | 0.00000000000000000 | | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 0.00000000456368000 | | | | CEL | 0.00000000456368000 |
| | | | CEL-20210625 | -0.00000000000001364 | | | | CEL-20210625 | -0.00000000000001364 |
| | | | CEL-20210924 | 0.00000000001250 | | | | CEL-20210924 | 0.00000000001250 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | -0.00000000001932 | | | | CEL-PERP | -0.00000000001932 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | -0.00000000000000056 | | | | COMP-PERP | -0.00000000000000056 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX | 0.00000001000000000 | | | | CVX | 0.00000001000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00000000639760 | | | | DOGE | 0.00000000639760 |
| | | | DOGE-20210326 | 0.00000000000000000 | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 10.00010000647690 | | | | ETH | 10.00010000647690 |
| | | | ETH-20201225 | 0.00000000000113 | | | | ETH-20201225 | 0.00000000000113 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-20210625 | 0.00000000000000000 | | | | FIL-20210625 | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,004.10665039463030 | | | | FTT | 1,004.10665039463030 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-20201225 | 0.00000000000000000 | | | | GRT-20201225 | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000001860004900 | | | | LUNA2 | 0.00000001860004900 |
| | | | LUNA2_LOCKED | 0.00000003400016 | | | | LUNA2_LOCKED | 0.00000003400016 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000620000 | | | | MATIC | 0.00000000620000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | PRIV-PERP | 0.0000000000000 | | | | PRIV-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | ROOK-PERP | -0.0000000000028 | | | | ROOK-PERP | -0.0000000000028 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RUNE | 0.0000000000688880 | | | | RUNE | 0.0000000000688880 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SNX | 0.0000000003624610 | | | | SNX | 0.0000000003624610 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 10.0036977345734840 | | | | SOL | 10.0036977345734840 |
| | | | SOL-20210326 | 0.0000000000000 | | | | SOL-20210326 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM | 3.0159602800000000 | | | | SRM | 3.0159602800000000 |
| | | | SRM_LOCKED | 1,891.0362872300000000 | | | | SRM_LOCKED | 1,891.0362872300000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000454 | | | | STEP-PERP | 0.0000000000000454 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI | 0.0000000112728632 | | | | SUSHI | 0.0000000112728632 |
| | | | SUSHI-20210326 | 0.0000000000000 | | | | SUSHI-20210326 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-20210326 | 0.0000000000000 | | | | SXP-20210326 | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI | 0.0000000073409600 | | | | UNI | 0.0000000073409600 |
| | | | UNI-20210326 | 0.0000000000000 | | | | UNI-20210326 | 0.0000000000000 |
| | | | UNI-20210625 | 0.0000000000000 | | | | UNI-20210625 | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 230,989.5572201674000000 | | | | USD | 230,989.5572201674000000 |
| | | | USDT | 0.0000000005949125 | | | | USDT | 0.0000000005949125 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | WBTC | 0.0000000028797200 | | | | WBTC | 0.0000000028797200 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFI-20210326 | 0.0000000000000 | | | | YFI-20210326 | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 12635 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.9088405446000000 | 64108 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.9088405446000000 |
| | | | AKRO | 2.0000000000000000 | | | | AKRO | 2.0000000000000000 |
| | | | AVAX | 190.8388489700000000 | | | | AVAX | 190.8388489700000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BTC | 4.2989802700000000 | | | | BTC | 4.2989802700000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | DOGE | 35,718.9651174300000000 | | | | DOGE | 35,718.9651174300000000 |
| | | | DOT | 614.0893627200000000 | | | | DOT | 614.0893627200000000 |
| | | | ENS | 304.3255138600000000 | | | | ENS | 304.3255138600000000 |
| | | | ETH | 14.9317663700000000 | | | | ETH | 14.9317663700000000 |
| | | | ETHW | 14.9276790800000000 | | | | ETHW | 14.9276790800000000 |
| | | | FRONT | 1.0000000000000000 | | | | FRONT | 1.0000000000000000 |
| | | | FTM | 5,409.8926815666000000 | | | | FTM | 5,409.8926815666000000 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LUNA2 | 105.7954476000000000 | | | | LUNA2 | 105.7954476000000000 |
| | | | LUNA2_LOCKED | 241.2287353000000000 | | | | LUNA2_LOCKED | 241.2287353000000000 |
| | | | LUNC | 333.2830939900000000 | | | | LUNC | 333.2830939900000000 |
| | | | MANA | 5,138.4880631986000000 | | | | MANA | 5,138.4880631986000000 |
| | | | MATH | 1.0000000000000000 | | | | MATH | 1.0000000000000000 |
| | | | MATIC | 1.0187445900000000 | | | | MATIC | 1.0187445900000000 |
| | | | OMG | 1.0281760700000000 | | | | OMG | 1.0281760700000000 |
| | | | PEOPLE | 112,241.2850905200000000 | | | | PEOPLE | 112,241.2850905200000000 |
| | | | RSR | 4.0000000000000000 | | | | RSR | 4.0000000000000000 |
| | | | SAND | 1,888.0801172100000000 | | | | SAND | 1,888.0801172100000000 |
| | | | SOL | 263.1522745790000000 | | | | SOL | 263.1522745790000000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 2.0000000000000000 |
| | | | UBXT | 2.0000000000000000 | | | | UBXT | 2.0000000000000000 |
| | | | USD | 15.2875106857858888 | | | | USD | 15.2875106857858888 |
| | | | USDT | 1.8460271629083357 | | | | USDT | 1.8460271629083357 |
| 61103 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.9088405446000000 | 64108 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.9088405446000000 |
| | | | AKRO | 2.0000000000000000 | | | | AKRO | 2.0000000000000000 |
| | | | AVAX | 190.8388489700000000 | | | | AVAX | 190.8388489700000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BTC | 4.2989802700000000 | | | | BTC | 4.2989802700000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | DOGE | 35,718.9651174300000000 | | | | DOGE | 35,718.9651174300000000 |
| | | | DOT | 614.0893627200000000 | | | | DOT | 614.0893627200000000 |
| | | | ENS | 304.3255138600000000 | | | | ENS | 304.3255138600000000 |
| | | | ETH | 14.9317663700000000 | | | | ETH | 14.9317663700000000 |
| | | | ETHW | 14.9276790800000000 | | | | ETHW | 14.9276790800000000 |
| | | | FRONT | 1.0000000000000000 | | | | FRONT | 1.0000000000000000 |
| | | | FTM | 5,409.8926815666000000 | | | | FTM | 5,409.8926815666000000 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LUNA2 | 105.7954476000000000 | | | | LUNA2 | 105.7954476000000000 |
| | | | LUNA2_LOCKED | 241.2287353000000000 | | | | LUNA2_LOCKED | 241.2287353000000000 |
| | | | LUNC | 333.2830939900000000 | | | | LUNC | 333.2830939900000000 |
| | | | MANA | 5,138.4880631986000000 | | | | MANA | 5,138.4880631986000000 |
| | | | MATH | 1.0000000000000000 | | | | MATH | 1.0000000000000000 |
| | | | MATIC | 1.0187445900000000 | | | | MATIC | 1.0187445900000000 |
| | | | OMG | 1.0281760700000000 | | | | OMG | 1.0281760700000000 |
| | | | PEOPLE | 112,241.2850905200000000 | | | | PEOPLE | 112,241.2850905200000000 |
| | | | RSR | 4.0000000000000000 | | | | RSR | 4.0000000000000000 |
| | | | SAND | 1,888.0801172100000000 | | | | SAND | 1,888.0801172100000000 |
| | | | SOL | 263.1522745790000000 | | | | SOL | 263.1522745790000000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 2.0000000000000000 |
| | | | UBXT | 2.0000000000000000 | | | | UBXT | 2.0000000000000000 |
| | | | USD | 15.2875106857858888 | | | | USD | 15.2875106857858888 |
| | | | USDT | 1.8460271629083357 | | | | USDT | 1.8460271629083357 |
| 17231 | Name on file | FTX Trading Ltd. | BTC | 0.0000261084686800 | 66732 | Name on file | FTX Trading Ltd. | BTC | 0.0000261084686800 |
| | | | ENS | 1,158.4758074000000000 | | | | ENS | 1,158.4758074000000000 |
| | | | ETH | 0.0007036850000000 | | | | ETH | 0.0007036850000000 |
| | | | ETHW | 0.0005696020076470 | | | | ETHW | 0.0005696020076470 |
| | | | FTT | 153.0250000000000000 | | | | FTT | 153.0250000000000000 |
| | | | GMT | 0.2000000000000000 | | | | GMT | 0.2000000000000000 |
| | | | HT | 0.0500000000000000 | | | | HT | 0.0500000000000000 |
| | | | JPY | 109.9253100000000000 | | | | JPY | 109.9253100000000000 |
| | | | LUNA2 | 0.0006908379240000 | | | | LUNA2 | 0.0006908379240000 |
| | | | LUNA2_LOCKED | 0.0016119551580000 | | | | LUNA2_LOCKED | 0.0016119551580000 |
| | | | LUNC | 150.4314126000000000 | | | | LUNC | 150.4314126000000000 |
| | | | TRX | 0.0008720000000000 | | | | TRX | 0.0008720000000000 |
| | | | USD | 263,570.0958954167000000 | | | | USD | 263,570.0958954167000000 |
| | | | USDT | 0.0081185480911660 | | | | USDT | 0.0081185480911660 |
| 10009 | Name on file | FTX Trading Ltd. | 308342712480255790/AU STRIA TICKET STUB #1705 | 1.0000000000000000 | 55494 | Name on file | FTX Trading Ltd. | 308342712480255790/AUSTR IA TICKET STUB #1705 | 1.0000000000000000 |
| | | | 3636339589391449305/FT X EU - WE ARE HERE! #107669 | 1.0000000000000000 | | | | 3636339589391449305/FTX EU - WE ARE HERE! #107669 | 1.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 44856670881145028B/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 | | | | 44856670881145028B/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 |
| | | | 48716060980876115601/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 | | | | 48716060980876115601/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 |
| | | | 51660109989033634/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 | | | | 51660109989033634/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 |
| | | | 52011614420627562/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 | | | | 52011614420627562/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 |
| | | | 56456360633181835/THE HILL BY FTX #5099 | 1.00000000000000 | | | | 56456360633181835/THE HILL BY FTX #5099 | 1.00000000000000 |
| | | | 56598643901931209/FTX #13390 | 1.00000000000000 | | | | 56598643901931209/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 |
| | | | APT | 0.00000000009604960 | | | | APT | 0.00000000009604960 |
| | | | AXS | 0.00000000004748130 | | | | AXS | 0.00000000004748130 |
| | | | BNB | 1,002.53689919999350 | | | | BNB | 1,002.53689919999350 |
| | | | BTC | 0.00000000119960 | | | | BTC | 0.00000000119960 |
| | | | ETH | 65.38292414718510 | | | | ETH | 65.38292414718510 |
| | | | ETHW | 0.00000000896180 | | | | ETHW | 0.00000000896180 |
| | | | FTT | 150.19379782043430 | | | | FTT | 150.19379782043430 |
| | | | GMT | 0.00000000675470 | | | | GMT | 0.00000000675470 |
| | | | HT | 12,365.98548001880600 | | | | HT | 12,365.98548001880600 |
| | | | OKB | 5,026.28668598523600 | | | | OKB | 5,026.28668598523600 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000537506 | | | | SOL | 0.00000000537506 |
| | | | SRM | 0.01010529000000 | | | | SRM | 0.01010529000000 |
| | | | SRM_LOCKED | 5.83749491000000 | | | | SRM_LOCKED | 5.83749491000000 |
| | | | USD | 3,025.42374489027630 | | | | USD | 3,025.42374489027630 |
| | | | USDT | 0.00000001475006 | | | | USDT | 0.00000001475006 |
| 24967 | Name on file | FTX Trading Ltd. | 30834271248025579D/AU STRIA TICKET STUB #1705 | 1.00000000000000 | 55494 | Name on file | FTX Trading Ltd. | 30834271248025579D/AUSTR IA TICKET STUB #1705 | 1.00000000000000 |
| | | | 36363395839314930S/FTX EU - WE ARE HERE! #107669 | 1.00000000000000 | | | | 36363395839314930S/FTX EU - WE ARE HERE! #107669 | 1.00000000000000 |
| | | | 44856670881145028B/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 | | | | 44856670881145028B/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 |
| | | | 48716060980876115601/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 | | | | 48716060980876115601/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 |
| | | | 51660109989033634/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 | | | | 51660109989033634/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 |
| | | | 52011614420627562/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 | | | | 52011614420627562/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 |
| | | | 56456360633181835/THE HILL BY FTX #5099 | 1.00000000000000 | | | | 56456360633181835/THE HILL BY FTX #5099 | 1.00000000000000 |
| | | | 56598643901931209/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 | | | | 56598643901931209/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 |
| | | | APT | 0.00000000009604960 | | | | APT | 0.00000000009604960 |
| | | | AXS | 0.00000000004748130 | | | | AXS | 0.00000000004748130 |
| | | | BNB | 1,002.53689919999350 | | | | BNB | 1,002.53689919999350 |
| | | | BTC | 0.00000000119960 | | | | BTC | 0.00000000119960 |
| | | | ETH | 65.38292414718510 | | | | ETH | 65.38292414718510 |
| | | | ETHW | 0.00000000896180 | | | | ETHW | 0.00000000896180 |
| | | | FTT | 150.19379782043430 | | | | FTT | 150.19379782043430 |
| | | | GMT | 0.00000000675470 | | | | GMT | 0.00000000675470 |
| | | | HT | 12,365.98548001880600 | | | | HT | 12,365.98548001880600 |
| | | | OKB | 5,026.28668598523600 | | | | OKB | 5,026.28668598523600 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000537506 | | | | SOL | 0.00000000537506 |
| | | | SRM | 0.01010529000000 | | | | SRM | 0.01010529000000 |
| | | | SRM_LOCKED | 5.83749491000000 | | | | SRM_LOCKED | 5.83749491000000 |
| | | | USD | 3,025.42374489027630 | | | | USD | 3,025.42374489027630 |
| | | | USDT | 0.00000001475006 | | | | USDT | 0.00000001475006 |
| 85887 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000001 | 10391 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000001 |
| | | | AAVE | 145.37064405250000 | | | | AAVE | 145.37064405250000 |
| | | | AAVE-PERP | -145.46000000000000 | | | | AAVE-PERP | -145.46000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000817 | | | | AGLD-PERP | 0.00000000000817 |
| | | | ALCX | 0.00000014500000 | | | | ALCX | 0.00000014500000 |
| | | | ALCX-PERP | -0.00000000000024 | | | | ALCX-PERP | -0.00000000000024 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000253 | | | | ALICE-PERP | 0.00000000000253 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000285725 | | | | AMPL | 0.00000000285725 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 4,206.50346350000000 | | | | APE | 4,206.50346350000000 |
| | | | APE-PERP | -4,206.50000000000000 | | | | APE-PERP | -4,206.50000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000579 | | | | AR-PERP | -0.00000000000579 |
| | | | ASD | 0.10000000000000 | | | | ASD | 0.10000000000000 |
| | | | ASD-PERP | -0.10000000000000 | | | | ASD-PERP | -0.10000000000000 |
| | | | ATLAS | 7,294,883.58790000000000 | | | | ATLAS | 7,294,883.58790000000000 |
| | | | ATLAS-PERP | -7,294,880.00000000000000 | | | | ATLAS-PERP | -7,294,880.00000000000000 |
| | | | ATOM | 117.60058800000000 | | | | ATOM | 117.60058800000000 |
| | | | ATOM-PERP | -117.60000000000000 | | | | ATOM-PERP | -117.60000000000000 |
| | | | AUDIO | 0.00275500000000 | | | | AUDIO | 0.00275500000000 |
| | | | AUDIO-PERP | 0.00000000042291 | | | | AUDIO-PERP | 0.00000000042291 |
| | | | AVAX | 0.00000000727707 | | | | AVAX | 0.00000000727707 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000011276 | | | | AXS-PERP | 0.00000000011276 |
| | | | BADGER | 0.00002245000000 | | | | BADGER | 0.00002245000000 |
| | | | BADGER-PERP | 0.00000000000085 | | | | BADGER-PERP | 0.00000000000085 |
| | | | BAL-PERP | -0.00000000000347 | | | | BAL-PERP | -0.00000000000347 |
| | | | BAND | 0.00594550000000 | | | | BAND | 0.00594550000000 |
| | | | BAND-PERP | -0.00000000001726 | | | | BAND-PERP | -0.00000000001726 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00900004550000 | | | | BCH | 0.00900004550000 |
| | | | BCH-PERP | -0.00900000000095 | | | | BCH-PERP | -0.00900000000095 |
| | | | BIT | 0.00177500000000 | | | | BIT | 0.00177500000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 4.16335084686620 | | | | BNB | 4.16335084686620 |
| | | | BNB-PERP | 0.00000000000008 | | | | BNB-PERP | 0.00000000000008 |
| | | | BNT-PERP | 0.00000000000028 | | | | BNT-PERP | 0.00000000000028 |
| | | | BOBA | 8,007.74633400000000 | | | | BOBA | 8,007.74633400000000 |
| | | | BOBA-PERP | -8,007.19999999980000 | | | | BOBA-PERP | -8,007.19999999980000 |
| | | | BRZ | 0.10088500000000 | | | | BRZ | 0.10088500000000 |
| | | | BRZ-PERP | -1.00000000000000 | | | | BRZ-PERP | -1.00000000000000 |
| | | | BTC | 1.11767909695690 | | | | BTC | 1.11767909695690 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98 | 0.04520500000000 | | | | C98 | 0.04520500000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.09305800000000 | | | | CEL | 0.09305800000000 |
| | | | CELO-PERP | -0.00000000000728 | | | | CELO-PERP | -0.00000000000728 |
| | | | CEL-PERP | -0.00000000005092 | | | | CEL-PERP | -0.00000000005092 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 0.19000000000000 | | | | CHZ | 0.19000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CLV-PERP | -0.000000000000568 |
| | | | COMP | 0.000000010000000 |
| | | | COMP-PERP | -0.000000000000195 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 1.520007600000000 |
| | | | CREAM-PERP | -1.519999999994440 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000035 |
| | | | DAWN-PERP | -0.000000000000004 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000002918 |
| | | | DOGE | 300.434252752521050 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000227 |
| | | | DYDX-PERP | 0.000000000001364 |
| | | | EDEN-PERP | 0.000000000000568 |
| | | | EGLD-PERP | 0.000000000000028 |
| | | | ENJ | 2,498.012490000000000 |
| | | | ENJ-PERP | -2,498.000000000000000 |
| | | | ENS-PERP | 0.000000000000568 |
| | | | EOS-PERP | -0.000000000071275 |
| | | | ETC-PERP | 0.000000000001229 |
| | | | ETH | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4,349.155368129929000 |
| | | | ETHW-PERP | -4,337.300000000000000 |
| | | | FIDA | 61.719658400000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000001818 |
| | | | FLM-PERP | 0.000000000038035 |
| | | | FLOW-PERP | -0.000000000004547 |
| | | | FTM | 0.298235000000000 |
| | | | FTM-PERP | -1.000000000000000 |
| | | | FTT | 1,581.309777733977000 |
| | | | FTT-PERP | -0.000000000004661 |
| | | | FXS | 0.002459500000000 |
| | | | FXS-PERP | 0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000001818 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 24,433.122165000000000 |
| | | | GRT-PERP | -24,433.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 2,643.916045000000000 |
| | | | HNT-PERP | -2,643.900000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 0.019497000000000 |
| | | | HT-PERP | -0.000000000000227 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000245 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 16,463.201315000000000 |
| | | | IMX-PERP | -16,464.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000620730 |
| | | | KSHIB | 370.496500000000000 |
| | | | KSHIB-PERP | -370.000000000000000 |
| | | | KSM-PERP | 0.000000000000127 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO | 0.032665000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.008359000000000 |
| | | | LINK-PERP | -0.100000000001268 |
| | | | LOOKS | 5.030935000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000412800000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 137.779034200000000 |
| | | | LUNA2_LOCKED | 321.484413000000000 |
| | | | LUNC | 10,000,000.000000000000000 |
| | | | LUNC-PERP | 0.000000011914181 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 47,578.909935897150000 |
| | | | MATIC-PERP | -47,033.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000014 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000002 |
| | | | MNGO | 949,128.500050000000000 |
| | | | MNGO-PERP | -949,100.000000000000000 |
| | | | MOB-PERP | 0.000000000000113 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000003822 |
| | | | NEAR | 9,603.667197448000000 |
| | | | NEAR-PERP | -9,603.900000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000001364 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000001694000000 |
| | | | PAXG-PERP | -0.000000000000001 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000001449 |
| | | | POLIS | 0.073215000000000 |
| | | | POLIS-PERP | 0.000000000003950 |
| | | | PROM | 0.000000050000000 |
| | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 15,773.098915000000000 |
| | | | RAY-PERP | -15,773.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000284 |
| | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000012 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 2.311750000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000003795038 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CLV-PERP | -0.000000000000568 |
| | | | COMP | 0.000000010000000 |
| | | | COMP-PERP | -0.000000000000195 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 1.520007600000000 |
| | | | CREAM-PERP | -1.519999999994999 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000909 |
| | | | DASH-PERP | 0.000000000000035 |
| | | | DAWN-PERP | -0.000000000000004 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000002918 |
| | | | DOGE | 300.434252752521050 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000227 |
| | | | DYDX-PERP | 0.000000000001364 |
| | | | EDEN-PERP | 0.000000000000568 |
| | | | EGLD-PERP | 0.000000000000028 |
| | | | ENJ | 2,498.012490000000000 |
| | | | ENS-PERP | -2,498.000000000000000 |
| | | | ENS-PERP | 0.000000000000568 |
| | | | EOS-PERP | -0.000000000071275 |
| | | | ETC-PERP | 0.000000000001229 |
| | | | ETH | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 |
| | | | ETHW | 4,349.155368129929000 |
| | | | ETHW-PERP | -4,337.300000000000000 |
| | | | FIDA | 61.719658400000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000001818 |
| | | | FLM-PERP | 0.000000000038035 |
| | | | FLOW-PERP | -0.000000000004547 |
| | | | FTM | 0.298235000000000 |
| | | | FTM-PERP | -1.000000000000000 |
| | | | FTT | 1,581.309777733977000 |
| | | | FTT-PERP | -0.000000000004661 |
| | | | FXS | 0.002459500000000 |
| | | | FXS-PERP | 0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000001818 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 24,433.122165000000000 |
| | | | GRT-PERP | -24,433.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 2,643.916045000000000 |
| | | | HNT-PERP | -2,643.900000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 0.019497000000000 |
| | | | HT-PERP | -0.000000000000227 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000245 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 16,463.201315000000000 |
| | | | IMX-PERP | -16,464.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000620730 |
| | | | KSHIB | 370.496500000000000 |
| | | | KSHIB-PERP | -370.000000000000000 |
| | | | KSM-PERP | 0.000000000000127 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO | 0.032665000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.008359000000000 |
| | | | LINK-PERP | -0.100000000001268 |
| | | | LOOKS | 5.030935000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000412800000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 137.779034200000000 |
| | | | LUNA2_LOCKED | 321.484413000000000 |
| | | | LUNC | 10,000,000.000000000000000 |
| | | | LUNC-PERP | 0.000000011914181 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 47,578.909935897150000 |
| | | | MATIC-PERP | -47,033.000000000000000 |
| | | | MCB-PERP | 0.000000000000007 |
| | | | MEDIA | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000014 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000002 |
| | | | MNGO | 949,128.500050000000000 |
| | | | MNGO-PERP | -949,100.000000000000000 |
| | | | MOB-PERP | 0.000000000000113 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000003822 |
| | | | NEAR | 9,603.667197448000000 |
| | | | NEAR-PERP | -9,603.900000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000001364 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000001694000000 |
| | | | PAXG-PERP | -0.000000000000001 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000001449 |
| | | | POLIS | 0.073215000000000 |
| | | | POLIS-PERP | 0.000000000003950 |
| | | | PROM | 0.000000050000000 |
| | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 15,773.098915000000000 |
| | | | RAY-PERP | -15,773.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000284 |
| | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000012 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 2.311750000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000003795038 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | RUNE-PERP | -0.000000000001453 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SLP | 9.46170000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00142100000000 |
| | | | SNX-PERP | -0.000000000001477 |
| | | | SOL | 0.00491320000000 |
| | | | SOL-PERP | -0.000000000000051 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 59,105.48462000000000 |
| | | | SRM-PERP | -59,104.00000000000000 |
| | | | STEP | 0.07390200000000 |
| | | | STEP-PERP | -0.000000000068212 |
| | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | -0.000000000006002 |
| | | | SUSHI | 179.04890505000000 |
| | | | SUSHI-PERP | -179.00000000000000 |
| | | | SXP | 0.00000005000000 |
| | | | SXP-20210625 | 0.00000000000000 |
| | | | SXP-PERP | 0.000000000003183 |
| | | | THETA-PERP | 0.000000000001818 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.000000000003780 |
| | | | TONCOIN | 0.09135000000000 |
| | | | TONCOIN-PERP | 4.099999999998570 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TULIP-PERP | -0.000000000000026 |
| | | | UNI-PERP | 0.000000000001080 |
| | | | USD | 360,110.65734792064000 |
| | | | USDT | 0.000000008904471 |
| | | | USTC | 0.99120500000000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000009500000 |
| | | | XAUT-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.000000000000131 |
| | | | XRP | 0.01751500000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.000000000008185 |
| | | | YFI | 0.00000005000000 |
| | | | YFII | 0.00000007000000 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.000000000000272 |
| | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 9341 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 293645295524787400/USDC AIRDROP | 1.00000000000000 |
| | | | ADA-PERP | -54,996.00000000000000 |
| | | | ALCK-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.09999999999909 |
| | | | APT | 0.99001000000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.000000000000056 |
| | | | AUDIO-PERP | 0.00000000000000 |
| | | | AURY | 0.31129698000000 |
| | | | AVAX | 15.61956804000000 |
| | | | AVAX-PERP | -613.20000000000000 |
| | | | AXS-PERP | -0.000000000000071 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.000000000000003 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | -0.000000000000454 |
| | | | BTC | 0.00235075610796 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000001 |
| | | | BTC-PERP | 0.00000000000001 |
| | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.000000000000003 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000014 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00021329000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.000000000000006 |
| | | | ETH-PERP | -39.87200000000000 |
| | | | ETHW | 0.00021328896223 |
| | | | EXCH-PERP | -1.21700000000000 |
| | | | FIL-PERP | -0.000000000000028 |
| | | | FLM-PERP | -0.000000000003637 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 17.78602014000000 |
| | | | FTT-PERP | 302.10000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.000000000000014 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.000000000000003 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | RUNE-PERP | -0.000000000001453 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SLP | 9.46170000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00142100000000 |
| | | | SNX-PERP | -0.000000000001477 |
| | | | SOL | 0.00491320000000 |
| | | | SOL-PERP | -0.000000000000051 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 59,105.48462000000000 |
| | | | SRM-PERP | -59,104.00000000000000 |
| | | | STEP | 0.07390200000000 |
| | | | STEP-PERP | -0.000000000068212 |
| | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | -0.000000000006002 |
| | | | SUSHI | 179.04890505000000 |
| | | | SUSHI-PERP | -179.00000000000000 |
| | | | SXP | 0.00000005000000 |
| | | | SXP-20210625 | 0.00000000000000 |
| | | | SXP-PERP | 0.000000000003183 |
| | | | THETA-PERP | 0.000000000001818 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.000000000003780 |
| | | | TONCOIN | 0.09135000000000 |
| | | | TONCOIN-PERP | 4.099999999998570 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TULIP-PERP | -0.000000000000026 |
| | | | UNI-PERP | 0.000000000001080 |
| | | | USD | 360,110.65734792064000 |
| | | | USDT | 0.000000008904471 |
| | | | USTC | 0.99120500000000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000009500000 |
| | | | XAUT-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.000000000000131 |
| | | | XRP | 0.01751500000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.000000000008185 |
| | | | YFI | 0.00000005000000 |
| | | | YFII | 0.00000007000000 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.000000000000272 |
| | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 73570 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 293645295524787400/USDC AIRDROP | 1.00000000000000 |
| | | | ADA-PERP | -54,996.00000000000000 |
| | | | ALCK-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.09999999999909 |
| | | | APT | 0.99001000000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.000000000000056 |
| | | | AUDIO-PERP | 0.00000000000000 |
| | | | AURY | 0.31129698000000 |
| | | | AVAX | 15.61956804000000 |
| | | | AVAX-PERP | -613.20000000000000 |
| | | | AXS-PERP | -0.000000000000071 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | -0.000000000000113 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.000000000000003 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | -0.000000000000454 |
| | | | BTC | 0.00235075610796 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000001 |
| | | | BTC-PERP | 0.00000000000001 |
| | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.000000000000003 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000014 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00021329000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.000000000000006 |
| | | | ETH-PERP | -39.87200000000000 |
| | | | ETHW | 0.00021328896223 |
| | | | EXCH-PERP | -1.21700000000000 |
| | | | FIL-PERP | -0.000000000000028 |
| | | | FLM-PERP | -0.000000000003637 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 17.78602014000000 |
| | | | FTT-PERP | 302.10000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.000000000000014 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.000000000000003 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000097 | | | | LTC-PERP | -0.000000000000097 |
| | | | LUNA2 | 0.001260957728200 | | | | LUNA2 | 0.001260957728200 |
| | | | LUNA2_LOCKED | 0.002942234699100 | | | | LUNA2_LOCKED | 0.002942234699100 |
| | | | LUNC | 0.003430000000000 | | | | LUNC | 0.003430000000000 |
| | | | LUNC-PERP | 0.000000000000198 | | | | LUNC-PERP | 0.000000000000198 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -2,971.600000000000000 | | | | NEAR-PERP | -2,971.600000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | | | QTUM-PERP | 0.000000000000113 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000341 | | | | RUNE-PERP | -0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 172.785776058619200 | | | | SOL | 172.785776058619200 |
| | | | SOL-PERP | -3,042.270000000000000 | | | | SOL-PERP | -3,042.270000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 49.807173090000000 | | | | SRM | 49.807173090000000 |
| | | | SRM_LOCKED | 856.198095590000000 | | | | SRM_LOCKED | 856.198095590000000 |
| | | | SRM-PERP | -334,829.000000000000000 | | | | SRM-PERP | -334,829.000000000000000 |
| | | | STEP-PERP | 0.100000000003092 | | | | STEP-PERP | 0.100000000003092 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000909 | | | | STORJ-PERP | -0.000000000000909 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000085 | | | | UNI-PERP | -0.000000000000085 |
| | | | USD | 409,586.066165139400000 | | | | USD | 409,586.066165139400000 |
| | | | USDT | 89.626676314123320 | | | | USDT | 89.626676314123320 |
| | | | USTC | 0.027773000000000 | | | | USTC | 0.027773000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XPLA | 1,134.400000000000000 | | | | XPLA | 1,134.400000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 22079 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87076 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000878033 | | | | AAVE | 0.000000000878033 |
| | | | AAVE-PERP | 0.000000000000596 | | | | AAVE-PERP | 0.000000000000596 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AR-PERP | 0.000000000000227 | | | | AR-PERP | 0.000000000000227 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000006200690 | | | | ATOM | 0.000000006200690 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX | 0.000000003193140 | | | | AVAX | 0.000000003193140 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009669454 | | | | BTC | 0.000000009669454 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | COMP | 0.000000080000000 | | | | COMP | 0.000000080000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000001818 | | | | DMG-PERP | -0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000001477 | | | | EOS-PERP | -0.000000000001477 |
| | | | ETH | 51.472966688494070 | | | | ETH | 51.472966688494070 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.000000006322811 | | | | ETHW | 0.000000006322811 |
| | | | ETHW-PERP | -0.000000000000113 | | | | ETHW-PERP | -0.000000000000113 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006695278 | | | | FTT | 0.000000006695278 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | | | ICP-PERP | -0.000000000000227 |
| | | | KAVA-PERP | -0.000000000003637 | | | | KAVA-PERP | -0.000000000003637 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000031 | | | | LTC-PERP | 0.000000000000031 |
| | | | LUNC-PERP | -0.000000000000454 | | | | LUNC-PERP | -0.000000000000454 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000001 | | | | MID-PERP | 0.000000000000001 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PERP | 0.000000010000000 | | | | PERP | 0.000000010000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000001364 | | | | SNX-PERP | -0.0000000000001364 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 2.0847401400000000 | | | | SRM | 2.0847401400000000 |
| | | | SRM_LOCKED | 1,204.2848955100000000 | | | | SRM_LOCKED | 1,204.2848955100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000011318870 | | | | SUSHI | 0.0000000011318870 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000000227 | | | | THETA-PERP | -0.0000000000000227 |
| | | | TRX | 628,982.3186000000000000 | | | | TRX | 628,982.3186000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 18.4362809242827800 | | | | USD | 18.4362809242827800 |
| | | | USDT | 13,427.7000872271020000 | | | | USDT | 13,427.7000872271020000 |
| | | | USTC | 0.0000000008143739 | | | | USTC | 0.0000000008143739 |
| | | | WBTC | 0.0000000016337134 | | | | WBTC | 0.0000000016337134 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | -0.0000000000000006 | | | | YFI-PERP | -0.0000000000000006 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 40376 | Name on file | FTX Trading Ltd. | USD | 111,933.3200000000000000 | 52670 | Name on file | FTX Trading Ltd. | ABNB | 0.0930000000000000 |
| | | | | | | | | AMPL | 0.1781882424266732 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS | 0.0003500000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM | 0.1015783500000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000011 |
| | | | | | | | | BAND | 0.1002568490000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BCH | 0.0037773455242245 |
| | | | | | | | | BCH-20201225 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BEAR | 99.9335000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA | 0.5000025000000000 |
| | | | | | | | | BRZ | 0.7201171700000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0082559544633810 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000999999999999 |
| | | | | | | | | CDIN | 0.0104446836000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 5.8163673400000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20210625 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0067059484751920 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0065398680351816 |
| | | | | | | | | FIDA | 10.1107137700000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 267.9880684558120000 |
| | | | | | | | | FTT-PERP | 0.0000000000003183 |
| | | | | | | | | FTX_EQUITY | 10,567.0000000000000000 |
| | | | | | | | | HXD | 7.7137855600000000 |
| | | | | | | | | HNT-PERP | 1.0000000000000000 |
| | | | | | | | | HOLY | 0.0000050000000000 |
| | | | | | | | | HT | 0.0002147636683883 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | INTER | 0.2000000000000000 |
| | | | | | | | | IP3 | 0.4052046000000000 |
| | | | | | | | | KNC | 10.1187139900000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0743460548431189 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0213107900000000 |
| | | | | | | | | LUNA2 | 0.0141288005040000 |
| | | | | | | | | LUNA2_LOCKED | 0.0329672011800000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.0000050000000000 |
| | | | | | | | | MATIC | 10.1552943337525000 |
| | | | | | | | | MATICBEAR | 333,333.3333333330000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO | 40,645.4246907200000000 |
| | | | | | | | | MOB | 0.5000000000000000 |
| | | | | | | | | NFLX | 0.0000187300000000 |
| | | | | | | | | OKB | 0.1016371000000000 |
| | | | | | | | | OKB-20210326 | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG | 0.5018240900000000 |
| | | | | | | | | OXY | 6.9385350000000000 |
| | | | | | | | | RAY | 0.0013108300000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SLV | 0.0040482900000000 |
| | | | | | | | | SOL | 1.0250821600000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 4.4848952400000000 |
| | | | | | | | | SRM_LOCKED | 119.2724975500000000 |
| | | | | | | | | SUSHI | 0.0056788500000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETABEAR | 100,010.0000000000000000 |
| | | | | | | | | TONCOIN | 0.1000000000000000 |
| | | | | | | | | TRU-20210326 | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRUMPFEB | 0.0000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 24.5979000000000000 |
| | | | | | | | | TRX | 1,001.5515565471011100 |
| | | | | | | | | TRX-20210625 | 0.0000000000000000 |
| | | | | | | | | TRX-20210924 | 0.0000000000000000 |
| | | | | | | | | TRX-20211231 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB | 0.0999370000000000 |
| | | | | | | | | TSLA | 0.0296511000000000 |
| | | | | | | | | TSM-20210326 | 0.0000000000000000 |
| | | | | | | | | UBXT | 10.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 111,933.3230823285300000 |
| | | | | | | | | USDT | 110.9746794424030040 |
| | | | | | | | | USTC | 2.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XPLA | 0.0000432500000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| 52651 | Name on file | FTX Trading Ltd. | AGLD | 0.0687545000000000 | 91690 | Name on file | FTX Trading Ltd. | AGLD | 0.0687545000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATLAS | 3.3676000000000000 | | | | ATLAS | 3.3676000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS | 0.0200000000000000 | | | | AXS | 0.0200000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20210924 | 0.000000000000000 | | | | BCH-20210924 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.159860000000000 | | | | BIT | 0.159860000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.014238936798621 | | | | BNB | 0.014238936798621 |
| | | | BNB-PERP | 0.000000000000454 | | | | BNB-PERP | 0.000000000000454 |
| | | | BOBA | 0.347797310000000 | | | | BOBA | 0.347797310000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.101914150000000 | | | | BTC | 0.000134653592280 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 5.062700000000000 | | | | CHZ | 5.062700000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 7.645481783517000 | | | | DOGE | 7.645481783517000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.166012000000000 | | | | DYDX | 0.166012000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EMB | 34,725.975221690000000 | | | | EMB | 34,725.975221690000000 |
| | | | ENJ | 0.949930000000000 | | | | ENJ | 0.949930000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000184 | | | | ENS-PERP | -0.000000000000184 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | | | EOS-20210924 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.002918770000000 | | | | ETH | 0.002918770000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000127 | | | | ETH-PERP | 0.000000000000127 |
| | | | ETHW | 0.002918320000000 | | | | ETHW | 0.002918320000000 |
| | | | EUR | 10,089.990000000000000 | | | | EUR | 10,089.992740000000000 |
| | | | FIDA | 2,665.617880960000000 | | | | FIDA | 2,665.617880960000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000070000000000 | | | | FTM | 0.000070000000000 |
| | | | FTT | 30,304.953261170000000 | | | | FTT | 14,972.263630000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.000000000000000 | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000170 | | | | HNT-PERP | 0.000000000000170 |
| | | | HXRO | 0.774854010000000 | | | | HXRO | 0.774854010000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY | 169.475680910000000 | | | | JPY | 169.475680910000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.154516000000000 | | | | LINK | 0.154516000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LRC | 5.337185370000000 | | | | LRC | 5.337185370000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.004851419402134 | | | | LTC | 0.004851419402134 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007064400252000 | | | | LUNA2 | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.652690000000000 | | | | MANA | 0.652690000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 15.201831103728100 | | | | MATIC | 15.201831103728100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.225100000000000 | | | | MER | 0.225100000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.345394317291400 | | | | OMG | 0.345394317291400 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SAND | 0.570040000000000 | | | | SAND | 0.570040000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 6.693900000000000 | | | | SLP | 6.693900000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 177,583.662798630000000 | | | | SOL | 11,885.010590000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM | 59,837.322655760000000 | | | | SRM | 59,837.322655760000000 |
| | | | SRM_LOCKED | 2,565,438.862454840000000 | | | | SRM_LOCKED | 2,565,438.862454840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.049999500000000 | | | | STEP | 0.049999500000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | SUSHI | 0.370000000000000 | | | | SUSHI | 0.370000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 817,574.924291708000000 | | | | TRX | 817,574.924291708000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.063200000000000 | | | | UNI | 0.063200000000000 |
| | | | USD | 1,325,075.928301243000000 | | | | USD | 1,325,076.828271240000000 |
| | | | USDT | 108,502.145108810000000 | | | | USDT | 107,851.809900000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 91689 | Name on file | FTX Trading Ltd. | AGLD | 0.068754500000000 | 91690 | Name on file | FTX Trading Ltd. | AGLD | 0.068754500000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS | 3.367600000000000 | | | | ATLAS | 3.367600000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS | 0.020000000000000 | | | | AXS | 0.020000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-20210924 | 0.000000000000000 | | | | BCH-20210924 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.159860000000000 | | | | BIT | 0.159860000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.014238936798621 | | | | BNB | 0.014238936798621 |
| | | | BNB-PERP | 0.000000000000454 | | | | BNB-PERP | 0.000000000000454 |
| | | | BOBA | 0.347797310000000 | | | | BOBA | 0.347797310000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.101914150000000 | | | | BTC | 0.000134653592280 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 5.062700000000000 | | | | CHZ | 5.062700000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 7.645481783517000 | | | | DOGE | 7.645481783517000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.166012000000000 | | | | DYDX | 0.166012000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EMB | 34,725.975221690000000 | | | | EMB | 34,725.975221690000000 |
| | | | ENJ | 0.949930000000000 | | | | ENJ | 0.949930000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000184 | | | | ENS-PERP | -0.000000000000184 |
| | | | EOS-20210625 | -0.000000000000000 | | | | EOS-20210625 | -0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | | | EOS-20210924 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.002918770000000 | | | | ETH | 0.002918770000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000127 | | | | ETH-PERP | 0.000000000000127 |
| | | | ETHW | 0.002918320000000 | | | | ETHW | 0.002918320000000 |
| | | | EUR | 10,089.990000230524642 | | | | EUR | 10,089.990000230524642 |
| | | | FIDA | 2,665.617880900000000 | | | | FIDA | 2,665.617880900000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000070000000000 | | | | FTM | 0.000070000000000 |
| | | | FTT | 30,304.953261170000000 | | | | FTT | 14,972.263630000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.000000000000000 | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000170 | | | | HNT-PERP | 0.000000000000170 |
| | | | HXRO | 0.774854010000000 | | | | HXRO | 0.774854010000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY | 169.475680910000000 | | | | JPY | 169.475680910000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.154516000000000 | | | | LINK | 0.154516000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LRC | 5.337185370000000 | | | | LRC | 5.337185370000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.004851419402134 | | | | LTC | 0.004851419402134 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007064400251000 | | | | LUNA2 | 0.007064400251000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.652690000000000 | | | | MANA | 0.652690000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 15.201831103728100 | | | | MATIC | 15.201831103728100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.225100000000000 | | | | MER | 0.225100000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.345394317291400 | | | | OMG | 0.345394317291400 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SAND | 0.570040000000000 | | | | SAND | 0.570040000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 6.693900000000000 | | | | SLP | 6.693900000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 177,583.662798630000000 | | | | SOL | 11,885.010590000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM | 59,837.322655760000000 | | | | SRM | 59,837.322655760000000 |
| | | | SRM_LOCKED | 2,565.438.862454840000000 | | | | SRM_LOCKED | 2,565.438.862454840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.049999950000000 | | | | STEP | 0.049999950000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | SUSHI | 0.370000000000000 | | | | SUSHI | 0.370000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 817,574.924291708000000 | | | | TRX | 817,574.924291708000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.063200000000000 | | | | UNI | 0.063200000000000 |
| | | | USD | 1,325,076.828271240000000 | | | | USD | 1,325,076.828271240000000 |
| | | | USDT | 108,502.145108810000000 | | | | USDT | 107,851.809000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 14787 | Name on file | FTX Trading Ltd. | 1INCH | 0.664207439242780 | 58878 | Name on file | FTX Trading Ltd. | 1INCH | 0.664207439242780 |
| | | | APE | 1,000.000000000000000 | | | | APE | 1,000.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.005000000000000 | | | | AURY | 0.005000000000000 |
| | | | BIT | 0.005000000000000 | | | | BIT | 0.005000000000000 |
| | | | BNB | 0.426053503353931 | | | | BNB | 0.426053503353931 |
| | | | BTC | 10.219674115115080 | | | | BTC | 10.219674115115080 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 26.395716219607387 | | | | ETH | 26.395716219607387 |
| | | | ETHW | 26.269443519527810 | | | | ETHW | 26.269443519527810 |
| | | | EUR | 0.000000000003645000 | | | | EUR | 0.000000000003645000 |
| | | | FTT | 265.799631400000000 | | | | FTT | 265.799631400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | HKD | 1,000.000000024881400 | | | | HKD | 1,000.000000024881400 |
| | | | LUNA2 | 0.462916006753000 | | | | LUNA2 | 0.462916006753000 |
| | | | LUNA2_LOCKED | 1.080137349291000 | | | | LUNA2_LOCKED | 1.080137349291000 |
| | | | LUNC | 100,800.935084667070000 | | | | LUNC | 100,800.935084667070000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | RAY | 0.968464000000000 | | | | RAY | 0.968464000000000 |
| | | | SOL | 2.000000000000000 | | | | SOL | 2.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,065.164199095262000 | | | | USD | 1,065.164199095262000 |
| | | | USDT | 3.166286512979515 | | | | USDT | 3.166286512979515 |
| 15491 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 55268 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000185369600000 | | | | ALCX | 0.000185369600000 |
| | | | ALEPH | 0.481505100000000 | | | | ALEPH | 0.481505100000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL | 2.837046408553703 | | | | AMPL | 2.837046408553703 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 0.000331033700000 | | | | AMZN | 0.000331033700000 |
| | | | APE | 0.001804000000000 | | | | APE | 0.001804000000000 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 8.041142000000000 | | | | ATLAS | 8.041142000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.005600000000000 | | | | AURY | 0.005600000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000056 | | | | BNB-PERP | -0.000000000000056 |
| | | | BTC | 0.000048629770777 | | | | BTC | 0.000048629770777 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | 0.000000000000000 | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.584359700000000 | | | | C98 | 0.584359700000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.005975829000000 | | | | COIN | 0.005975829000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 0.377697000000000 | | | | DFL | 0.377697000000000 |
| | | | DOGE | 0.930000000000000 | | | | DOGE | 0.930000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 0.903230700000000 | | | | ENJ | 0.903230700000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 11.262299310600000 | | | | ETH | 11.262299310600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.009078306600000 | | | | ETHW | 0.009078306600000 |
| | | | EUR | 3,482.329350000000000 | | | | EUR | 3,482.329350000000000 |
| | | | FB | 0.007922821000000 | | | | FB | 0.007922821000000 |
| | | | FIDA | 0.895701000000000 | | | | FIDA | 0.895701000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 18.767597800000000 | | | | FTM | 18.767597800000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 7.573315850000000 | | | | FTT | 7.573315850000000 |
| | | | FTT-PERP | 0.000000000000170 | | | | FTT-PERP | 0.000000000000170 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GENE | 0.033131220000000 | | | | GENE | 0.033131220000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.081442500000000 | | | | GODS | 0.081442500000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI | 0.159880000000000 | | | | INDI | 0.159880000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS | 0.509877100000000 | | | | LOOKS | 0.509877100000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 13.000000000000000 | | | | MAPS | 13.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MER | 0.362764500000000 | | | | MER | 0.362764500000000 |
| | | | MOB | 0.192946225000000 | | | | MOB | 0.192946225000000 |
| | | | MTA | 0.961525000000000 | | | | MTA | 0.961525000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000227 | | | | OMG-PERP | -0.000000000000227 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.950627000000000 | | | | RAY | 0.950627000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REAL | 0.061411370000000 | | | | REAL | 0.061411370000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.002462320000000 | | | | SOL | 0.002462320000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 7.295500000000000 | | | | SPELL | 7.295500000000000 |
| | | | SPY | 91.600901680000000 | | | | SPY | 91.600901680000000 |
| | | | SRM | 5.961470270000000 | | | | SRM | 5.961470270000000 |
| | | | SRM_LOCKED | 29.693216610000000 | | | | SRM_LOCKED | 29.693216610000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 175.067820710000000 | | | | SWEAT | 175.067820710000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.290307000000000 | | | | TRX | 0.290307000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 77,507.847150423960000 | | | | USD | 77,507.847150423960000 |
| | | | USDT | 4,000.006242370596700 | | | | USDT | 4,000.006242370596700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | VGX | 5.506444600000000 | | | | VGX | 5.506444600000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000979710000000 | | | | YFI | 0.000979710000000 |
| 85515 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 55268 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000185369600000 | | | | ALCX | 0.000185369600000 |
| | | | ALEPH | 0.481505100000000 | | | | ALEPH | 0.481505100000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL | 2.837046408553703 | | | | AMPL | 2.837046408553703 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 0.000331033700000 | | | | AMZN | 0.000331033700000 |
| | | | APE | 0.001804000000000 | | | | APE | 0.001804000000000 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ATLAS | 8.0411420000000000 | | | | ATLAS | 8.0411420000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.0056000000000000 | | | | AURY | 0.0056000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000056 | | | | BNB-PERP | -0.0000000000000056 |
| | | | BTC | 0.0000486297707777 | | | | BTC | 0.0000486297707777 |
| | | | BTC-MOVE-20200429 | 0.0000000000000000 | | | | BTC-MOVE-20200429 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200716 | 0.0000000000000000 | | | | BTC-MOVE-20200716 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CBB | 0.5843597000000000 | | | | CBB | 0.5843597000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0059758290000000 | | | | COIN | 0.0059758290000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DFL | 0.3776970000000000 | | | | DFL | 0.3776970000000000 |
| | | | DOGE | 0.9300000000000000 | | | | DOGE | 0.9300000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 0.9032307000000000 | | | | ENJ | 0.9032307000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 11.2622991160000000 | | | | ETH | 11.2622991160000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0009078306000000 | | | | ETHW | 0.0009078306000000 |
| | | | EUR | 3,482.3293500000000000 | | | | EUR | 3,482.3293500000000000 |
| | | | FB | 0.0079228210000000 | | | | FB | 0.0079228210000000 |
| | | | FIDA | 0.8957010000000000 | | | | FIDA | 0.8957010000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 18.7675978000000000 | | | | FTM | 18.7675978000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 7.5733158500000000 | | | | FTT | 7.5733158500000000 |
| | | | FTT-PERP | 0.0000000000000170 | | | | FTT-PERP | 0.0000000000000170 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GENE | 0.0331312200000000 | | | | GENE | 0.0331312200000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GODS | 0.0814425000000000 | | | | GODS | 0.0814425000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INDI | 0.1598800000000000 | | | | INDI | 0.1598800000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LOOKS | 5.0987710000000000 | | | | LOOKS | 5.0987710000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 13.0000000000000000 | | | | MAPS | 13.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MER | 0.3627645000000000 | | | | MER | 0.3627645000000000 |
| | | | MOB | 0.1929462250000000 | | | | MOB | 0.1929462250000000 |
| | | | MTA | 0.9615250000000000 | | | | MTA | 0.9615250000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000227 | | | | OMG-PERP | -0.0000000000000227 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY | 0.9506270000000000 | | | | RAY | 0.9506270000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REAL | 0.0614113700000000 | | | | REAL | 0.0614113700000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0024623220000000 | | | | SOL | 0.0024623220000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 7.2955000000000000 | | | | SPELL | 7.2955000000000000 |
| | | | SPY | 91.6009016800000000 | | | | SPY | 91.6009016800000000 |
| | | | SRM | 5.9614702700000000 | | | | SRM | 5.9614702700000000 |
| | | | SRM_LOCKED | 29.6932166100000000 | | | | SRM_LOCKED | 29.6932166100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SWEAT | 175.0678207100000000 | | | | SWEAT | 175.0678207100000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.2903070000000000 | | | | TRX | 0.2903070000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 77,507.8471504239600000 | | | | USD | 77,507.8471504239600000 |
| | | | USDT | 4,000.0062423705967000 | | | | USDT | 4,000.0062423705967000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | VGX | 5.5064446000000000 | | | | VGX | 5.5064446000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0009791710000000 | | | | YFI | 0.0009791710000000 |