# SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Forty-Third Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 43807 | Name on file | West Realm Shires Services Inc. | AVAX<br>LTC<br>MATIC<br>SOL<br>TRX<br>USD | 571.169400000000000<br>0.003784000000000<br>0.017480770000000<br>0.016455170000000<br>0.000152000000000<br>0.004722241879456 | 59638 | Name on file | West Realm Shires Services Inc. | AVAX<br>LTC<br>MATIC<br>SOL<br>TRX<br>USD | 571.169400000000000<br>0.003784000000000<br>0.017480770000000<br>0.016455170000000<br>0.000152000000000<br>0.004722241879456 |
| 7908 | Name on file | FTX Trading Ltd. | DOGE<br>EOSBULL<br>FTT<br>FTT-PERP<br>KBTT-PERP<br>TRX<br>USD<br>XRP<br>XRPBULL | 50.000000000000000<br>708,469.741307020000000<br>38.990440000000000<br>150.000000000000000<br>0.000000000000000<br>0.669807000000000<br>-541.817832607010740<br>45.999027021884930<br>84,363,980.000000000000000 | 54661 | Name on file | FTX Trading Ltd. | DOGE<br>EOSBULL<br>FTT<br>FTT-PERP<br>KBTT-PERP<br>TRX<br>USD<br>XRP<br>XRPBULL | 50.000000000000000<br>708,469.741307020000000<br>38.990440000000000<br>150.000000000000000<br>0.000000000000000<br>0.669807000000000<br>-541.817832607010740<br>45.999027021884930<br>84,363,980.000000000000000 |
| 67419 | Name on file | FTX EU Ltd. | ATOM<br>AVAX<br>BNB-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>SOL<br>TRX<br>USD<br>USDT | 65.543258780000000<br>54.968057990000000<br>0.000000000000000<br>0.073525090600000<br>1.379225900000000<br>0.000000000000000<br>1.379225900000000<br>8.086260000000000<br>0.000018000000000<br>118.254905100000000<br>4.555.908990321170000 | 91982 | Name on file | FTX Trading Ltd. | ATOM<br>AVAX<br>BNB-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>SOL<br>TRX<br>USD<br>USDT | 65.543258780000000<br>54.968057990000000<br>0.000000000000000<br>0.073525090600000<br>1.379225900000000<br>0.000000000000000<br>1.379225900000000<br>8.086260000000000<br>0.000018000000000<br>118.254905100000000<br>4,555.908990321170000 |
| 10387 | Name on file | FTX Trading Ltd. | USD | 700.000000000000000 | 10396 | Name on file | FTX Trading Ltd. | USD | 700.000000000000000 |
| 58669 | Name on file | FTX Trading Ltd. | BNB<br>DAI<br>ETH<br>HUSD<br>MATIC<br>PAXG<br>USD | 1.800000000000000<br>460.000000000000000<br>0.238000000000000<br>804.000000000000000<br>0.000000000317857<br>2.178000000000000<br>666.000000000000000 | 59977 | Name on file | FTX Trading Ltd. | BNB<br>BNB-PERP<br>DAI<br>ETH<br>FTT<br>INN<br>PAXG<br>SHIB<br>TRX<br>USD<br>USDT | 1.800000000000000<br>13.000000000000000<br>163.000000000000000<br>5.770000000000000<br>0.000000000000000<br>55.000000000000000<br>0.000000007503728<br>0.000000001241569<br>17,000.000000000000000<br>1,700.000000000000000 |
| 19285 | Name on file | FTX Trading Ltd. | BCH-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MATIC<br>SAND<br>SOL<br>TRX<br>USD<br>USDT<br>XRP<br>ZRX | 0.000000000000000<br>0.516258103722305<br>1.272860460000000<br>0.637000000000000<br>2.782860460000000<br>42.417045210000000<br>2.356063947000000<br>5.497482540000000<br>216,689.104200000000000<br>1,139.151771460000000<br>0.492810670000000<br>11.253535886009100<br>0.000010000000000<br>625.619780700000000<br>829.490548807190000<br>7,924.429107700000000<br>0.000000000000000 | 40138 | Name on file | FTX Trading Ltd. | BCH-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MATIC<br>SAND<br>SOL<br>TRX<br>USD<br>USDT<br>XRP<br>ZRX | 0.000000000000000<br>0.516258103722305<br>1.272860460000000<br>0.637000000000000<br>2.782860460000000<br>42.417045210000000<br>2.356063947000000<br>5.497482540000000<br>216,689.104200000000000<br>1,139.151771460000000<br>0.492810670000000<br>11.253535886009100<br>0.000010000000000<br>625.619780700000000<br>829.490548807190000<br>7,924.429107700000000<br>0.000000000000000 |
| 39379 | Name on file | FTX Trading Ltd. | AAVE<br>AUDIO<br>AVAX<br>BNB<br>BTC<br>DAI<br>DOT<br>ETHW<br>FTT<br>LINK<br>NEAR<br>SOL<br>UNI<br>USD<br>USDT | 1.409732100000000<br>0.517040000000000<br>2.499679054680000<br>0.009998100000000<br>0.510916695590000<br>0.000084287500000<br>12.797544800000000<br>0.626808070000000<br>1.298756260000000<br>7.661895000000000<br>63.191021170000000<br>8.828355600000000<br>9.198251000000000<br>0.017556676436106<br>9.021305775013149 | 65395 | Name on file | FTX Trading Ltd. | AAVE<br>AUDIO<br>AVAX<br>BNB<br>BTC<br>DAI<br>DOT<br>ETHW<br>FTT<br>LINK<br>NEAR<br>SOL<br>UNI<br>USD<br>USDT | 1.409732100000000<br>0.517040000000000<br>2.499679054680000<br>0.009998100000000<br>0.510916695590000<br>0.000084287500000<br>12.797544800000000<br>0.626808070000000<br>1.298756260000000<br>7.661895000000000<br>63.191021170000000<br>8.828355600000000<br>9.198251000000000<br>0.017556676436106<br>9.021305775013149 |
| 10450 | Name on file | FTX Trading Ltd. | DOGE<br>ETH<br>FTT<br>LTC | 1.000000000000000<br>1.000000000000000<br>2.000000000000000<br>1.000000000000000 | 65954 | Name on file | FTX Trading Ltd. | DOGE<br>ETH<br>SHIB<br>SOL | 1.000000000000000<br>1.000000000000000<br>1.000000000000000<br>1.000000000000000 |
| 10011 | Name on file | FTX Trading Ltd. | 1INCH-PERP<br>AAVE-PERP<br>ADA-20210924<br>ADA-20211231<br>ADA-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ALPHA-PERP<br>ALT-PERP<br>AMC<br>AMC-20210625<br>AMC-20210924<br>AMPL-PERP<br>APE-PERP<br>AR-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX<br>AVAX-20210924<br>AVAX-PERP<br>AXS-PERP<br>BABA-20210625<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BAO-PERP<br>BAT-PERP<br>BCH<br>BCH-PERP<br>BNB-PERP<br>BSV-PERP<br>BTC<br>BTC-0325<br>BTC-0624<br>BTC-1230<br>BTC-20210625<br>BTC-20210924<br>BTC-20211231<br>BTC-PERP<br>BTTMX-PERP<br>CAKE-PERP<br>CEL-0930<br>CEL-PERP<br>CHZ-20210924<br>CHZ-PERP<br>CLV-PERP<br>COMP<br>COMP-PERP<br>CREAM-PERP<br>CRO-PERP<br>CRV-PERP<br>DASH-PERP<br>DEFI-PERP<br>DFL<br>DMG-PERP<br>DOGE-20210924<br>DOGE-PERP<br>DOT-PERP<br>DYDX-PERP<br>EDEN<br>EDEN-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>ENS-PERP<br>EOS-PERP<br>ETC-PERP<br>ETH-0325<br>ETH-0624<br>ETH-20210924<br>ETH-20211231<br>ETH-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GME<br>GMEPRE<br>GMT-PERP<br>GRT-PERP<br>HOT-PERP<br>ICP-PERP<br>IOTA-PERP<br>KAVA-PERP<br>KNC-PERP<br>KSM-PERP<br>LINA-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC<br>LRC-PERP<br>LTC | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>-0.052000000000000<br>0.000000006516914<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>14.893844000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.024458752443474<br>0.000000000000000<br>0.000000000000000<br>0.150000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>-0.000000000000028<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>275.000000000000000<br>0.000000000000775<br>0.000000000000000<br>425.000000000000000<br>0.000000000000000<br>0.000000000000000<br>52.700000000000000<br>0.000000000000000<br>0.000000000000000<br>79.000000000000000<br>0.000000000000000<br>0.000000000000000<br>9.500000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>31.921167548107810<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>-0.000000015000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>75.000000000000000<br>0.000000000000000<br>0.000000000000000 | 36545 | Name on file | FTX Trading Ltd. | 1INCH-PERP<br>AAVE-PERP<br>ADA-20210924<br>ADA-20211231<br>ADA-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ALPHA-PERP<br>ALT-PERP<br>AMC<br>AMC-20210625<br>AMC-20210924<br>AMPL-PERP<br>APE-PERP<br>AR-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX<br>AVAX-20210924<br>AVAX-PERP<br>AXS-PERP<br>BABA-20210625<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BAO-PERP<br>BAT-PERP<br>BCH<br>BCH-PERP<br>BNB-PERP<br>BSV-PERP<br>BTC<br>BTC-0325<br>BTC-0624<br>BTC-1230<br>BTC-20210625<br>BTC-20210924<br>BTC-20211231<br>BTC-PERP<br>BTTMX-PERP<br>CAKE-PERP<br>CEL-0930<br>CEL-PERP<br>CHZ-20210924<br>CHZ-PERP<br>CLV-PERP<br>COMP<br>COMP-PERP<br>CREAM-PERP<br>CRO-PERP<br>CRV-PERP<br>DASH-PERP<br>DEFI-PERP<br>DFL<br>DMG-PERP<br>DOGE-20210924<br>DOGE-PERP<br>DOT-PERP<br>DYDX-PERP<br>EDEN<br>EDEN-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>ENS-PERP<br>EOS-PERP<br>ETC-PERP<br>ETH-0325<br>ETH-0624<br>ETH-20210924<br>ETH-20211231<br>ETH-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GME<br>GMEPRE<br>GMT-PERP<br>GRT-PERP<br>HOT-PERP<br>ICP-PERP<br>IOTA-PERP<br>KAVA-PERP<br>KNC-PERP<br>KSM-PERP<br>LINA-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC<br>LRC-PERP<br>LTC | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>-0.052000000000000<br>0.000000006516914<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>14.893844000000000<br>0.000000000000000<br>0.000000000000001<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000001<br>0.000000000000000<br>0.000000000000000<br>0.024458752443474<br>0.000000000000000<br>0.000000000000000<br>0.150000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>-0.000000000000028<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>275.000000000000000<br>0.000000000000775<br>0.000000000000000<br>425.000000000000000<br>0.000000000000000<br>0.000000000000000<br>52.700000000000000<br>0.000000000000000<br>0.000000000000000<br>79.000000000000000<br>0.000000000000000<br>0.000000000000000<br>9.500000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>31.921167548107810<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>-0.000000015000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>75.000000000000000<br>0.000000000000000<br>0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MANA | 259.000000000000000 | | | | MANA | 259.000000000000000 |
| | | | MANA-PERP | 595.000000000000000 | | | | MANA-PERP | 595.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL | 39.300000000000000 | | | | MTL | 39.300000000000000 |
| | | | MTL-PERP | -0.000000000000046 | | | | MTL-PERP | -0.000000000000046 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000010 | | | | NEO-PERP | 0.000000000000010 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | | | OMG-PERP | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-20210625 | 0.000000000000000 | | | | PAXG-20210625 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | | | RUNE-PERP | 0.000000000000003 |
| | | | SAND | 113.000000000000000 | | | | SAND | 113.000000000000000 |
| | | | SAND-PERP | 173.000000000000000 | | | | SAND-PERP | 173.000000000000000 |
| | | | SHIB | 4,100,000.000000000000000 | | | | SHIB | 4,100,000.000000000000000 |
| | | | SHIB-PERP | 5,100,000.000000000000000 | | | | SHIB-PERP | 5,100,000.000000000000000 |
| | | | SLP-PERP | 4,880.000000000000000 | | | | SLP-PERP | 4,880.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | | SXP-20210924 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | THETA-0325 | 0.000000000000000 | | | | THETA-0325 | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 59.400000000000000 | | | | THETA-PERP | 59.400000000000000 |
| | | | TLM-PERP | 261.000000000000000 | | | | TLM-PERP | 261.000000000000000 |
| | | | TOMO | 0.000000008774953 | | | | TOMO | 0.000000008774953 |
| | | | TOMO-PERP | -0.000000000000014 | | | | TOMO-PERP | -0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1,630.935106000000000 | | | | TRX | 1,630.935106000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001472100 | | | | TSLAPRE | 0.000000001472100 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | | | UNI-PERP | -0.000000000000003 |
| | | | USD | 485.420000000000000 | | | | USD | 485.420000000000000 |
| | | | USDT | 165.928710005199900 | | | | USDT | 165.928710005199900 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.750000000000000 | | | | ZEC-PERP | 0.750000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7116 | Name on file | FTX Trading Ltd. | EUR | 0.003611709119432 | 56583* | Name on file | FTX EU Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | LTC | 0.008000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | LUNA2 | | | | | BTC | 0.000000001973617 |
| | | | LUNA2_LOCKED | | | | | CRO-PERP | 0.000000000000000 |
| | | | LUNC | | | | | DOGE | 0.647034480000000 |
| | | | MATIC | 0.890000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | USD | 0.632358882603062 | | | | EUR | 0.003611709119432 |
| | | | USDT | 1,619.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | USTC | 1,244.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.008136784490000 |
| | | | | | | | | LUNA2 | 8.950944326000000 |
| | | | | | | | | LUNA2_LOCKED | 20.885536760000000 |
| | | | | | | | | LUNC | 35,125.005000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | | | | MATIC | 0.891816200000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.632358882603062 |
| | | | | | | | | USDT | 16.194329077684095 |
| | | | | | | | | USTC | 1,244.215603442762600 |
| 13099 | Name on file | West Realm Shires Services Inc. | BTC | 0.160000000000000 | 89151 | Name on file | West Realm Shires Services Inc. | BTC | 0.030000000000000 |
| | | | SOL | 26.848759210000000 | | | | SOL | 26.848759210000000 |
| | | | USD | 0.000000085091289 | | | | USD | 0.000000085091289 |
| 70515 | Name on file | FTX Trading Ltd. | TONCOIN | 1,013.700000000000000 | 71876 | Name on file | FTX Trading Ltd. | TONCOIN | 1,013.700000000000000 |
| | | | | | | | | TRX | 3,257.992200000000000 |
| | | | | | | | | USD | 0.271120908150000 |
| | | | | | | | | USDT | 0.036989451000000 |
| 19297 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76774 | Name on file | FTX Trading Ltd. | BTC | 0.297824851218005 |
| | | | AAVE-PERP | 0.000000000000000 | | | | BUSD | 50.000000000000000 |
| | | | ADA-PERP | -367.000000000000000 | | | | USD | 8,037.423944423752457 |
| | | | ALGO-PERP | 783.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000113 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000152 | | | | | |
| | | | AXS-PERP | -14.000000000000100 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.297824851218005 | | | | | |
| | | | BUSD | 50.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 320.000000000000000 | | | | | |
| | | | CRV-PERP | 286.000000000000000 | | | | | |
| | | | DOGE-PERP | 2,722.000000000000000 | | | | | |
| | | | DOT-PERP | -16.099999999999900 | | | | | |
| | | | EGLD-PERP | -2.420000000000030 | | | | | |
| | | | ENJ-PERP | 1.000000000000000 | | | | | |
| | | | EOS-PERP | 80.400000000000000 | | | | | |
| | | | ETC-PERP | 6.900000000000060 | | | | | |
| | | | ETH-PERP | 0.164000000000000 | | | | | |
| | | | FIL-PERP | -30.400000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 53.400000000000000 | | | | | |
| | | | LOOKS-PERP | -632.000000000000000 | | | | | |
| | | | LTC-PERP | 1.960000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 111.000000000000000 | | | | | |
| | | | NEAR-PERP | -0.000000000000113 | | | | | |
| | | | OKB-PERP | -0.010000000000188 | | | | | |
| | | | OMG-PERP | 71.400000000000000 | | | | | |
| | | | OP-PERP | 103.000000000000000 | | | | | |
| | | | RSR-PERP | 22,110.000000000000000 | | | | | |
| | | | SAND-PERP | 45.000000000000000 | | | | | |
| | | | SNX-PERP | -0.000000000000056 | | | | | |
| | | | SOL-PERP | 27.900000000000000 | | | | | |
| | | | SRM-PERP | 251.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.500000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000227 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000778000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000003 | | | | | |
| | | | USD | 8,037.420000000000000 | | | | | |
| | | | USDT | 0.000000004359106 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 1,758.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000184 | | | | | |
| | | | ZEC-PERP | 8.400000000000000 | | | | | |
| 13160 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 | 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 |
| | | | BTC | 0.425400000000000 | | | | BTC | 0.212700000000000 |
| | | | USDT | 1.064563008665235 | | | | USDT | 1.064563008665235 |
| 92312 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 | 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 |
| | | | BTC | 0.212700000000000 | | | | BTC | 0.212700000000000 |
| | | | USDT | 1.064563008665235 | | | | USDT | 1.064563008665235 |
| 17432 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 63533 | Name on file | FTX Trading Ltd. | BTC | 0.010297840000000 |
| | | | | | | | | LUNA2 | 5.147376255000000 |
| | | | | | | | | LUNA2_LOCKED | 12.010544600000000 |
| | | | | | | | | LUNC | 1,120,852.016831650000000 |
| | | | | | | | | USDT | 3.167955164608640 |
| 37841 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 | 72139 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 |
| | | | USD | 818.850000000000000 | | | | USD | 818.855325365665035 |
| 38247 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 | 92872 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 |
| | | | DOT-PERP | 8.200000000000000 | | | | DOT-PERP | 8.200000000000000 |
| | | | EUR | 124.324233240000000 | | | | EUR | 124.324233240000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.750000000000000 | | | | KSM-PERP | 0.750000000000000 |
| | | | MATIC-PERP | 70.000000000000000 | | | | MATIC-PERP | 70.000000000000000 |
| | | | RAY | 22.451286140000000 | | | | RAY | 22.451286140000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | 257.450000000000000 | | | | USD | -257.453272439859000 |
| | | | VET-PERP | 1,852.000000000000000 | | | | VET-PERP | 1,852.000000000000000 |
| 80746 | Name on file | FTX EU Ltd. | EUR | 13,000.000000000000000 | 90857* | Name on file | FTX EU Ltd. | BTC | 0.000000003000000 |

56583*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90857*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 30434 | Name on file | FTX Trading Ltd. | ATLAS<br>CRO<br>MATIC<br>POLIS<br>USD | 1,000,000.0000000000<br>1,969.0000000000<br>0.0000000000<br>10,000.0000000000<br>11.0000000000 | 6271 | Name on file | FTX Trading Ltd. | USD<br>ATLAS<br>BAL<br>CHZ-0930<br>CRO<br>ETH<br>ETHW<br>FTT<br>GALA<br>KSHIB<br>MATIC<br>POLIS<br>SRM<br>SRM_LOCKED<br>TRX<br>USD<br>USDT | 12,785.7056610507840000<br>1.0000000010672<br>1,000,000.0000000000<br>0.0029107000000000<br>0.0000000000000000<br>1,969.7044000000000<br>0.0006294900000000<br>0.0006294900000000<br>0.0506270000000000<br>9.4815300000000000<br>1.0000000000000000<br>9.9503000000000000<br>10,000.0000000000000<br>4.4460179300000000<br>17.5595891700000000<br>11.0779659597227800<br>0.0000010099942258 |
| 7151 | Name on file | FTX Trading Ltd. | USD<br>USDT | 370.9500000000000<br>198.6000000000000 | 86432 | Name on file | FTX Trading Ltd. | APE-PERP<br>ATLAS<br>ATLAS-PERP<br>AVAX-PERP<br>BNB-PERP<br>BTC-MOVE-0112<br>BTC-MOVE-0113<br>BTC-MOVE-0114<br>BTC-MOVE-0115<br>BTC-MOVE-0119<br>BTC-PERP<br>DOGE-PERP<br>ENJ-PERP<br>ENS-PERP<br>ETH-PERP<br>FTM-PERP<br>FTT<br>GALA-PERP<br>KAVA-PERP<br>MANA-PERP<br>MNGO-PERP<br>SAND-PERP<br>SOL-PERP<br>TRX<br>USD<br>USDT<br>USDT-PERP<br>YFI-PERP | 0.0000000000000<br>0.0000003277000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>6.4199999999999<br>0.0000000000000<br>0.0000000000000<br>0.0000001771965<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0007790000000<br>-525.6284149171500<br>396.8000000385800<br>0.0000000000000<br>0.0000000000000 |
| 82791 | Name on file | FTX Trading Ltd. | USD | 20,000.0000000000000 | 83168 | Name on file | FTX Trading Ltd. | ADA-PERP<br>APE-PERP<br>APT-PERP<br>AR-PERP<br>AUDIO-PERP<br>AVAX-PERP<br>AXS-PERP<br>BNB-PERP<br>BTC-PERP<br>BULL<br>CAKE-PERP<br>CEL-PERP<br>CRO-PERP<br>DEFI-PERP<br>DOGE-PERP<br>DOGEBULL<br>DOT-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GLMR-PERP<br>GMT-PERP<br>GRT-PERP<br>GST-PERP<br>HBAR-PERP<br>IMX<br>KSHIB-PERP<br>LINK-PERP<br>LTC-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNA2-PERP<br>LUNC<br>LUNC-PERP<br>MATICBULL<br>MATIC-PERP<br>PAXG-PERP<br>SHIB<br>SHIB-PERP<br>SKL-PERP<br>SNX-PERP<br>SOL<br>SOL-PERP<br>SRM<br>SRM_LOCKED<br>STX-PERP<br>TOMO-PERP<br>TSLA-0325<br>UNI-PERP<br>USD<br>USDT<br>WAVES-PERP<br>XRPBULL<br>XRP-PERP<br>ZIL-PERP<br>ZRX-PERP | 0.0000000000000<br>0.0000000000113<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0000000006600<br>-0.0000000000108<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0008257000000<br>0.0008257000000<br>0.0000000000000<br>3.3239076110000<br>0.0000000000000<br>5.4198844236000<br>0.0000000000000<br>9.1226160000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000023<br>0.0000000000123<br>0.0000000000000<br>0.0000000000000<br>0.0717963400000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>5.4198844236000<br>0.0000000000000<br>0.0000000000000<br>0.1246366200000<br>0.0000000000000<br>0.0000000000000<br>30,997,788.4000000000<br>0.0000000000000<br>0.0000000000000<br>59.3708734770000<br>0.0000000000000<br>0.9719194000000<br>4.0482949600000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>5.7126282384950<br>12,318.8303135449<br>0.0000000000000<br>135.9127543000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000 |
| 27256 | Name on file | FTX EU Ltd. | USD<br>USD | 386.4000000000000<br>133.7900000000000 | 27311 | Name on file | FTX EU Ltd. | USD<br>USD | 386.4000000000000<br>133.7900000000000 |
| 7445 | Name on file | FTX Trading Ltd. | 693<br>USD | 0.0000000000000<br>693.0000000000000 | 19436 | Name on file | FTX Trading Ltd. | ALGO-PERP<br>AVAX-PERP<br>ETH<br>LUNA2<br>LUNA2_LOCKED<br>OXY-PERP<br>REEF-PERP<br>SRM-PERP<br>USD<br>USDT | 0.0000000000000<br>0.0000000000000<br>0.3712341294741&0<br>0.0000000000000<br>1.1441634490000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000002831707<br>0.0000124781330 |
| 11126 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ADA-PERP<br>ANC<br>AVAX<br>AVAX-0325<br>AVAX-1230<br>AVAX-PERP<br>BTC<br>BTC-0325<br>BTC-PERP<br>DOGE-PERP<br>ETH<br>ETHBULL<br>ETHW<br>FTT-PERP<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>TRX<br>TRX-0624<br>TRX-PERP<br>USD<br>USDT<br>USTC<br>XRP | 0.0000000000000<br>0.0000000000000<br>0.0090310017817<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>4.7899999999900<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>495.0000000000000<br>0.0000000000000<br>0.0000000466216<br>0.0000007625900<br>0.0000000000000<br>4.9500000000000<br>0.0000000441760<br>0.0000000000000<br>210.9595369479<br>0.0000000000000<br>0.0000000000000<br>600.0000000000000<br>6.3145707551499<br>0.0000000542968<br>0.0000000000000 | 90902 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ADA-PERP<br>ANC<br>AVAX<br>AVAX-0325<br>AVAX-1230<br>AVAX-PERP<br>BTC<br>BTC-0325<br>BTC-PERP<br>DOGE-PERP<br>ETH<br>ETHBULL<br>ETHW<br>FTT-PERP<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>TRX<br>TRX-0624<br>TRX-PERP<br>USD<br>USDT<br>USTC<br>XRP | 0.0000000000000<br>0.0000000000000<br>0.0090310017817<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>4.7899999999900<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>4,495.0000000000000<br>0.0000000000000<br>0.0000000466216<br>0.0000007625900<br>0.0000000000000<br>4.9500000000000<br>0.0000000441760<br>0.0000000000000<br>210.9595369479<br>0.0000000000000<br>0.0000000000000<br>600.0000000000000<br>6.3145707551499<br>0.0000000542968<br>0.0000000000000 |
| 46258 | Name on file | FTX EU Ltd. | AAVE-PERP<br>ADA-PERP<br>ALGO-PERP<br>ALICE-PERP<br>APE-PERP<br>AR-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX<br>AVAX-PERP<br>AXS<br>AXS-PERP<br>BNB<br>BNB-PERP<br>BTC<br>BTC-PERP<br>CVX-PERP<br>CRO-PERP<br>CRV-PERP<br>DOT-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>EOS-PERP<br>ETC-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>EUR<br>FIL-PERP<br>FTM<br>FTM-PERP<br>GALA-PERP<br>GLMR-PERP<br>GMT-PERP | 0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>36.3479305000000<br>0.0000000000000<br>7.4986680000000<br>0.0000000000000<br>2.0165715163641597<br>0.0000000000000<br>0.0000180000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>288.9807460000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.7225997680000000<br>0.0000000000000<br>0.7225997680000000<br>0.0000000834527&0<br>0.0000000000000<br>0.7343800000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000 | 46262* | Name on file | FTX EU Ltd. | AAVE-PERP<br>ADA-PERP<br>ALGO-PERP<br>ALICE-PERP<br>APE-PERP<br>AR-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX<br>AVAX-PERP<br>AXS<br>AXS-PERP<br>BNB<br>BNB-PERP<br>BTC<br>BTC-PERP<br>CVX-PERP<br>CRO-PERP<br>CRV-PERP<br>DOT-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>EOS-PERP<br>ETC-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>EUR<br>FIL-PERP<br>FTM<br>FTM-PERP<br>GALA-PERP<br>GLMR-PERP<br>GMT-PERP | 0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>36.3479305000000<br>0.0000000000000<br>7.4986680000000<br>0.0000000000000<br>2.0165715163641597<br>0.0000000000000<br>0.0000180000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>288.9807460000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.7225997680000000<br>0.0000000000000<br>0.7225997680000000<br>0.0000000834527&0<br>0.0000000000000<br>0.7343800000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 23.0000000000000000 | | | | HNT | 23.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | IMX | 96.2826660000000000 | | | | IMX | 96.2826660000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 0.8767000000000000 | | | | LRC | 0.8767000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAINA | 129.9766000000000000 | | | | MAINA | 129.9766000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.4200000000000000 | | | | MATIC | 0.4200000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MBS | 287.9481600000000000 | | | | MBS | 287.9481600000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 225.9591000000000000 | | | | SAND | 225.9591000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0010760000000000 | | | | SOL | 0.0010760000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0058730642204058 | | | | USDT | 0.0058730642204058 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 36071 | Name on file | FTX Trading Ltd. | LINK | 31.9485104000000000 | 86024* | Name on file | FTX EU Ltd. | LINK | 31.9485104000000000 |
| | | | USD | 69.1894126529.00470 | | | | USD | 69.1894126529.00470 |
| | | | USDT | 3.0000000000000000 | | | | USDT | 3.0000000000000000 |
| | | | XRP | 0.6659099900000000 | | | | XRP | 0.6659099900000000 |
| 28429 | Name on file | FTX Trading Ltd. | BTC | 0.1210272600000000 | 85903 | Name on file | FTX Trading Ltd. | BTC | 0.1210272600000000 |
| | | | ETH | 0.4951863200000000 | | | | ETH | 0.4951863200000000 |
| | | | ETHW | 0.4951784000000000 | | | | ETHW | 0.4951784000000000 |
| | | | SOL | 3.0242059800000000 | | | | SOL | 3.0242059800000000 |
| | | | USD | 50.6700000000000000 | | | | USD | 50.6700000000000000 |
| | | | USDT | 400.7500000000000000 | | | | USDT | 400.7500000000000000 |
| 6505 | Name on file | FTX Trading Ltd. | BTC | 0.1210272600000000 | 85903 | Name on file | FTX Trading Ltd. | BTC | 0.1210272600000000 |
| | | | ETH | 0.4951863200000000 | | | | ETH | 0.4951863200000000 |
| | | | ETHW | 0.4951784000000000 | | | | ETHW | 0.4951784000000000 |
| | | | SOL | 3.0242059800000000 | | | | SOL | 3.0242059800000000 |
| 22633 | Name on file | FTX Trading Ltd. | BTC | 0.1163767200000000 | 93446 | Name on file | FTX Trading Ltd. | BTC | 0.1163767200000000 |
| | | | ETH | 4.0002424000000000 | | | | ETH | 4.0002424000000000 |
| | | | ETHW | 4.0002424000000000 | | | | ETHW | 4.0002424000000000 |
| | | | EUR | 4,201.8912649000000000 | | | | EUR | 4,201.8912649000000000 |
| | | | USD | 0.9416786200000000 | | | | USD | 0.9416786200000000 |
| 64113 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000475490700 | 64164 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APT | 0.0000159056560 | | | | | |
| | | | AXS | 0.0000052516845300 | | | | | |
| | | | BAND | 0.0063751648970 | | | | | |
| | | | BNB | 0.0000585044170 | | | | | |
| | | | EUR | 0.0000001641802 | | | | | |
| | | | FTT | 0.0000006056696 | | | | | |
| | | | GMT | 0.0000366842696 | | | | | |
| | | | HT | 0.0000729604550 | | | | | |
| | | | LOOKS | 0.0000008133780 | | | | | |
| | | | RSR | 0.0000000380555 | | | | | |
| | | | TONKO | 0.0000000692250 | | | | | |
| | | | TRYB | 0.0000045546398.14 | | | | | |
| | | | USD | 1,146.9900000000000000 | | | | | |
| | | | USDT | 0.5100000000000000 | | | | | |
| 45372 | Name on file | FTX Trading Ltd. | USD | 59,984.4006973740000000 | 65185 | Name on file | FTX Trading Ltd. | USDC | 59,984.4006973740000000 |
| | | | USDC | 300.0000000000000000 | | | | | 300.0000000000000000 |
| | | | USDT | 0.0000000259641.4 | | | | USDT | 0.0000000259641.4 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 24379 | Name on file | FTX Trading Ltd. | ATOM-20211231 | 0.0000000000000000 | 65121 | Name on file | FTX Trading Ltd. | ATOM-20211231 | 0.0000000000000000 |
| | | | BTC | 0.2064177360000000 | | | | BTC | 0.1010286800000000 |
| | | | EUR | 0.9095354378979700 | | | | EUR | 0.9095354378979700 |
| | | | LUNA2 | 0.0005313290220000 | | | | LUNA2 | 0.0005313290220000 |
| | | | LUNA2_LOCKED | 0.0012397677180000 | | | | LUNA2_LOCKED | 0.0012397677180000 |
| | | | LUNC | 115.6980132000000000 | | | | LUNC | 115.6980132000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.0014534866695 | | | | USD | 0.0014534866695 |
| | | | USDT | 0.0011149300000000 | | | | USDT | 0.0011149300000000 |
| 59545 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 59584 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 292.0000000000000000 | | | | ATOM | 292.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000007512175 | | | | BNB | 0.0000000007512175 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-0129 | 0.0000000000000000 | | | | BTC-MOVE-0129 | 0.0000000000000000 |
| | | | BTC-MOVE-0130 | 0.0000000000000000 | | | | BTC-MOVE-0130 | 0.0000000000000000 |
| | | | BTC-MOVE-0201 | 0.0000000000000000 | | | | BTC-MOVE-0201 | 0.0000000000000000 |
| | | | BTC-MOVE-0202 | 0.0000000000000000 | | | | BTC-MOVE-0202 | 0.0000000000000000 |
| | | | BTC-MOVE-0210 | 0.0000000000000000 | | | | BTC-MOVE-0210 | 0.0000000000000000 |
| | | | BTC-MOVE-0211 | 0.0000000000000000 | | | | BTC-MOVE-0211 | 0.0000000000000000 |
| | | | BTC-MOVE-0330 | 0.0000000000000000 | | | | BTC-MOVE-0330 | 0.0000000000000000 |
| | | | BTC-MOVE-0331 | 0.0000000000000000 | | | | BTC-MOVE-0331 | 0.0000000000000000 |
| | | | BTC-MOVE-0540 | 0.0000000000000000 | | | | BTC-MOVE-0540 | 0.0000000000000000 |
| | | | BTC-MOVE-0616 | 0.0000000000000000 | | | | BTC-MOVE-0616 | 0.0000000000000000 |
| | | | BTC-MOVE-0706 | 0.0000000000000000 | | | | BTC-MOVE-0706 | 0.0000000000000000 |
| | | | BTC-MOVE-0707 | 0.0000000000000000 | | | | BTC-MOVE-0707 | 0.0000000000000000 |
| | | | BTC-MOVE-0708 | 0.0000000000000000 | | | | BTC-MOVE-0708 | 0.0000000000000000 |
| | | | BTC-MOVE-0718 | 0.0000000000000000 | | | | BTC-MOVE-0718 | 0.0000000000000000 |
| | | | BTC-MOVE-0719 | 0.0000000000000000 | | | | BTC-MOVE-0719 | 0.0000000000000000 |
| | | | BTC-MOVE-0724 | 0.0000000000000000 | | | | BTC-MOVE-0724 | 0.0000000000000000 |
| | | | BTC-MOVE-1002 | 0.0000000000000000 | | | | BTC-MOVE-1002 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.0000000000000000 | | | | BTC-MOVE-WK-0128 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000011 | | | | EOS-PERP | 0.0000000000000011 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 2,000.0000000000000000 | | | | EUR | 0.0000000051612143 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000016919604 | | | | FTT | 0.0000000016919604 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000118 | | | | ICP-PERP | 0.0000000000000118 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000341 | | | | LINK-PERP | 0.0000000000000341 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |

86024*: Surviving Claim included as a claim to be modified subject to the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000035 | | | | SOL-PERP | 0.00000000000035 |
| | | | SRM | 0.02091830000000 | | | | SRM | 0.02091830000000 |
| | | | SRM_LOCKED | 12.09368180000000 | | | | SRM_LOCKED | 12.09368180000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.95026175146349% | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00000000016420 | | | | USDT | 2,200.00000000016420 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 63263 | Name on file | West Realm Shires Services Inc. | SOL | 2.41000000000000 | 89535 | Name on file | West Realm Shires Services Inc. | SOL | 2.41000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 248.50000000000000 |
| 68717 | Name on file | FTX Trading Ltd. | TRX | 0.00211130000000 | 72990 | Name on file | FTX Trading Ltd. | AXS | 7.99840000000000 |
| | | | USDT | 995.00000000000000 | | | | TRX | 0.00211130000000 |
| | | | | | | | | USD | 529.97149816100000 |
| 43268 | Name on file | FTX Trading Ltd. | AVAX | 0.15657853067879 | 92428 | Name on file | FTX Trading Ltd. | AVAX | 0.15657853067879 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-MOVE-0220 | 0.00000000000000 | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | BTC-MOVE-0222 | 0.00000000000000 | | | | BTC-MOVE-0222 | 0.00000000000000 |
| | | | BTC-MOVE-0224 | 0.00000000000000 | | | | BTC-MOVE-0224 | 0.00000000000000 |
| | | | BTC-MOVE-0225 | 0.00000000000000 | | | | BTC-MOVE-0225 | 0.00000000000000 |
| | | | BTC-MOVE-0226 | 0.00000000000000 | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | BTC-MOVE-0401 | 0.00000000000000 | | | | BTC-MOVE-0401 | 0.00000000000000 |
| | | | BTC-MOVE-0402 | 0.00000000000000 | | | | BTC-MOVE-0402 | 0.00000000000000 |
| | | | BTC-MOVE-0509 | 0.00000000000000 | | | | BTC-MOVE-0509 | 0.00000000000000 |
| | | | BTC-MOVE-0510 | 0.00000000000000 | | | | BTC-MOVE-0510 | 0.00000000000000 |
| | | | BTC-MOVE-0512 | 0.00000000000000 | | | | BTC-MOVE-0512 | 0.00000000000000 |
| | | | BTC-MOVE-0514 | 0.00000000000000 | | | | BTC-MOVE-0514 | 0.00000000000000 |
| | | | BTC-MOVE-0516 | 0.00000000000000 | | | | BTC-MOVE-0516 | 0.00000000000000 |
| | | | BTC-MOVE-0517 | 0.00000000000000 | | | | BTC-MOVE-0517 | 0.00000000000000 |
| | | | BTC-MOVE-0523 | 0.00000000000000 | | | | BTC-MOVE-0523 | 0.00000000000000 |
| | | | BTC-MOVE-0524 | 0.00000000000000 | | | | BTC-MOVE-0524 | 0.00000000000000 |
| | | | BTC-MOVE-0525 | 0.00000000000000 | | | | BTC-MOVE-0525 | 0.00000000000000 |
| | | | BTC-MOVE-0529 | 0.00000000000000 | | | | BTC-MOVE-0529 | 0.00000000000000 |
| | | | BTC-MOVE-0531 | 0.00000000000000 | | | | BTC-MOVE-0531 | 0.00000000000000 |
| | | | BTC-MOVE-0601 | 0.00000000000000 | | | | BTC-MOVE-0601 | 0.00000000000000 |
| | | | BTC-MOVE-0604 | 0.00000000000000 | | | | BTC-MOVE-0604 | 0.00000000000000 |
| | | | BTC-MOVE-0605 | 0.00000000000000 | | | | BTC-MOVE-0605 | 0.00000000000000 |
| | | | BTC-MOVE-0610 | 0.00000000000000 | | | | BTC-MOVE-0610 | 0.00000000000000 |
| | | | BTC-MOVE-0611 | 0.00000000000000 | | | | BTC-MOVE-0611 | 0.00000000000000 |
| | | | BTC-MOVE-0617 | 0.00000000000000 | | | | BTC-MOVE-0617 | 0.00000000000000 |
| | | | BTC-MOVE-0729 | 0.00000000000000 | | | | BTC-MOVE-0729 | 0.00000000000000 |
| | | | BTC-PERP | 0.03029999999999 | | | | BTC-PERP | 0.03029999999999 |
| | | | ETH | 0.33096000000000 | | | | ETH | 0.33096000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.33096000000000 | | | | ETHW | 0.33096000000000 |
| | | | FTM | 0.97020000000000 | | | | FTM | 0.97020000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.76157128899L700 | | | | LUNA2 | 0.76157128899L700 |
| | | | LUNA2_LOCKED | 1.78586867421960 | | | | LUNA2_LOCKED | 1.78586867421960 |
| | | | LUNC | 4.58000000000000 | | | | LUNC | 4.58000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 0.85930000000000 | | | | MAPS | 0.85930000000000 |
| | | | SOL | 26.84865826000000 | | | | SOL | 26.84865826000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 400.91810000000000 | | | | SRM | 400.91810000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 20.50000000000000 | | | | SUSHI | 20.50000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 0.01183490350210 | | | | USD | -384.06840867049800 |
| | | | USDT | 0.00014671363894 | | | | USDT | 0.00014671363894 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 19470 | Name on file | FTX Trading Ltd. | BNB | 0.00000000000000 | 62921 | Name on file | FTX Trading Ltd. | BNB | 500.00000000000000 |
| | | | BRL | 1,000.00000000000000 | | | | BRL | 1,000.00000000000000 |
| | | | BTC | 0.00000004204201 | | | | BTC | 0.00000004204201 |
| | | | ETH | 0.06477706420496 | | | | ETH | 0.06477706420496 |
| | | | FTT | 0.29077840000000 | | | | FTT | 0.29077840000000 |
| | | | POLIS | 0.00000000475880 | | | | POLIS | 0.00000000475880 |
| | | | SOL | 0.00000000677387 | | | | SOL | 0.00000000677387 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.00000448687592 | | | | USD | 0.00000448687592 |
| | | | USDT | 0.00000005591611 | | | | USDT | 0.00000005591611 |
| 38802 | Name on file | FTX Trading Ltd. | BTC | 0.25000000000000 | 88269 | Name on file | West Realm Shires Services Inc. | BTC | 1.00079000000000 |
| | | | ETH | 0.00000000000000 | | | | | |
| | | | USD | 1,458.00000000000000 | | | | | |
| 53057 | Name on file | FTX Trading Ltd. | MATIC | 2,880.00000000000000 | 76743 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | USD | 2,500.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | USDT | 1,000.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000001864 |
| | | | | | | | | ATLAS | 0.86096000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000454 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-1230 | 0.00000000000000 |
| | | | | | | | | DFL | 8.27830000000000 |
| | | | | | | | | DMG | 0.06981000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000014 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00026000000000 |
| | | | | | | | | EUL | 0.09720000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000001604 |
| | | | | | | | | FTT | 0.00000003761304 |
| | | | | | | | | FTT-PERP | 0.00000000000127 |
| | | | | | | | | GALFAN | 0.08974000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GARI | 0.59680000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HGET | 0.01443000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | INDI | 0.80000000000000 |
| | | | | | | | | INTER | 0.07312700000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.08384000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000142677725 |
| | | | | | | | | LUNA2_LOCKED | 0.00000033778303S |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00353600000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 2,880.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MCB-PERP | 0.00000000000014 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER | 362.44440000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MPLX | 0.58620000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORCA | 0.84418000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000033 |
| | | | | | | | | POLIS-PERP | 0.00000000000909 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000227 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOS-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000637 |
| | | | | | | | | STA-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-0325 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00037700000000 |
| | | | | | | | | USD | 980.00000000000000 |
| | | | | | | | | USDT | 3.28685634864239S |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-1230 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YGG | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 50054 | Name on file | FTX EU Ltd. | AAPL | 2.8300000000000000 | 55399* | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 10.000 EUR | 0.0000000000000000 |
| | | | AMD | 98.6800000000000000 | | | | AAPL | 2.8300000000000000 |
| | | | BABA | 75.3850000000000000 | | | | AMD | 197.3600000000000000 |
| | | | BCH | -0.0005257758163500 | | | | BABA | 75.3850000000000000 |
| | | | BNB | 0.0000000124860978 | | | | BCH | -0.0005257758163500 |
| | | | BNTX | 38.4100000000000000 | | | | BNB | 0.0000000124860978 |
| | | | BTC | 0.0000587947645176 | | | | BNTX | 38.4100000000000000 |
| | | | DOGE | 1,111.0000000000000000 | | | | BTC | 0.0000587947645176 |
| | | | ETC-PERP | 0.0000000000000124 | | | | DOGE | 1,111.0000000000000000 |
| | | | ETH | 0.1684243650362719 | | | | ETC-PERP | 0.0000000000000124 |
| | | | ETHE | 0.0000000026621159 | | | | ETH | 0.1684243650362719 |
| | | | ETHW | 0.0000000266621159 | | | | ETHW | 0.0000000266621159 |
| | | | EUR | 10,000.0000000000000000 | | | | EUR | 0.2249600000000000 |
| | | | FTT | 0.0000705821829195 | | | | FTT | 0.0000705821829195 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LTC | 0.0009691972072033 | | | | LTC | 0.0009691972072033 |
| | | | LUNA2 | 0.0001552205126500 | | | | LUNA2 | 0.0001552205126500 |
| | | | LUNA2_LOCKED | 0.0008241800294000 | | | | LUNA2_LOCKED | 0.0008241800294000 |
| | | | MSTR | 0.0000000822156047 | | | | MSTR | 0.0000000822156047 |
| | | | SOL | -0.0098642977062268 | | | | SOL | -0.0098642977062268 |
| | | | TSLA | 12.6600000000000000 | | | | TSLA | 12.6600000000000000 |
| | | | TSM | 0.0000000005740096 | | | | TSM | 0.0000000005740096 |
| | | | TWTR | 0.0000000084406217 | | | | TWTR | 0.0000000084406217 |
| | | | USD | 1,352.0393527250156800 | | | | USD | -498.4856658979650000 |
| | | | USDT | -498.4856658979650000 | | | | | |
| 59951 | Name on file | West Realm Shires Services, Inc. | BAT | 1.0000000000000000 | 61100 | Name on file | West Realm Shires Services, Inc. | BAT | 1.0000000000000000 |
| | | | SHIB | 1.0000000000000000 | | | | SHIB | 1.0000000000000000 |
| | | | USD | 1,120.0000000000000000 | | | | USD | 1,120.0000000000000000 |
| | | | USDT | 1,122.2488607708317000 | | | | USDT | 1,122.2488607708317700 |
| 72197 | Name on file | FTX Trading Ltd. | AAVE | | 78349 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ATLAS | | | | | ALICE | 2.8994780000000000 |
| | | | AVAX | | | | | ANC-PERP | 0.0000000000000000 |
| | | | BNB | | | | | ATLAS | 550.0000000000000000 |
| | | | BRL | 5,000.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | | | | | BNB | 0.0000000050143101 |
| | | | DOT | | | | | BRZ | 12.7749034483570 |
| | | | ETH | | | | | BTC | 0.0000000000000000 |
| | | | FTT | | | | | BTC-PERP | 0.0000000000000000 |
| | | | MATIC | | | | | DOGE | 0.0000000000000000 |
| | | | POLIS | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0498601463777770 |
| | | | | | | | | FTT | 0.7000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 0.9947800000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000291634140 |
| | | | | | | | | LUNC | 0.0027282000000000 |
| | | | | | | | | OMG | 0.0000000000000000 |
| | | | | | | | | POLIS | 16.5964000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 41.7189772092765 |
| | | | | | | | | USDT | 0.0016911705851130 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| 42707 | Name on file | West Realm Shires Services, Inc. | BTC | 0.0000000000500000 | 42722 | Name on file | West Realm Shires Services, Inc. | BTC | 0.2487610000000000 |
| | | | ETHW | 0.7597491800000000 | | | | ETHW | 0.7597491800000000 |
| | | | USD | 250.0000000094995250 | | | | USD | 250.0000000094995250 |
| | | | WBTC | 0.2487610000000000 | | | | WBTC | 0.2487610000000000 |
| 49970 | Name on file | FTX EU Ltd. | BTC | 0.5290000000000000 | 63747 | Name on file | FTX Trading Ltd. | AMPL | -33.9404286228216426 |
| | | | | | | | | BTC | 0.5070000000000000 |
| | | | | | | | | COMP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000000000000 |
| 71261 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 55774 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 2.4585751600000000 | | | | ETH | 2.4585751600000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0172667928484842 | | | | FTT | 0.0172667928484842 |
| | | | SOL | 91.0085962000000000 | | | | SOL | 91.0085962000000000 |
| | | | TRX | 0.7721800000000000 | | | | TRX | 0.7721800000000000 |
| | | | USD | 25,365.7200000000000000 | | | | USD | 5,200.9246352288250000 |
| 52087 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 52188 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | AGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | APE-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000053770147413 | | | | | |
| | | | BTC-0930 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-0930 | 0.0000000000002955 | | | | | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-0930 | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | |
| | | | ETH-0930 | 0.0000000000000001 | | | | | |
| | | | ETHW | 0.0000000011182384 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0000000000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000027 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | INK-PERP | 0.0000000000000000 | | | | | |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-0930 | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MOB-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000000 | | | | | |
| | | | PROM-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | RON-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000818 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 0.0019616800000000 | | | | | |
| | | | SRM_LOCKED | 2.5695520000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000014551 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0114972767821137 | | | | | |
| | | | USDT | 0.0000000005251500 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 26402 | Name on file | FTX Trading Ltd. | USD | 6,329.0000000000000000 | 77460 | Name on file | FTX Trading Ltd. | ADABULL | 1,400.1000000000000000 |
| | | | | | | | | ADA-PERP | 2,100.0000000000000000 |
| | | | | | | | | BNBBULL | 50.1939113000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 18.9716173101000000 |
| | | | | | | | | DOGEBULL | 2,000.1940000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | EOSBULL | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 272.1604000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 40.0982000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LINKBULL | 1,600.0995953000000000 |
| | | | | | | | | MATICBULL | 212,200.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 6,000,000.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000001 |
| | | | | | | | | THETABULL | 60,000.1900000000000000 |
| | | | | | | | | USD | 63.1903000000000000 |
| | | | | | | | | USDT | 0.0000000002762938 |
| | | | | | | | | VETBULL | 1,750.0000000000000000 |
| | | | | | | | | XRPBULL | 10,010.0000000000000000 |
| 6788 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.0000000000000000 | 92339 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.0000000000000000 |
| | | | BTC | 0.3421931734586093 | | | | BTC | 0.3421931734586093 |
| | | | BTC-MOVE-0320 | 0.0000000000000000 | | | | BTC-MOVE-0320 | 0.0000000000000000 |
| | | | BTC-MOVE-0402 | 0.0000000000000000 | | | | BTC-MOVE-0402 | 0.0000000000000000 |

55399* Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| \ | Claim to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0403 | 0.00000000000000000 | | | | BTC-MOVE-0403 | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | 0.00000000000000000 | | | | BTC-MOVE-0409 | 0.00000000000000000 |
| | | | BTC-MOVE-0410 | 0.00000000000000000 | | | | BTC-MOVE-0410 | 0.00000000000000000 |
| | | | BTC-MOVE-0411 | 0.00000000000000000 | | | | BTC-MOVE-0411 | 0.00000000000000000 |
| | | | BTC-MOVE-0416 | 0.00000000000000000 | | | | BTC-MOVE-0416 | 0.00000000000000000 |
| | | | BTC-MOVE-0417 | 0.00000000000000000 | | | | BTC-MOVE-0417 | 0.00000000000000000 |
| | | | BTC-MOVE-0423 | 0.00000000000000000 | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | BTC-MOVE-0424 | 0.00000000000000000 | | | | BTC-MOVE-0424 | 0.00000000000000000 |
| | | | BTC-MOVE-0425 | 0.00000000000000000 | | | | BTC-MOVE-0425 | 0.00000000000000000 |
| | | | BTC-MOVE-0426 | 0.00000000000000000 | | | | BTC-MOVE-0426 | 0.00000000000000000 |
| | | | BTC-MOVE-0428 | 0.00000000000000000 | | | | BTC-MOVE-0428 | 0.00000000000000000 |
| | | | BTC-MOVE-0430 | 0.00000000000000000 | | | | BTC-MOVE-0430 | 0.00000000000000000 |
| | | | BTC-MOVE-0501 | 0.00000000000000000 | | | | BTC-MOVE-0501 | 0.00000000000000000 |
| | | | BTC-MOVE-0502 | 0.00000000000000000 | | | | BTC-MOVE-0502 | 0.00000000000000000 |
| | | | BTC-MOVE-0503 | 0.00000000000000000 | | | | BTC-MOVE-0503 | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | 0.00000000000000000 | | | | BTC-MOVE-0507 | 0.00000000000000000 |
| | | | BTC-MOVE-0508 | 0.00000000000000000 | | | | BTC-MOVE-0508 | 0.00000000000000000 |
| | | | BTC-MOVE-0514 | 0.00000000000000000 | | | | BTC-MOVE-0514 | 0.00000000000000000 |
| | | | BTC-MOVE-0515 | 0.00000000000000000 | | | | BTC-MOVE-0515 | 0.00000000000000000 |
| | | | BTC-MOVE-0516 | 0.00000000000000000 | | | | BTC-MOVE-0516 | 0.00000000000000000 |
| | | | BTC-MOVE-0517 | 0.00000000000000000 | | | | BTC-MOVE-0517 | 0.00000000000000000 |
| | | | BTC-MOVE-0518 | 0.00000000000000000 | | | | BTC-MOVE-0518 | 0.00000000000000000 |
| | | | BTC-MOVE-0520 | 0.00000000000000000 | | | | BTC-MOVE-0520 | 0.00000000000000000 |
| | | | BTC-MOVE-0521 | 0.00000000000000000 | | | | BTC-MOVE-0521 | 0.00000000000000000 |
| | | | BTC-MOVE-0522 | 0.00000000000000000 | | | | BTC-MOVE-0522 | 0.00000000000000000 |
| | | | BTC-MOVE-0528 | 0.00000000000000000 | | | | BTC-MOVE-0528 | 0.00000000000000000 |
| | | | BTC-MOVE-0529 | 0.00000000000000000 | | | | BTC-MOVE-0529 | 0.00000000000000000 |
| | | | BTC-MOVE-0604 | 0.00000000000000000 | | | | BTC-MOVE-0604 | 0.00000000000000000 |
| | | | BTC-MOVE-0605 | 0.00000000000000000 | | | | BTC-MOVE-0605 | 0.00000000000000000 |
| | | | BTC-MOVE-0611 | 0.00000000000000000 | | | | BTC-MOVE-0611 | 0.00000000000000000 |
| | | | BTC-MOVE-0612 | 0.00000000000000000 | | | | BTC-MOVE-0612 | 0.00000000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000000 |
| | | | BTC-MOVE-0625 | 0.00000000000000000 | | | | BTC-MOVE-0625 | 0.00000000000000000 |
| | | | BTC-MOVE-0702 | 0.00000000000000000 | | | | BTC-MOVE-0702 | 0.00000000000000000 |
| | | | BTC-MOVE-0703 | 0.00000000000000000 | | | | BTC-MOVE-0703 | 0.00000000000000000 |
| | | | BTC-MOVE-0918 | 0.00000000000000000 | | | | BTC-MOVE-0918 | 0.00000000000000000 |
| | | | BTC-MOVE-1002 | 0.00000000000000000 | | | | BTC-MOVE-1002 | 0.00000000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000000 | | | | BTC-MOVE-1031 | 0.00000000000000000 |
| | | | DOGE-PERP | 515.00000000000000000 | | | | DOGE-PERP | 548.00000000000000000 |
| | | | ETC-PERP | 1.00000000000000000 | | | | ETC-PERP | 2.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 4.70000000000000000 | | | | FTT-PERP | 4.70000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | USD | 297.98000000000000000 | | | | USD | 297.98000000000000000 |
| | | | USDT | 3.85899608300000000 | | | | USDT | 3.85899608300000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 13942 | Name on File | FTX Trading Ltd. | BTC | 0.00000000310127401 | 88805 | Name on File | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000007 |
| | | | FTM | 0.00000003539560 | | | | ADA-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000002072 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000071283.20 | | | | ALGO-PERP | 4,000.00000000000000000 |
| | | | SAND | 0.00000000626980.0 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000071202 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | SRM | 0.00226254304561 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | USD | | | | | APE-PERP | 0.00000000000000000 |
| | | | XRP | 15,798.98339597747950 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | -0.00000000004774 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000000332748.5 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTTFREE-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000002127 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000004414 |
| | | | | | | | | FLOW-PERP | -0.00000000000227 |
| | | | | | | | | FTM | 0.00000023199540 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | -0.00000000080272 |
| | | | | | | | | FTT-PERP | 800.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000007 |
| | | | | | | | | LUNA-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00000000071283.20 |
| | | | | | | | | MATIC-PERP | 1,000.00000000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000000651.13 |
| | | | | | | | | RAMP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000002227 |
| | | | | | | | | SAND | 0.00000000626980.0 |
| | | | | | | | | SAND-PERP | 0.00000000028429800 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000071202 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.00226254304561 |
| | | | | | | | | SRM_LOCKED | -0.09337142000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | -0.00000000006193 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | USD | -270.82964719508.7628 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 13,798.98339597747900 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 68812 | Name on File | FTX Trading Ltd. | BTC | 0.11596856000000000 | 71306 | Name on File | FTX Trading Ltd. | BTC | 0.11596856000000000 |
| | | | ETH | 0.37195120000000000 | | | | ETH | 0.37195120000000000 |
| | | | LINK | 0.01162000000000000 | | | | LINK | 0.01162000000000000 |
| | | | MATIC | 1,813.32140000000000000 | | | | MATIC | 1,813.32140000000000000 |
| | | | TRX | 0.00003900000000000 | | | | TRX | 0.00003900000000000 |
| | | | USD | 188.38167306000000000 | | | | USD | 188.38167306000000000 |
| | | | USDC | 188.38167306000000000 | | | | USDT | 4,798.14145045000000000 |
| | | | USDT | 4,798.14145045000000000 | | | | | |
| 13233 | Name on File | FTX Trading Ltd. | AKRO | 1.00000000000000000 | 66419* | Name on File | FTX Trading Ltd. | AKRO | 1.00000000000000000 |
| | | | BAO | 2.00000000000000000 | | | | BAO | 2.00000000000000000 |
| | | | DENT | 1.00000000000000000 | | | | DENT | 1.00000000000000000 |

66419* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 2,483.93198680000000 | | | | DOGE | 2,483.93198680000000 |
| | | | EUR | 0.00000001000114 | | | | EUR | 0.00000001000114 |
| | | | GALA | 1,211.32584090000000 | | | | GALA | 1,211.32584090000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | KSHIB | 3,968.38674497000000 | | | | KSHIB | 3,968.38674497000000 |
| | | | LUNA2 | 2.75154060200000 | | | | LUNA2 | 2.75154060200000 |
| | | | LUNA2_LOCKED | 6.19273489900000 | | | | LUNA2_LOCKED | 6.19273489900000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | TRYB | 0.00000002767428 | | | | TRYB | 0.00000002767428 |
| | | | USD | 0.00000002076510 | | | | USD | 0.00000002076510 |
| | | | XRP | 3,275.41014583000000 | | | | XRP | 3,742.29181830000000 |
| 16525 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000000 | 54078 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 4.33400000000010 | | | | BCH-PERP | 4.33400000000010 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007600000 | | | | BTC | 0.00000007600000 |
| | | | BTC-PERP | 0.00009999999999 | | | | BTC-PERP | 0.00009999999999 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | DENT | 0.00000000437658 | | | | DENT | 0.00000000437658 |
| | | | ETH | 0.00000000024063B | | | | ETH | 0.00000000024063B |
| | | | ETH-PERP | 0.29100000000002 | | | | ETH-PERP | 0.29100000000002 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | TRX | 0.00011200000000 | | | | TRX | 0.00011200000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | USD | 874.42000000000000 | | | | USD | 874.42000000000000 |
| | | | USDT | 459.33941789267600 | | | | USDT | 459.33941789267600 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| 7706 | Name on file | FTX Trading Ltd. | COMP | 0.00002746000000 | 93112 | Name on file | FTX Trading Ltd. | BTC | 0.00000015000000 |
| | | | FTT | 2.42694685000000 | | | | COMPOUND (COMP) | 0.00002746000000 |
| | | | USD | 70.98200788330710 | | | | ETH | 0.00000001000000 |
| | | | USDT | 19.10000000000000 | | | | FTT | 2.42694685000000 |
| | | | XRP | 0.87301000000000 | | | | USD | 70.98200000000000 |
| | | | | | | | | USDT | 19.10000000000000 |
| | | | | | | | | XRP | 0.87301000000000 |
| 93511 | Name on file | FTX Trading Ltd. | BTC | 0.00000001000000 | 93512 | Name on file | FTX Trading Ltd. | BTC | 0.00000001000000 |
| | | | COMPOUND (COMP) | 0.00002746000000 | | | | COMPOUND (COMP) | 0.00002746000000 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | FTT | 2.42694685000000 | | | | FTT | 2.42694685000000 |
| | | | USD | 7.09900000000000 | | | | USD | 70.98200000000000 |
| | | | USDT | 19.10000000000000 | | | | USDT | 19.10000000000000 |
| | | | XRP | 0.87301000000000 | | | | XRP | 0.87301000000000 |
| 83021 | Name on file | FTX Trading Ltd. | BTC | 0.00000909000000 | 83300 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000909000000 |
| | | | ETH | 0.00081727000000 | | | | ETH | 0.00081727434268 |
| | | | USD | 164.74000000000000 | | | | USD | 164.74000000000000 |
| 7137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 54918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000005799040 | | | | AAVE | 0.00000005799040 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX | 0.00000000112000 | | | | ALCX | 0.00000000112000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000251676 | | | | AMPL | 0.00000000251676 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000000194745D | | | | APE | 0.00000000194745D |
| | | | APE-PERP | 0.00000000000013 | | | | APE-PERP | 0.00000000000013 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000016 | | | | AR-PERP | 0.00000000000016 |
| | | | ATOM-PERP | 0.00000000000425 | | | | ATOM-PERP | 0.00000000000425 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000876951 | | | | AVAX | 0.00000000876951 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000087 | | | | AXS-PERP | 0.00000000000087 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000028 | | | | BAL-PERP | 0.00000000000028 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000373810 | | | | BNB | 0.00000000373810 |
| | | | BNB-PERP | 0.00000000000001 | | | | BNB-PERP | 0.00000000000001 |
| | | | BOLSONARO2022 | 0.00000000000012 | | | | BOLSONARO2022 | 0.00000000000012 |
| | | | BTC | 0.00000001311065 | | | | BTC | 0.00000001311065 |
| | | | BTC-MOVE-2022Q1 | 0.00000000000000 | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000011 | | | | CAKE-PERP | 0.00000000000011 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000125 | | | | COMP-PERP | 0.00000000000125 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000055 | | | | DOT-PERP | 0.00000000000055 |
| | | | DYDX-PERP | 0.00000000000241 | | | | DYDX-PERP | 0.00000000000241 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000738 | | | | EOS-PERP | 0.00000000000738 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000029916J2 | | | | ETH | 0.00000029916J2 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000047 | | | | FLOW-PERP | 0.00000000000047 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.14285647435618 | | | | FTT | 25.14285647435618 |
| | | | FTT-PERP | 0.00000000000074 | | | | FTT-PERP | 0.00000000000074 |
| | | | FTXDXY-PERP | 0.00000000000000 | | | | FTXDXY-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000056 | | | | GALA-PERP | 0.00000000000056 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000113 | | | | HNT-PERP | 0.00000000000113 |
| | | | HT-PERP | 0.00000000000056 | | | | HT-PERP | 0.00000000000056 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000127 | | | | KAVA-PERP | 0.00000000000127 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000141 | | | | KNC-PERP | 0.00000000000141 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000002700000 | | | | LINK | 0.00000002700000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.00000000851780 | | | | LOOKS | 0.00000000851780 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.15292123100000 | | | | LUNA2 | 0.15292123100000 |
| | | | LUNA2_LOCKED | 0.35681625956000000 | | | | LUNA2_LOCKED | 0.35681625956000000 |
| | | | LUNC-PERP | 0.00000000372396 | | | | LUNC-PERP | 0.00000000372396 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.72911281814170 | | | | MATIC | 0.72911281814170 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO | 0.00000002356175 | | | | MNGO | 0.00000002356175 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000110 | | | | NEAR-PERP | 0.00000000000110 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000213 | | | | OMG-PERP | 0.00000000000213 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 0.00000000960234 | | | | POLIS | 0.00000000960234 |
| | | | POLIS-PERP | 0.00000000000028 | | | | POLIS-PERP | 0.00000000000028 |
| | | | RAY | 0.00000000003535 | | | | RAY | 0.00000000003535 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.00000000610770 | | | | REN | 0.00000000610770 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000181 | | | | RUNE-PERP | 0.00000000000181 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000003982100 | | | | SNX | 0.00000003982100 |
| | | | SNX-PERP | 0.00000000001149 | | | | SNX-PERP | 0.00000000001149 |
| | | | SOL-PERP | 0.00000000000071 | | | | SOL-PERP | 0.00000000000071 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.00000006492200 | | | | SRM | 0.00000006492200 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SNM-PERP | 0.00000000000000 | | | | SNM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000014 | | | | THETA-PERP | -0.000000000000014 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000017063422 | | | | UNI | 0.000000017063422 |
| | | | UNI-PERP | -0.000000000000113 | | | | UNI-PERP | -0.000000000000113 |
| | | | USD | 430.000000000000000 | | | | USD | 430.000000000000000 |
| | | | | | | | | US DOLLAR (USD) | 430.000000000000000 |
| | | | USDT | 0.000000007866682 | | | | USDT | 0.000000007866682 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000005 | | | | XMR-PERP | -0.000000000000005 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 45915 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 52503 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000003393045 | | | | AVAX | 0.000000003393045 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000584635427 | | | | BTC | 0.000000584635427 |
| | | | BTC-PERP | 0.049199999999999 | | | | BTC-PERP | 0.049199999999999 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CONV | 270.000000000000000 | | | | CONV | 270.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 43.301733345000000 | | | | ETHW | 43.301733345000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 60.000300000000000 | | | | FIDA | 60.000300000000000 |
| | | | FTM | 204.001195000000000 | | | | FTM | 204.001195000000000 |
| | | | FTT | 163.898110000000000 | | | | FTT | 163.898110000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC | 90.000000000000000 | | | | LRC | 90.000000000000000 |
| | | | LUNA2 | 0.011534965850000 | | | | LUNA2 | 0.011534965850000 |
| | | | LUNA2_LOCKED | 0.026914920330000 | | | | LUNA2_LOCKED | 0.026914920330000 |
| | | | LUNC | 0.000000004275840 | | | | LUNC | 0.000000004275840 |
| | | | MATIC | 0.000000009204354 | | | | MATIC | 0.000000009204354 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 56.200186000000000 | | | | NEAR | 56.200186000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 213.222397600000000 | | | | RAY | 213.222397600000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 822.305070228100000 | | | | USD | 822.305070228100000 |
| | | | USDT | 0.001115962000000 | | | | USDT | 0.001115962000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 3,670.018350007500000 | | | | XRP | 3,670.018350007500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 11026 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 55280 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 348306639656351630/THE HILL BY FTX #28513 | 1.000000000000000 | | | | 348306639656351630/THE HILL BY FTX #28513 | 1.000000000000000 |
| | | | 384648982816543896/FTX EU - WE ARE HERE! #278761 | 1.000000000000000 | | | | 384648982816543896/FTX EU - WE ARE HERE! #278761 | 1.000000000000000 |
| | | | 494566277360317664/FTX EU - WE ARE HERE! #278751 | 1.000000000000000 | | | | 494566277360317664/FTX EU - WE ARE HERE! #278751 | 1.000000000000000 |
| | | | AAVE | 0.199920000000000 | | | | AAVE | 0.199920000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000643248 | | | | AMPL | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT | 0.001000000000000 | | | | APT | 0.001000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 87.895000000000000 | | | | AUDIO | 87.895000000000000 |
| | | | AVAX-20201225 | -0.000000000000001 | | | | AVAX-20201225 | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | | | AVAX-20210625 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAL-20211231 | 0.000000000000000 | | | | BAL-20211231 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007889358 | | | | BNB | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ-20210326 | 0.000000000000000 | | | | BRZ-20210326 | 0.000000000000000 |
| | | | BRZ-20210625 | 0.000000000000000 | | | | BRZ-20210625 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.023886278449000 | | | | BTC | 0.023886278449000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.015000000000000 | | | | BTC-PERP | 0.015000000000000 |
| | | | BTMX-20201225 | 0.000000000000454 | | | | BTMX-20201225 | 0.000000000000000 |
| | | | BTMX-20210326 | -0.000000000000113 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | CEL-20210625 | 0.000000000000000 | | | | CEL-20210625 | 0.000000000000000 |
| | | | CHZ | 49.938000000000000 | | | | CHZ | 49.938000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.354067780000000 | | | | COMP | 0.354067780000000 |
| | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CQT | 142.279600000000000 | | | | CQT | 142.279600000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-20210625 | 0.000000000000000 | | | | CREAM-20210625 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CVC | 116.714200000000000 | | | | CVC | 116.714200000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 134.196000000000000 | | | | DOGE | 134.196000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-20210326 | 0.000000000000000 | | | | DRGN-20210326 | 0.000000000000000 |
| | | | DRGN-20210625 | 0.000000000000000 | | | | DRGN-20210625 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 7.166100000000000 | | | | DYDX | 7.166100000000000 |
| | | | ENJ | 14.997000000000000 | | | | ENJ | 14.997000000000000 |
| | | | ENS | 1.079272000000000 | | | | ENS | 1.079272000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20201225 | 0.000000000000000 | | | | ETC-20201225 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.841964440000000 | | | | ETH | 1.841964440000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-1230 | 0.200000000000000 | | | | ETH-1230 | 0.200000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.001660900000000 | | | | ETHW | 0.001660900000000 |
| | | | EXCH-20201225 | 0.000000000000000 | | | | EXCH-20201225 | 0.000000000000000 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | EXCH-20210625 | 0.000000000000000 | | | | EXCH-20210625 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-20201225 | 0.000000000000000 | | | | FLM-20201225 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 56.890400000000000 | | | | FTM | 56.890400000000000 |
| | | | GALA | 119.976000000000000 | | | | GALA | 119.976000000000000 |
| | | | GRT | 152.554600000000000 | | | | GRT | 152.554600000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 | | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX | 29.465140000000000 | | | | IMX | 29.465140000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK | 1.599260000000000 | | | | LINK | 1.599260000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 400.000000000000000 | | | | MATIC | 400.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 | | | | MATIC-20201225 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MIO-20210326 | 0.000000000000000 | | | | MIO-20210326 | 0.000000000000000 |
| | | | MIO-20210625 | 0.000000000000000 | | | | MIO-20210625 | 0.000000000000000 |
| | | | MIO-PERP | 0.000000000000000 | | | | MIO-PERP | 0.000000000000000 |
| | | | MKR | 0.009999200000000 | | | | MKR | 0.009999200000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR | 6.291620000000000 | | | | NEAR | 6.291620000000000 |
| | | | NEO-20201225 | 0.000000000000000 | | | | NEO-20201225 | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 | | | | OMG-20210326 | 0.000000000000000 |
| | | | OMG-20210625 | 0.000000000000000 | | | | OMG-20210625 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-20210326 | 0.000000000000000 | | | | PAXG-20210326 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS | 86.249880000000000 | | | | POLIS | 86.249880000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-20210325 | 0.000000000000000 | | | | PRIV-20210325 | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 | | | | PRIV-20210625 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PSY | 0.000000000000000 | | | | PSY | 0.000000000000000 |
| | | | RAMP | 0.240200000000000 | | | | RAMP | 0.240200000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE | 3.898720000000000 | | | | RUNE | 3.898720000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 10.096596460000000 | | | | SOL | 10.096596460000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 12.780000000000000 | | | | SOL-PERP | 12.780000000000000 |
| | | | SOS | 76,603,860.000000000000000 | | | | SOS | 76,603,860.000000000000000 |
| | | | SRM | 35.981800000000000 | | | | SRM | 35.981800000000000 |
| | | | STG | 16.983400000000000 | | | | STG | 16.983400000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHIBULL | 0.705235690000000 | | | | SUSHIBULL | 0.705235690000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20201225 | 0.000000000000000 | | | | THETA-20201225 | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | | | TOMO-20201225 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-20210326 | 0.000000000000000 | | | | TRU-20210326 | 0.000000000000000 |
| | | | TRU-20210625 | 0.000000000000000 | | | | TRU-20210625 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000000000000 | | | | TRYB | 0.000000000000000 |
| | | | TRYB-20201225 | 0.000000000000000 | | | | TRYB-20201225 | 0.000000000000000 |
| | | | TRYB-20210326 | 0.000000000000000 | | | | TRYB-20210326 | 0.000000000000000 |
| | | | TRYB-20210625 | 0.000000000000000 | | | | TRYB-20210625 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 2.297100000000000 | | | | UNI | 2.297100000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | | | UNI-PERP | 0.000000000000001 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 175.254616047698000 | | | | USD | 175.254616047698000 |
| | | | USDT | 0.000000009968488 | | | | USDT | 0.000000009968488 |
| | | | USDT-20201225 | 0.000000000000000 | | | | USDT-20201225 | 0.000000000000000 |
| | | | USDT-20210326 | 0.000000000000000 | | | | USDT-20210326 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-20210326 | 0.000000000000000 | | | | WAVES-20210326 | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.525351000000000 | | | | XRP | 0.525351000000000 |
| | | | XRP-20200825 | 0.000000000000000 | | | | XRP-20200825 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 29638 | Name on file | FTX Trading Ltd. | TRX | 3,000.000000000000000 | 42953 | Name on file | FTX Trading Ltd. | ADA | 0.000000000000000 |
| | | | USD | 5,000.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210626 | 0.000000000000000 |
| | | | | | | | | FTT | 0.072012304056492 |
| | | | | | | | | SOL | 49.996150000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 545.075105981616000 |
| 68455 | Name on file | FTX Trading Ltd. | AAVE | 2.261553461538000 | 80782 | Name on file | FTX Trading Ltd. | AAVE | 2.261553461538000 |
| | | | ADA-20200626 | 0.000000000000000 | | | | ADA-20200626 | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000027791600 | | | | ALPHA | 0.000000027791600 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200925 | 0.000000000000000 | | | | ALT-20200925 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BCH-20201125 | 0.000000000000000 | | | | BCH-20201125 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.377855660055130 | | | | BNB | 0.377855660055130 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.084508703940911 | | | | BTC | 0.084508703940911 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200612 | 0.000000000000000 | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-PERP | 0.079400000000000 | | | | BTC-PERP | 0.079400000000000 |
| | | | BVOL | 0.000000071400000 | | | | BVOL | 0.000000071400000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.407054378179710 | | | | DOGE | 0.407054378179710 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-20201125 | 0.000000000000000 | | | | EOS-20201125 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.962941906411657 | | | | ETH | 1.962941906411657 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-PERP | -1.178000000000000 | | | | ETH-PERP | -1.178000000000000 |
| | | | ETHW | 1.995076978528678 | | | | ETHW | 1.995076978528678 |
| | | | FIDA | 0.333950940000000 | | | | FIDA | 0.333950940000000 |
| | | | FIDA_LOCKED | 1.149300360000000 | | | | FIDA_LOCKED | 1.149300360000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 232.079622887667480 | | | | FTT | 232.079622887667480 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 | | | | MATIC-20201225 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | MIO-20200925 | 0.000000000000000 | | | | | MIO-20200925 | 0.000000000000000 |
| | | | MKR-20200925 | 0.000000000000000 | | | | | MKR-20200925 | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB | 0.000000174917 | | | | | OKB | 0.000000174917 |
| | | | OKB-PERP | -0.000000000000007 | | | | | OKB-PERP | -0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-20200926 | 0.000000000000000 | | | | | SHIT-20200926 | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 16.239933603102793 | | | | | SOL | 16.239933603102793 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.097360110000000 | | | | | SRM | 0.097360110000000 |
| | | | SRM_LOCKED | 0.377265460000000 | | | | | SRM_LOCKED | 0.377265460000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXP8ULL | 0.000000000379450 | | | | | SXP8ULL | 0.000000000379450 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000004100872 | | | | | TOMO | 0.000000004100872 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000005465110 | | | | | TRX | 0.000000005465110 |
| | | | TRX-20200925 | 0.000000000000000 | | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | | TRYB-PERP | 0.000000000000000 |
| | | | UBXT_LOCKED | 61.009528600000000 | | | | | UBXT_LOCKED | 61.009528600000000 |
| | | | UNI | 0.080943063909642 | | | | | UNI | 0.080943063909642 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,980.182638997176000 | | | | | USD | 9,980.182638997176000 |
| | | | USDT | 180.953462307210500 | | | | | USDT | 180.953462307210500 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000010528930 | | | | | XRP | 0.000000010528930 |
| | | | XRP-20201225 | 0.000000000000000 | | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 50323 | Name on file | FTX Trading Ltd. | FTT | 0.017200000000000 | | 50422 | Name on file | FTX Trading Ltd. | FTT | 0.017200000000000 |
| | | | SRM | 55.311500000000000 | | | | | SRM | 55.311500000000000 |
| | | | SRM_LOCKED | 341.456200000000000 | | | | | SRM_LOCKED | 341.456200000000000 |
| | | | USD | 63,646.321300000000000 | | | | | USD | 63,646.321300000000000 |
| 28398 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 | | 87678 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 |
| | | | BTC | 0.110044490000000 | | | | | BTC | 0.110044490000000 |
| | | | ETH | 2.943665840000000 | | | | | ETH | 2.943665840000000 |
| | | | FTT | 1,532.182207054000000 | | | | | FTT | 1,532.182207054000000 |
| | | | LINK | 11.564397620000000 | | | | | LINK | 11.564397620000000 |
| | | | LUNA2 | 890.913993370000000 | | | | | LUNA2 | 890.913993370000000 |
| | | | TRX | 0.001171000000000 | | | | | TRX | 0.001171000000000 |
| | | | USD | 0.120000000000000 | | | | | USD | 0.120000000000000 |
| 79082 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 | | 87678 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 |
| | | | BTC | 0.110044490000000 | | | | | BTC | 0.110044490000000 |
| | | | ETH | 2.943665840000000 | | | | | ETH | 2.943665840000000 |
| | | | FTT | 1,532.182207054000000 | | | | | FTT | 1,532.182207054000000 |
| | | | LINK | 11.564397620000000 | | | | | LINK | 11.564397620000000 |
| | | | LUNA2 | 890.913993370000000 | | | | | LUNA2_LOCKED | 890.913993370000000 |
| | | | TRX | 0.001171000000000 | | | | | TRX | 0.001171000000000 |
| | | | USD | 0.120000000000000 | | | | | USD | 0.120000000000000 |
| | | | | | | | | | USDT | 0.000000136286353 |
| 81878 | Name on file | FTX Trading Ltd. | BTC | 0.019518070000000 | | 88159 | Name on file | FTX Trading Ltd. | BTC | 0.000000000071120 |
| | | | ETH | 0.000000000071120 | | | | | ETH | 0.000000000071120 |
| | | | FTT | 25.051494734510987 | | | | | FTT | 25.051494734510987 |
| | | | OMG | 0.000000008778360 | | | | | OMG | 0.000000008778360 |
| | | | SNX | 0.000000008446440 | | | | | SNX | 0.000000008446440 |
| | | | SRM | 0.013459140000000 | | | | | SRM | 0.013459140000000 |
| | | | SRM_LOCKED | 0.092572370000000 | | | | | SRM_LOCKED | 0.092572370000000 |
| | | | UNI | 0.000000012021438 | | | | | UNI | 0.000000012021438 |
| | | | USD | 0.000000013121428 | | | | | USD | 1.158907035168830 |
| | | | USDT | 4,216.052771573516830 | | | | | | |
| 9616 | Name on file | FTX Trading Ltd. | BTC | 0.019518070000000 | | 88159 | Name on file | FTX Trading Ltd. | ETH | 0.000000000071120 |
| | | | ETH | 0.000000000071120 | | | | | FTT | 25.051494734510987 |
| | | | FTT | 25.051494734510987 | | | | | OMG | 0.000000008778360 |
| | | | OMG | 0.000000008778360 | | | | | SNX | 0.000000008446440 |
| | | | SNX | 0.000000008446440 | | | | | SRM | 0.013459140000000 |
| | | | SRM | 0.013459140000000 | | | | | SRM_LOCKED | 0.092572370000000 |
| | | | SRM_LOCKED | 0.092572370000000 | | | | | UNI | 0.000000012021438 |
| | | | UNI | 0.000000012021438 | | | | | USD | 1.158907035168830 |
| | | | USD | 0.000000013121428 | | | | | | |
| | | | USDT | 4,216.048090703516830 | | | | | | |
| 53298 | Name on file | FTX Trading Ltd. | BTC | 1.174165120000000 | | 53304 | Name on file | FTX Trading Ltd. | BTC | 1.174165120000000 |
| | | | ETH | 7.622477400000000 | | | | | ETH | 7.622477400000000 |
| | | | TRX | 58,930.096628000000000 | | | | | TRX | 58,930.096628000000000 |
| | | | USDT | 0.143159428000000 | | | | | USDT | 0.143159428000000 |
| 28842 | Name on file | FTX Trading Ltd. | DOGE | 277.584000000000000 | | 36202 | Name on file | FTX Trading Ltd. | AAVE | 0.123540190000000 |
| | | | ETH | 0.189000000000000 | | | | | AKRO | 1.000000000000000 |
| | | | MATIC | 10.000000000000000 | | | | | BAO | 1.000000000000000 |
| | | | SOL | 0.950000000000000 | | | | | DOGE | 277.584107767844960 |
| | | | USD | 680.000000000000000 | | | | | ETH | 0.189517330000000 |
| | | | | | | | | | ETHW | 0.189511710000000 |
| | | | | | | | | | KIN | 10.000000000000000 |
| | | | | | | | | | MATIC | 10.039577850000000 |
| | | | | | | | | | SOL | 0.951785536740112 |
| | | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | | USD | 0.000000008857438 |
| 11288 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003040723 | | 59924 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003040723 |
| | | | 1INCH-0930 | 0.000000000000000 | | | | | 1INCH-0930 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000028 | | | | | ANC-PERP | 0.000000000000028 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | | | | ATOM-PERP | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005032148 | | | | | BCH | 0.000000005032148 |
| | | | BCH-0930 | 0.000000000000000 | | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003416000 | | | | | BTC | 0.000000003416000 |
| | | | BTC-0624 | 0.000000000000000 | | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.350108810000000 | | | | | FTT | 25.350108810000000 |
| | | | FTT-PERP | 1,500.000000000000000 | | | | | FTT-PERP | 1,500.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | | GST-PERP | 0.000000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | | | | LINK-0930 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007837396346000 | | | | | LUNA2 | 0.007837396346000 |
| | | | LUNA2_LOCKED | 0.018287258141000 | | | | | LUNA2_LOCKED | 0.018287258141000 |
| | | | LUNC | 0.000000000109210 | | | | | LUNC | 0.000000000109210 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001062057 | | | | | MATIC | 0.000000001062057 |
| | | | OKB-0930 | 0.000000000000000 | | | | | OKB-0930 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | -0.000000000000007 |
| | | | SHIT-0624 | 0.000000000000000 | | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000004540000000 | | | | | SRM | 0.000004540000000 |
| | | | SRM_LOCKED | 1.993192510000000 | | | | | SRM_LOCKED | 1.993192510000000 |
| | | | STETH | 0.000000008497589 | | | | | STETH | 0.000000008497589 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-0624 | 0.000000000000000 | | | | | UNI-0624 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 13,800.000000000000000 | | | | | USD | 13,800.000000000000000 |
| | | | USDT | 0.004311206238048 | | | | | USDT | 0.004311206238048 |
| | | | USTC | 0.000000000151410 | | | | | USTC | 0.000000000151410 |
| | | | USTC-PERP | 0.000000014146425 | | | | | USTC-PERP | 0.000000014146425 |
| | | | WAVES-0624 | 0.000000000000000 | | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004371658 | | | | | YFI | 0.000000004371658 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 79668 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | | 84914 | Name on file | FTX Trading Ltd. | ETH | 0.378546060000000 |
| | | | | | | | | | ETHW | 0.378546060000000 |
| | | | | | | | | | LUNA2 | 0.000229619905000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 19261 | Name on file | West Realm Shires Services Inc. | BTC | 0.05060150000000 | 57104 | Name on file | West Realm Shires Services Inc. | LUNA2_LOCKED | 0.00053577440000 |
| | | | DAI | 28.01670000000000 | | | | LUNC | 50.00000000000000 |
| | | | | | | | | MANA | 25.25611940000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | DAI | 0.00000000000000 |
| 60150 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000596599 | 61261 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000596599 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 10.30120640000000 | | | | APT | 10.30120640000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000760873 | | | | AVAX | 0.00000000760873 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BLT | 0.83741526000000 | | | | BLT | 0.83741526000000 |
| | | | BNB | 0.00000000981764 | | | | BNB | 0.00000000981764 |
| | | | BTC | 0.00017231460000 | | | | BTC | 0.00017231460000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000001669030 | | | | CEL | 0.00000001669030 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DMG | 0.00000000000000 | | | | DMG | 0.00000000000000 |
| | | | DOGE | 0.00000026199889 | | | | DOGE | 0.00000026199889 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EDEN | 1,053.97028883000000 | | | | EDEN | 1,053.97028883000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000454 | | | | EOS-PERP | 0.00000000000454 |
| | | | ETH | 0.00001562000000 | | | | ETH | 0.00001562000000 |
| | | | ETH-PERP | 0.00000000000697 | | | | ETH-PERP | 0.00000000000697 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 1,525.06497601185800 | | | | FTT | 1,525.06497601185800 |
| | | | FTT-PERP | -2,000.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LUNA2 | 0.00121429596000 | | | | LUNA2 | 0.00121429596000 |
| | | | LUNA2_LOCKED | 0.00283336475000 | | | | LUNA2_LOCKED | 0.00283336475000 |
| | | | LUNC | 0.00567678000000 | | | | LUNC | 0.00567678000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000786400 | | | | SOL | 0.00000000786400 |
| | | | SOL-PERP | 0.00000000000113 | | | | SOL-PERP | 0.00000000000113 |
| | | | SRM | 0.78168910000000 | | | | SRM | 0.78168910000000 |
| | | | SRM_LOCKED | 230.29303296000000 | | | | SRM_LOCKED | 230.29303296000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 11,790.88271784959400 | | | | USD | 11,790.88271784959400 |
| | | | USDT | 0.08393683441331 | | | | USDT | 0.08393683441331 |
| | | | USTC | 0.17188623836820 | | | | USTC | 0.17188623836820 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| 60202 | Name on file | FTX Trading Ltd. | FTT | 1,525.06000000000000 | 61261 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | SRM | | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 11,790.88000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT | 10.30120640000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000000760873 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BLT | 0.83741526000000 |
| | | | | | | | | BNB | 0.00000000981764 |
| | | | | | | | | BTC | 0.00017231460000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.00000001669030 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | DMG | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000026199889 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EDEN | 1,053.97028883000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000454 |
| | | | | | | | | ETH | 0.00001562000000 |
| | | | | | | | | ETH-PERP | 0.00000000000697 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,525.06497601185800 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00121429596000 |
| | | | | | | | | LUNA2_LOCKED | 0.00283336475000 |
| | | | | | | | | LUNC | 0.00567678000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000786400 |
| | | | | | | | | SOL-PERP | 0.00000000000113 |
| | | | | | | | | SRM | 0.78168910000000 |
| | | | | | | | | SRM_LOCKED | 230.29303296000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 11,790.88271784959400 |
| | | | | | | | | USDT | 0.08393683441331 |
| | | | | | | | | USTC | 0.17188623836820 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| 52066 | Name on file | FTX Trading Ltd. | APE-PERP | 224.00000000000000 | 81064 | Name on file | FTX Trading Ltd. | APE-PERP | 224.00000000000000 |
| | | | AVAX | 91.42096771038020 | | | | AVAX | 91.42096771038020 |
| | | | AVAX-PERP | 23.70000000000000 | | | | AVAX-PERP | 23.70000000000000 |
| | | | BNB | 0.00000101264641 | | | | BNB | 0.00000101264641 |
| | | | BTC | 0.15375288960871 | | | | BTC | 0.15375288960871 |
| | | | BTC-PERP | 0.04400000000000 | | | | BTC-PERP | 0.04400000000000 |
| | | | CRV-PERP | 1,086.00000000000000 | | | | CRV-PERP | 1,086.00000000000000 |
| | | | ETH | 1.71729857861040 | | | | ETH | 1.71729857861040 |
| | | | ETH-1230 | 0.00099999999999 | | | | ETH-1230 | 0.00099999999999 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00048897861040 | | | | ETHW | 0.00048897861040 |
| | | | FTM | 0.03934149021910 | | | | FTM | 0.03934149021910 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.00266705254696 | | | | FTT | 25.00266705254696 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 6,894.00000000000000 | | | | LOOKS-PERP | 6,894.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000001728630 | | | | MATIC | 0.00000001728630 |
| | | | SOL | 0.00000000644490 | | | | SOL | 0.00000000644490 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 169.00000000000000 | | | | UNI-PERP | 169.00000000000000 |
| | | | USD | 647.26000000000000 | | | | USD | 647.26000000000000 |
| 41196 | Name on file | FTX Trading Ltd. | USD | 0.00000000161753 | 41197 | Name on file | FTX Trading Ltd. | USD | 0.00000000161753 |
| | | | USDT | 0.16549749762604 | | | | USDT | 0.16549749762604 |
| | | | XRP | 10.685.00000000000000 | | | | XRP | 10,685.00000000000000 |
| 67523 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | 91301 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 |
| | | | BTC | 0.03510000000000 | | | | BTC | 0.03510000000000 |
| | | | DOT | 0.07394900000000 | | | | DOT | 0.07394900000000 |
| | | | ETH | 0.02343473000000 | | | | ETH | 0.02343473000000 |
| | | | ETHW | 2.47592318000000 | | | | ETHW | 2.47592318000000 |
| | | | FTT | 1,646.80996390000000 | | | | FTT | 1,646.80996390000000 |
| | | | KSR | 0.00000500000000 | | | | UBRT | 2.00000000000000 |
| | | | SRM | 0.66086270000000 | | | | XRP | 0.84202673000000 |
| | | | XRP | 0.84202673000000 | | | | | |
| 25551 | Name on file | FTX Trading Ltd. | BTC | 0.00000001517401 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | FTM | 0.00000035390442 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000080372 | | | | AGLD-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000007128100 | | | | ALGO-PERP | 4,200.00000000000000 |
| | | | SAND | 0.00000002639800 | | | | ALICE-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000707120 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | SRM | 0.00216254384541 | | | | AMPL-PERP | 0.00000000000000 |
| | | | USD | -270.82904718000000 | | | | APE-PERP | 0.00000000000000 |
| | | | XRP | 13,798.98109697479500 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000034774 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTMX-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000227 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000217 |
| | | | | | | | | FTM | 0.00000023535560 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | -0.00000000080072 |
| | | | | | | | | FTT-PERP | 800.0000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000469 |
| | | | | | | | | KIN-PERP | 0.0000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000007 |
| | | | | | | | | LUNC-PERP | 0.0000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000 |
| | | | | | | | | MATIC | 0.00000000712630 |
| | | | | | | | | MATIC-PERP | 1,200.0000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000113 |
| | | | | | | | | RAMP-PERP | 0.0000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000227 |
| | | | | | | | | SAND | 0.00000000829800 |
| | | | | | | | | SAND-PERP | 0.0000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000 |
| | | | | | | | | SOL | 0.0000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000099 |
| | | | | | | | | SPELL-PERP | 0.0000000000000 |
| | | | | | | | | SRM | 0.00226254360451 |
| | | | | | | | | SRM_LOCKED | 0.09337142000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000 |
| | | | | | | | | USD | -270.82904719087628 |
| | | | | | | | | VET-PERP | 0.0000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000 |
| | | | | | | | | XRP | 13,798.98339697479000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000 |
| 17590 | Name on file | West Realm Shires Services Inc. | 54913901364120022 | 1.0000000000000 | 42775 | Name on file | West Realm Shires Services Inc. | 532508701237515774/ENTRANCE VOUCHER #12396 | 1.0000000000000 |
| | | | BRZ | 1.0000000000000 | | | | BTC | 0.02383883000000 |
| | | | BTC | 0.02383883000000 | | | | ETH | 0.16870839000000 |
| | | | CUSDT | 2.0000000000000 | | | | | |
| | | | DOGE | 3.0000000000000 | | | | | |
| | | | ETH | 0.16870839000000 | | | | | |
| | | | ETHW | 5.1684507100000 | | | | | |
| | | | SHIB | 287,534.0544083600000 | | | | | |
| | | | TRX | 5.0000000000000 | | | | | |
| 9055 | Name on file | FTX Trading Ltd. | BAT | 1.0000000000000 | 49241 | Name on file | FTX Trading Ltd. | BAT | 1.0000000000000 |
| | | | BTC | 0.01304106000000 | | | | BTC | 0.01304106000000 |
| | | | ETH | 0.16890460000000 | | | | GRT | 1.0000000000000 |
| | | | ETHW | 0.16803530000000 | | | | USDT | 9,483.21070844263000 |
| | | | FTT | 25.0115066400000 | | | | | |
| | | | GRT | 1.0000000000000 | | | | | |
| | | | SOL | 2.48743591000000 | | | | | |
| | | | USDT | 9,483.21070844283000 | | | | | |
| 6586 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000 | 80461 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000 |
| | | | 1INCH-20211231 | 0.0000000000000 | | | | 1INCH-20211231 | 0.0000000000000 |
| | | | 1INCH-PERP | 0.0000000000000 | | | | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ALT-PERP | 0.0000000000000 | | | | ALT-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ATOM-PERP | -0.0000000000007 | | | | ATOM-PERP | -0.0000000000007 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BNB-20210924 | 0.0000000000000 | | | | BNB-20210924 | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA | 0.01749512000000 | | | | BOBA | 0.01749512000000 |
| | | | BTC | 0.00001948579000 | | | | BTC | 0.00001948579000 |
| | | | BTC-20210625 | 0.0000000000000 | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20210924 | 0.0000000000000 | | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-MOVE-20210628 | 0.0000000000000 | | | | BTC-MOVE-20210628 | 0.0000000000000 |
| | | | BTC-MOVE-20210804 | 0.0000000000000 | | | | BTC-MOVE-20210804 | 0.0000000000000 |
| | | | BTC-MOVE-20210817 | 0.0000000000000 | | | | BTC-MOVE-20210817 | 0.0000000000000 |
| | | | BTC-MOVE-20210904 | 0.0000000000000 | | | | BTC-MOVE-20210904 | 0.0000000000000 |
| | | | BTC-MOVE-20210906 | 0.0000000000000 | | | | BTC-MOVE-20210906 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | BUSD | 1,188.39762498000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | COPE | 0.24488000000000 | | | | COPE | 0.24488000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DFL | 2.3306146010000 | | | | DFL | 2,308.5456530000000 |
| | | | DODO-PERP | 0.0000000000000 | | | | DODO-PERP | 0.0000000000000 |
| | | | DOGE | 9.05128629162000 | | | | DOGE | 9.05128629162000 |
| | | | DOGE-20210924 | 0.0000000000000 | | | | DOGE-20210924 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-20210625 | 0.0000000000000 | | | | DOT-20210625 | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.00060612868540 | | | | ETH | 0.00060612868540 |
| | | | ETH-20210924 | 0.0000000000000 | | | | ETH | 0.00060612868540 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.00060611919046 | | | | ETHW | 0.00060611919046 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.09223046000000 | | | | FTT | 0.09223046000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000001 | | | | ICP-PERP | 0.0000000000001 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-20210625 | 0.0000000000000 | | | | LINK-20210625 | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.00000032505090 | | | | LUNA2 | 0.00000032505090 |
| | | | LUNA2_LOCKED | 0.00000065845011 | | | | LUNA2_LOCKED | 0.00000065845011 |
| | | | LUNC | 0.00545471300000 | | | | LUNC | 0.00545471300000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.9914400000000 | | | | MATIC-PERP | 0.9914400000000 |
| | | | MER | 0.9844926257000 | | | | MER | 0.9844926257000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR | 0.0000625170000 |
| | | | MTL-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000001 | | | | MTL-PERP | 0.0000000000000 |
| | | | OMG | 0.22055500000000 | | | | NEAR-PERP | 0.0000000000001 |
| | | | OMG-20211231 | 0.0000000000000 | | | | OMG | 0.22055500000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-20211231 | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | QTUM-PERP | -0.0000000000000001 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RAY | 17.4878180000000000 | | | | QTUM-PERP | -0.0000000000000001 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY | 17.4878180000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000007 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | RUNE-PERP | -0.0000000000000007 |
| | | | SHIB | 88,888.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB | 88,888.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.8605315000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL | 0.8605315000000000 |
| | | | SRM | 0.9415745000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM | 0.9415745000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUN | 16.8000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUN | 16.8000000000000000 |
| | | | SXP-20211231 | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | SXP-20211231 | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 25.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX | 25.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 1,947.4764186116647000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USDT | 2.9050867348916330 | | | | USD | 7,481.2665200000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | USDC | 4,910.9200000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | USDT | 151.7361000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 54455 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 | 80461 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000007 | | | | ATOM-PERP | -0.0000000000000007 |
| | | | AUDIO-PERP | 0.0000000000000003 | | | | AUDIO-PERP | 0.0000000000000003 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0174951000000000 | | | | BOBA | 0.0174951000000000 |
| | | | BTC | 0.0001948179000000 | | | | BTC | 0.0001948179000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20210628 | 0.0000000000000000 | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | BTC-MOVE-20210804 | 0.0000000000000000 | | | | BTC-MOVE-20210804 | 0.0000000000000000 |
| | | | BTC-MOVE-20210817 | 0.0000000000000000 | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | BTC-MOVE-20210904 | 0.0000000000000000 | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | BTC-MOVE-20210906 | 0.0000000000000000 | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BUSD | 1,188.3976249800000000 | | | | BUSD | 1,188.3976249800000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | COPE | 0.2448050000000000 | | | | COPE | 0.2448050000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 2,108.1456160500000000 | | | | DFL | 2,108.1456160500000000 |
| | | | DOGO-PERP | 0.0000000000000000 | | | | DOGO-PERP | 0.0000000000000000 |
| | | | DOGE | 9.0512862918200000 | | | | DOGE | 9.0512862918200000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006061206835400 | | | | ETH | 0.0006061206835400 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006061191940046 | | | | ETHW | 0.0006061191940046 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0012204100000000 | | | | FTT | 0.0012204100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000001 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000002505636590 | | | | LUNA2 | 0.0000002505636590 |
| | | | LUNA2_LOCKED | 0.0000000584650211 | | | | LUNA2_LOCKED | 0.0000000584650211 |
| | | | LUNC | 0.9254547130000000 | | | | LUNC | 0.9254547130000000 |
| | | | LUNC-PERP | 0.0000000000000003 | | | | LUNC-PERP | 0.0000000000000003 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 0.9914460000000000 | | | | MER | 0.9914460000000000 |
| | | | MKR | 0.0009612517500000 | | | | MKR | 0.0009612517500000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.2203540000000000 | | | | OMG | 0.2203540000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000000001 | | | | QTUM-PERP | -0.0000000000000001 |
| | | | RAY | 17.4878180000000000 | | | | RAY | 17.4878180000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 88,888.0000000000000000 | | | | SHIB | 88,888.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.8605315000000000 | | | | SOL | 0.8605315000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.9415745000000000 | | | | SRM | 0.9415745000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUN | 16.8000000000000000 | | | | SUN | 16.8000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20211231 | 0.0000000000000000 | | | | SXP-20211231 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 25.0000000000000000 | | | | TRX | 25.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2,570.3332000000000000 | | | | USD | 7,481.2665200000000000 |
| | | | USDT | 303.4405000000000000 | | | | USDC | 4,910.9200000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | USDT | 151.7361000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 22193 | Name on file | FTX Trading Ltd. | CRO | 1,329.7599350000000000 | 27215 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 1,755.0000000000000000 | | | | | |
| | | | USDT | 47,908.6059322700000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 3956 | Name on file | FTX Trading Ltd. | TRX | 3,453.3412060000000000 | 53952 | Name on file | FTX Trading Ltd. | TRX | 3,453.0000000000000000 |
| 22471 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 | 93913 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 |
| | | | BTC | 0.1991000019751666 | | | | BTC | 0.1991000019751666 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000100000000000 | | | | ETH | 0.0000100000000000 |
| | | | ETHW | 0.0000100000000000 | | | | ETHW | 0.0000100000000000 |
| | | | FTT | 1,830.2621519781796600 | | | | FTT | 929.3622000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0046369700910000 | | | | LUNA2 | 0.0046369700910000 |
| | | | LUNA2_LOCKED | 0.0181959046800000 | | | | LUNA2_LOCKED | 0.0181959046800000 |
| | | | LUNC | 1,009.7100000000000000 | | | | LUNC | 1,009.7100000000000000 |
| | | | MATIC | 9.0000000000000000 | | | | MATIC | 9.0000000000000000 |
| | | | SRM | 0.0539116100000000 | | | | SRM | 0.0539116100000000 |
| | | | SRM_LOCKED | 0.2260644000000000 | | | | SRM_LOCKED | 0.2260644000000000 |
| | | | TRX | 0.0000020000062800 | | | | TRX | 0.0000020000062800 |
| | | | USD | 10,289.1241000000000000 | | | | USD | 10,289.1241000000000000 |
| | | | USDT | 0.0000000110105133 | | | | USDT | 0.0000000110105133 |
| 77908 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 | 93913 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 |
| | | | BTC | 0.1991000019751666 | | | | BTC | 0.1991000019751666 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000100000000000 | | | | ETH | 0.0000100000000000 |
| | | | ETHW | 0.0000100000000000 | | | | ETHW | 0.0000100000000000 |
| | | | FTT | 929.3622000000000000 | | | | FTT | 929.3622000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0046369700910000 | | | | LUNA2 | 0.0046369700910000 |
| | | | LUNA2_LOCKED | 0.0181959046800000 | | | | LUNA2_LOCKED | 0.0181959046800000 |
| | | | LUNC | 1,009.7100000000000000 | | | | LUNC | 1,009.7100000000000000 |
| | | | MATIC | 9.0000000000000000 | | | | MATIC | 9.0000000000000000 |
| | | | SRM | 0.0539116100000000 | | | | SRM | 0.0539116100000000 |
| | | | SRM_LOCKED | 0.2260644000000000 | | | | SRM_LOCKED | 0.2260644000000000 |
| | | | USD | 10,289.1241000000000000 | | | | USD | 10,289.1241000000000000 |
| | | | USDT | 0.0000000110105133 | | | | USDT | 0.0000000110105133 |
| 38306 | Name on file | FTX Trading Ltd. | BNB | 11.1744703000000000 | 80700 | Name on file | FTX Trading Ltd. | BNB | 11.1744703000000000 |
| | | | CHZ | 1.0000000000000000 | | | | CHZ | 1.0000000000000000 |
| | | | ETH | 1.6582781900000000 | | | | ETH | 1.6582781900000000 |
| | | | ETHW | 2.6528864900000000 | | | | ETHW | 2.6528864900000000 |
| | | | FTT | 99.9209438900000000 | | | | FTT | 99.9209438900000000 |
| | | | SOL | 78.0895286500000000 | | | | SOL | 78.0895286500000000 |
| | | | SRM | 4.3642755100000000 | | | | SRM | 4.3642755100000000 |
| | | | SRM_LOCKED | 36.3228475000000000 | | | | SRM_LOCKED | 36.3228475000000000 |
| | | | TUSD | 1,883.4341764800000000 | | | | TUSD | 1,883.4341764800000000 |
| | | | USD | 0.0381234678027 | | | | USD | 0.0381234678027 |
| | | | USDT | 0.0000000094236014 | | | | USDT | 0.0000000094236014 |
| 65064 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 65277 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-1230 | 0.0000000000000000 | | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000001 | | | | ATOM-PERP | 0.0000000000000001 |
| | | | AVAX | 6.1988122000000000 | | | | AVAX | 6.1988122000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000002 | | | | AXS-PERP | 0.0000000000000002 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTMG-PERP | 0.0000000000000000 | | | | BTTMG-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0289944900000000 | | | | ETH | 0.0289944900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.2987037021170712 | | | | FTT | 0.2987037021170712 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT | 0.8054200000000000 | | | | GRT | 0.8054200000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0028591049760000 | | | | LUNA2 | 0.0028591049760000 |
| | | | LUNA2_LOCKED | 0.0068579136110000 | | | | LUNA2_LOCKED | 0.0068579136110000 |
| | | | LUNC | 0.0094680000000000 | | | | LUNC | 0.0094680000000000 |
| | | | LUNC-PERP | 0.0000000000000001 | | | | LUNC-PERP | 0.0000000000000001 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 138.5000000000000000 | | | | SNX-PERP | 138.5000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | -0.0000000000000001 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0004730000000000 | | | | TOMO-PERP | 0.0004730000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 53.2112065212206175 | | | | USD | 53.2112065212206175 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| 64100 | Name on file | FTX Trading Ltd. | CEL | 6,400.0000000000000000 | 64116 | Name on file | FTX Trading Ltd. | CEL | 0.0000000000167487 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000264187 | | | | ETH | 0.0000000264187 |
| | | | LTC | 0.0000000009375173 | | | | LTC | 0.0000000009375173 |
| | | | MATIC | 0.0001978287143952 | | | | MATIC | 0.0001978287143952 |
| | | | TRX | 0.0003211211282888 | | | | TRX | 0.0003211211282888 |
| | | | USD | 0.0000010115800599 | | | | USD | 0.0000010115800599 |
| 8001 | Name on file | FTX Trading Ltd. | ETH | 0.1167000000000000 | 66479 | Name on file | FTX Trading Ltd. | ETH | 0.1167000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1167000000000000 | | | | ETHW | 0.1167000000000000 |
| | | | FTT | 50.9409534000000000 | | | | FTT | 50.9409534000000000 |
| | | | USD | 2,654.8999661688214667 | | | | USD | 2,654.8999661688214667 |
| | | | USDT | 20.0014085000000000 | | | | USDT | 20.0014085000000000 |
| 82917 | Name on file | FTX Trading Ltd. | USD | 5,078.2400000000000000 | 82944 | Name on file | FTX Trading Ltd. | ETH | 1.1100000000000000 |
| | | | | | | | | USD | 5,078.2400000000000000 |
| 24464 | Name on file | FTX Trading Ltd. | LUNA2 | 7.0000000000000000 | 46904 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 1,075.8000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | XRPBULL | 25,000,000.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | -0.0000000000000001 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BEAR | -0.0000000000000001 |
| | | | | | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000052925077 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-2021-1231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021-1203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021-1204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2022-Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | -0.0000000000000001 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.1100000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KRT-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000951000000 |
| | | | | | | | | LTCBULL | 0.0000000000008891 |
| | | | | | | | | LTC-PERP | -1.6900000000000000 |
| | | | | | | | | LUNA2 | 2.2961990000000000 |
| | | | | | | | | LUNA2_LOCKED | 55.3577469000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 0.000000007013824 |
| | | | | | | | | SOL-0525 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000001544000 |
| | | | | | | | | USD | 1,075.796961296087600 |
| | | | | | | | | USDT | 0.000000025684683 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-BULL | 0.000000000000000 |
| | | | | | | | | WAVE-PERP | 0.000000000045000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRP-0525 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRPBULL | 25,000,000.000000249416657 |
| | | | | | | | | XRP-PERP | -2,387.000000000000000 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 69230 | Name on file | West Realm Shires Services Inc. | ETHW | 0.083451920000000 | 78760 | Name on file | West Realm Shires Services Inc. | ETHW | 0.083451920000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | USD | 615.000000000000000 | | | | USD | 615.000000000000000 |
| | | | USDT | 0.222548362612237 | | | | USDT | 0.222548362612237 |
| 86098 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGOBULL | 439,420,550.000000000000000 | | | | ALGOBULL | 439,420,550.000000000000000 |
| | | | ALPHA | 3.020710000000000 | | | | ALPHA | 3.020710000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.091516013298099 | | | | AMPL | 0.091516013298099 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 84.135416000000000 | | | | BAL | 84.135416000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 4.763579010000000 | | | | BTC | 4.763579010000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000652567500000 | | | | COMP | 0.000652567500000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 166.003460200000000 | | | | CRV | 166.003460200000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000000000000 | | | | DYDX | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.265982080000000 | | | | FIDA | 0.265982080000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.150488138638140 | | | | FTT | 150.150488138618140 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000001164 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000001164 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 1,154.020011000000000 | | | | GRT | 1,154.020011000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGT-PERP | 0.000000000000000 | | | | HGT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000211000000000 | | | | LINK | 0.000211000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.020465127100000 | | | | LUNA2 | 0.020465127100000 |
| | | | LUNA2_LOCKED | 0.024143630000000 | | | | LUNA2_LOCKED | 0.024143630000000 |
| | | | LUNC | 2,252.974926800000000 | | | | LUNC | 2,252.974926800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 75.000175000000000 | | | | OXY | 75.000175000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.000143000000000 | | | | RUNE | 0.000143000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 20.826099000000000 | | | | SNX | 20.826099000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000110000000000 | | | | SOL | 0.000110000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001740 | | | | SOL-PERP | -0.000000000001740 |
| | | | SRM | 25.106871540000000 | | | | SRM | 25.106871540000000 |
| | | | SRM_LOCKED | 106.492027900000000 | | | | SRM_LOCKED | 106.492027900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 18.906.400000000000000 | | | | STEP | 18,906.400000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | -0.000000000064366 |
| | | | SUSHI | 0.250102500000000 | | | | SUSHI | 0.250102500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000790500000000 | | | | TOMO | 0.000790500000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU | 0.001350000000000 | | | | TRU | 0.001350000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1,115.051350000000000 | | | | TRX | 1,115.051350000000000 |
| | | | UNI | 0.049456750000000 | | | | UNI | 0.049456750000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -26,641.140000000000000 | | | | USD | -26,641.140000000000000 |
| | | | USDT | 0.199017871246883 | | | | USDT | 0.199017871246883 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.389852000000000 | | | | XRP | 0.389852000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.499332498500000 | | | | YFI | 0.499332498500000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 38227 | Name on file | FTX Trading Ltd. | BF_POINT | 200.000000000000000 | 91451 | Name on file | FTX Trading Ltd. | 3D5171485842854701/FTX AU - WE ARE HERE! #4814 | 1.000000000000000 |
| | | | BTC | 0.140073724000000 | | | | 3646D058472043334/FTX AU - WE ARE HERE! #4814 | 1.000000000000000 |
| | | | CRO | 503.893600000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | ETH | 2.561491455768340 | | | | BTC | 0.140073724000000 |
| | | | ETHW | 2.077332705137540 | | | | CRO | 559.893600000000000 |
| | | | EUR | 5,280.520965769408000 | | | | ETH | 2.561491455177000 |
| | | | LUNA2 | 0.000007055366736515 | | | | ETHW | 2.000000000000000 |
| | | | LUNA2_LOCKED | 0.237485325440000000 | | | | EUR | 5,280.520965769408000 |
| | | | LUNC | 23,929.822641073944000 | | | | FTT | 0.000070536673615 |
| | | | NFT (3D5171485842854701/FTX AU - WE ARE HERE! #4818) | 1.000000000000000 | | | | LUNA2 | 0.237485325440000 |
| | | | NFT (3646D058472043334/FTX AU - WE ARE HERE! #4814) | 1.000000000000000 | | | | LUNA2_LOCKED | 0.237485325440000 |
| | | | SOL | 0.000000000263140 | | | | LUNC | 23,929.822641073944000 |
| | | | USD | 0.000000092404554 | | | | SOL | 0.000000092404554 |
| | | | USDT | 0.000000037708666 | | | | USD | 0.000000092404554 |
| | | | | | | | | USDT | 0.000000037708666 |
| 45012 | Name on file | FTX EU Ltd. | ADA-PERP | 134.000000000000000 | 55746* | Name on file | FTX EU Ltd. | ADA-PERP | 134.000000000000000 |
| | | | ATOM-PERP | 11.510000000000000 | | | | ATOM-PERP | 11.510000000000000 |
| | | | BTC | 0.010640186000000 | | | | BTC | 0.010640186000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 552.000000000000000 | | | | DOGE-PERP | 552.000000000000000 |
| | | | DOT-PERP | 14.900000000000000 | | | | DOT-PERP | 14.900000000000000 |
| | | | DYDX-PERP | 34.900000000000000 | | | | DYDX-PERP | 34.900000000000000 |
| | | | ETC-PERP | 1.000000000000000 | | | | ETC-PERP | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 249.000000000000000 | | | | FTM-PERP | 249.000000000000000 |
| | | | FTT | 0.098200000000000 | | | | FTT | 0.098200000000000 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | KSHIB-PERP | 1,443.000000000000000 | | | | KSHIB-PERP | 1,443.000000000000000 |
| | | | LINK-PERP | 7.700000000000000 | | | | LINK-PERP | 7.700000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 56.000000000000000 | | | | MATIC-PERP | 56.000000000000000 |
| | | | NEAR-PERP | 37.900000000000000 | | | | NEAR-PERP | 37.900000000000000 |
| | | | OKB-PERP | 4.330000000000000 | | | | OKB-PERP | 4.330000000000000 |
| | | | SAND-PERP | 63.000000000000000 | | | | SAND-PERP | 63.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 352.000000000000000 | | | | TRX-PERP | 352.000000000000000 |
| | | | UNI-PERP | 16.600000000000000 | | | | UNI-PERP | 16.600000000000000 |
| | | | USD | 1,241.749553722400 | | | | USD | -82.847749553722490 |
| | | | USDT | 0.000000007906744 | | | | USDT | 0.000000007906744 |
| | | | VET-PERP | 836.000000000000000 | | | | VET-PERP | 836.000000000000000 |
| | | | XLM-PERP | 240.000000000000000 | | | | XLM-PERP | 240.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XRP-PERP | 87.000000000000000 | | | | XRP-PERP | 87.000000000000000 |
| | | | XTZ-PERP | 18.341000000000000 | | | | XTZ-PERP | 18.341000000000000 |
| 82291 | Name on file | FTX Trading Ltd. | BTC | 0.267900000000000 | 93474 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | USD | 3,331.440000000000000 | | | | | |
| 9729 | Name on file | FTX Trading Ltd. | 1INCH | 24.997000000000000 | 10747 | Name on file | FTX Trading Ltd. | 1INCH | 24.997000000000000 |
| | | | BTC | 0.004199200000000 | | | | BTC | 0.004199200000000 |
| | | | ETH | 0.002999400000000 | | | | ETH | 0.002999400000000 |
| | | | ETHW | 0.002999400000000 | | | | ETHW | 0.002999400000000 |
| | | | FTT | 1.299952000000000 | | | | FTT | 1.299952000000000 |
| | | | GENE | 1.299950000000000 | | | | GENE | 1.299950000000000 |
| | | | LTC | 0.110000000000000 | | | | LTC | 0.110000000000000 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | TONCOIN | 5.398740000000000 | | | | TONCOIN | 5.398740000000000 |
| | | | USD | 276.097136420000000 | | | | USD | 276.097136420000000 |
| | | | USDT | 0.000000003054916 | | | | USDT | 0.000000003054916 |
| 24596 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 31102 | Name on file | FTX Trading Ltd. | UNR | 129.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | MATIC | 1,017.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BRZ | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000084454768968 | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.116884454768968 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.197164008000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000011910753 | | | | | |
| | | | LUNA2_LOCKED | 0.000000027845425 | | | | | |
| | | | LUNC | 0.002598600000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.944200000000000 | | | | | |
| | | | MATIC-PERP | 2.641000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000113 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.007760000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000000000000000 | | | | | |
| | | | USDT | 83.632671268683280 | | | | | |
| | | | WAVES-0325 | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 25752 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 31102 | Name on file | FTX Trading Ltd. | UNR | 129.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | MATIC | 1,017.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BRZ | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000084454768968 | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.116884454768968 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.197164008000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000011910753 | | | | | |
| | | | LUNA2_LOCKED | 0.000000027845425 | | | | | |
| | | | LUNC | 0.002598600000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.944200000000000 | | | | | |
| | | | MATIC-PERP | 2.641000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000113 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.007760000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | USD | -1,815.603899277430000 | | | | | |
| | | | USDT | 83.632671268683280 | | | | | |
| | | | WAVES-0325 | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 69200 | Name on file | FTX Trading Ltd. | ALTBEAR | 9.389600000000000 | 91162 | Name on file | FTX Trading Ltd. | ALTBEAR | 9.389600000000000 |
| | | | BEAR | 162.020000000000000 | | | | BEAR | 162.020000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 1.000000000000000 | | | | BULL | 1.000000000000000 |
| | | | DOGE | 0.353100000000000 | | | | DOGE | 0.353100000000000 |
| | | | DOGEBULL | 0.062765972400000 | | | | DOGEBULL | 0.062765972400000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000016 | | | | ETH-PERP | -0.000000000000016 |
| | | | GRTBULL | 0.254854164000000 | | | | GRTBULL | 0.254854164000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINKBULL | 7.878000000000000 | | | | LINKBULL | 7.878000000000000 |
| | | | TRX-PERP | 23,400.000000000000000 | | | | TRX-PERP | 23,400.000000000000000 |
| | | | USD | 350.000000000000000 | | | | USD | 350.000000000000000 |
| | | | XRPBULL | 13.960000000000000 | | | | XRPBULL | 13.960000000000000 |
| 63020 | Name on file | West Realm Shires Services Inc. | BTC | 0.073257040000000 | 63038 | Name on file | West Realm Shires Services Inc. | BTC | 0.073257040000000 |
| | | | USD | 1,083.770000000000000 | | | | USD | 1,083.770000000000000 |
| 21679 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 90105 | Name on file | FTX Trading Ltd. | 300B24073002242869/MOUSEIN DR. STRANGE | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 3277976293954078112/MOUSEIN FLASH | 1.000000000000000 |
| | | | ALPHA | 0.000000000000000 | | | | 3925643448440782276/MOUSEINS STORY 41 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 4061546735977090069/CAPTAIN AMERICA | 1.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | 5515054376513453529/MOUSEIN THOR #1 | 1.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | 5616531261531647998/SPIDERMOUSE | 1.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | 1INCH | 0.000000000000000 |
| | | | AURY | 0.278049440000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | ALPHA | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BAND | 1.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | AURY | 0.278049440000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | BAND | 1.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FRONT | 0.963200000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | FRONT | 0.963200000000000 |
| | | | LUNA2 | 0.018128907200000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.042289123670000 | | | | FTT | 0.000000000000000 |
| | | | LUNC | 3,946.519498600000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MER | 16.991400000000000 | | | | LUNA2 | 0.018128907200000 |
| | | | MKR-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.042289123670000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNC | 3,946.519498600000000 |
| | | | NGO-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PERP | 0.092483470000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | MER | 16.991440000000000 |
| | | | PROM | 0.008191000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RAY | 0.213016000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | PERP | 0.092483470000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 2.319304746000000 | | | | PROM | 0.008191000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | RAY | 0.213016000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 0.660604290000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.008591210000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | STEP | 130.071646000000000 | | | | SOL | 2.319304746000000 |
| | | | STEP-PERP | -0.000000000000014 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM | 0.660604290000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.008591210000000 |
| | | | TRX | 0.000033000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UBXT | 10.923312490000000 | | | | STEP | 130.071646000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 0.189532961479658 | | | | STX-PERP | 0.000000000000000 |
| | | | USDT | 0.238634007015911 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | TRX | 0.000033000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | UBXT | 10.923312490000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | USD | 0.189532961479658 |
| | | | | | | | | USDT | 0.238634007015911 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 61793 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003008500 | 90105 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003008500 |
| | | | ADA-PERP | 0.000000000000000 | | | | 300824073002242869/MOUSEEN DR. STRANGE | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 327797629395407812/MOUSEEN FLASH | 1.000000000000000 |
| | | | ALPHA | 0.000000000080000 | | | | 392564344844078273/MOUSEENS STORY #1 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 406154673597709069/CAPTAIN AMERICA | 1.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | 551505437651343139/MOUSEEN THOR #1 | 1.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | 561653126151647998/SPIDERMOUSE | 1.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AURY | 0.278049440000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | ALPHA | 0.000000000080000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000009308000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | AURY | 0.278049440000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | BAND | 0.000000009308000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FRONT | 0.980200000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010663349 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000008 | | | | EOS-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | FRONT | 0.980200000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | FTT | 0.000000010663349 |
| | | | LUNA2 | 0.018123909720000 | | | | FTT-PERP | 0.000000000000008 |
| | | | LUNA2_LOCKED | 0.042289122670000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LUNC | 3,946.519498600000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MER | 16.991440000000000 | | | | LUNA2 | 0.018123909720000 |
| | | | MER-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.042289122670000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNC | 3,946.519498600000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PERP | 0.092483470000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | MER | 16.991440000000000 |
| | | | PROM | 0.008191000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RAY | 0.213016000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | PERP | 0.092483470000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 2.319304746000000 | | | | PROM | 0.008191000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | RAY | 0.213016000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 0.660604290000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.008591210000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | STEP | 130.071646000000000 | | | | SOL | 2.319304746000000 |
| | | | STEP-PERP | -0.000000000000014 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM | 0.660604290000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.008591210000000 |
| | | | TRX | 0.000033000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UBXT | 10.923312490000000 | | | | STEP | 130.071646000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | USDT | 0.238634007015911 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | TRX | 0.000033000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | UBXT | 10.923312490000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | USD | 0.189532961479658 |
| | | | | | | | | USDT | 0.238634007015911 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 81098 | Name on file | FTX Trading Ltd. | BTC | 0.958751629535072 | 83105 | Name on file | FTX Trading Ltd. | BTC | 0.958751629535072 |
| | | | ETH | 3.799016480000000 | | | | ETH | 3.799016480000000 |
| | | | ETHW | 3.799016480000000 | | | | ETHW | 3.799016480000000 |
| | | | FTT | 0.067016000000000 | | | | FTT | 0.067016000000000 |
| | | | USD | 0.000000012592894 | | | | USD | 0.000000012592894 |
| | | | USDT | 4.129605822850000 | | | | USDT | 4.129605822850000 |
| 73078 | Name on file | West Realm Shires Services Inc. | SOL | 24.963743970000000 | 73264 | Name on file | West Realm Shires Services Inc. | SOL | 24.963743970000000 |
| | | | USD | 1,944.450000000000000 | | | | USD | 1,944.450000000000000 |
| 47053 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 65889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.300000000000001 | | | | BNB-PERP | 0.300000000000001 |
| | | | BTC-PERP | -0.040599999999998 | | | | BTC-PERP | -0.040599999999998 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 20,741.234414800000000 | | | | USDT | 20,741.234414800000000 |
| 11819 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 87940* | Name on file | FTX EU Ltd. | EUR | 14,800.000000000000000 |
| 9634 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000085 | 55785 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.000000000000653 | | | | | |
| | | | AVAX | 0.000000008391066 | | | | | |
| | | | AVAX-PERP | 0.000000000000056 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000006939520 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | -0.000000000000369 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000023 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000001378 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000003183 | | | | | |
| | | | ETC-PERP | 0.000000000000056 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | EUR | 0.005293760000000 | | | | | |
| | | | FIL-PERP | 0.000000000002501 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | -0.000000000000394 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |

87940*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LNC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0008914778000700 | | | | | |
| | | | LUNA2_LOCKED | 0.0020801148680000 | | | | | |
| | | | LUNC | 194.1211680000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000414 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | ONIG-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000364 | | | | | |
| | | | RVN-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000640 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TONCOIN-PERP | -0.0000000000000511 | | | | | |
| | | | TRX | 0.0018620000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 662.9329010571321000 | | | | | |
| | | | USDT | 1,966.0818944038685000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XOF | 9,800.0000000000000000 | | | | | |
| | | | XRP | 61.7638877376173440 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 48615 | Name on file | FTX Trading Ltd. | FTT | 0.8560516851080999 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | SOL | | | | | FTT | 4.0499200000000000 |
| | | | USD | 3.6468336864326515 | | | | FTT-PERP | 0.0000000000000000 |
| | | | USDT | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 24.7196468400000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4.3260516800000000 |
| | | | | | | | | USDT | 0.0000000048131178 |
| 48826 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 4.0499200000000000 | | | | FTT | 4.0499200000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | SOL | 24.7196468400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | USD | 4.3260516800000000 | | | | USD | 4.3260516800000000 |
| | | | USDT | 0.0000000048131178 | | | | USDT | 0.0000000048131178 |
| 48919 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 4.0499200000000000 | | | | FTT | 4.0499200000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | SOL | 24.7196468400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | USD | 4.3260516800000000 | | | | USD | 4.3260516800000000 |
| | | | USDT | 0.0000000048131178 | | | | USDT | 0.0000000048131178 |
| 58576 | Name on file | FTX Trading Ltd. | FTT | 4.0499200000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | FTT | 4.0499200000000000 |
| | | | USD | 4.3260516800000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 24.7196468400000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4.3260516800000000 |
| | | | | | | | | USDT | 0.0000000048131178 |
| 9786 | Name on file | FTX Trading Ltd. | CAD | 8,970.3900000000000000 | 93923 | Name on file | FTX Trading Ltd. | CAD | 8,970.3900000000000000 |
| | | | FTT | 0.0000327844212865 | | | | FTT | 0.0000327844212865 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000106617761 | | | | USD | 0.0000000106617761 |
| | | | USDT | 0.0000000001032961 | | | | USDT | 0.0000000001032961 |
| 30109 | Name on file | FTX Trading Ltd. | AVAX | 6.4000000000000000 | 58746 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.4000000000000000 |
| | | | BNB | 6.4000000000000000 | | | | BNB-PERP | 6.4000000000000000 |
| | | | BTC | 0.0072000000000000 | | | | BTC-PERP | 0.0072000000000000 |
| | | | CRO | 1,330.0000000000000000 | | | | CRO-PERP | 1,330.0000000000000000 |
| | | | ETH | 0.1040000000000000 | | | | ETH-PERP | 0.1040000000000000 |
| | | | FTM | 600.0000000000000000 | | | | EUR | 0.0766707358189699 |
| | | | MANA | 157.0000000000000000 | | | | FTM-PERP | 600.0000000000000000 |
| | | | SAND | 145.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 3.6100000000000000 | | | | MANA-PERP | 157.0000000000000000 |
| | | | USD | 503.9600000000000000 | | | | SAND-PERP | 145.0000000000000000 |
| | | | USDT | 1,954.0400000000000000 | | | | SOL-PERP | 3.6100000000000000 |
| | | | | | | | | USD | -503.9599607054370000 |
| | | | | | | | | USDT | 1,954.0380762500000000 |
| 21483 | Name on file | FTX Trading Ltd. | BTC | 5.0000000012084444 | 61923 | Name on file | FTX Trading Ltd. | BTC | 5.0000000012084444 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | GBP | 600.0000000000000000 | | | | GBP | 600.0000000000000000 |
| | | | USD | 0.0001500700396211 | | | | USD | 0.0001500700396211 |
| | | | USDT | 0.0000000041511180 | | | | USDT | 0.0000000041511180 |
| 68826 | Name on file | FTX Trading Ltd. | 28865189901030655Q/THE HILL BY FTX #44976 | 1.0000000000000000 | 68871 | Name on file | FTX Trading Ltd. | 28865189901030655Q/THE HILL BY FTX #44976 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000035 | | | | CAKE-PERP | -0.0000000000000035 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.2041010000000000 | | | | ETH | 0.2041010000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000021384360 | | | | FTT | 0.0000021384360 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK | 0.5350500000000000 | | | | LINK | 0.5350500000000000 |
| | | | LINK-PERP | 0.0000000000000039 | | | | LINK-PERP | 0.0000000000000039 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 93.7836756324291 | | | | USD | 93.7836756324291 |
| | | | USDT | 3.1986180194140576 | | | | USDT | 3.1986180194140576 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 1,090.9069000000000000 | | | | XRP | 1,090.9069000000000000 |
| | | | XRP-1230 | 0.0000000000000035 | | | | XRP-1230 | 0.0000000000000035 |
| | | | XRP-PERP | 1,085.0000000000000000 | | | | XRP-PERP | 1,085.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 15627 | Name on file | FTX Trading Ltd. | 1INCH | | 15686 | Name on file | FTX Trading Ltd. | 1INCH | 1.0331886325648000 |
| | | | ASD | | | | | ASD | 464.5623298966570000 |
| | | | ATLAS | 3.7791820000000000 | | | | ATLAS | 3.7791820000000000 |
| | | | AVAX | 5.6900000000000000 | | | | AVAX | 3.8989740000000000 |
| | | | BAND | | | | | BAND | 97.6652851548560000 |
| | | | BAO | 27,981.3000000000000000 | | | | BAO | 27,981.3000000000000000 |
| | | | BNB | 0.0016000000000000 | | | | BCH | 0.0000000000000000 |
| | | | CHR | 110.9800000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | CHZ | 2.0691150000000000 | | | | BNB | 5.3915612542470410 |
| | | | DFL | 239.9748000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.5020000000000000 | | | | CHR | 110.9800000000000000 |
| | | | FTM | 1,173.7887000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | GALA | 39.9874000000000000 | | | | CHZ | 2.0691150000000000 |
| | | | GRT | | | | | DFL | 239.9748000000000000 |
| | | | LINK | 16.3479000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | MANA | 74.9865000000000000 | | | | ETH | 0.5020017772920000 |
| | | | NEAR | 99.9820000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | OMG | | | | | ETHW | 0.0000000052944660 |
| | | | POLIS | 35.6045000000000000 | | | | FTM | 1,173.7887000000000000 |
| | | | RSR | | | | | FTT | 39.9874000000000000 |
| | | | RUNE | 12.8613000000000000 | | | | GALA | 39.9874000000000000 |
| | | | SRM | | | | | GRT | 302.1130363689700000 |
| | | | SUSHI | 207.6910000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | SXP | 552.4944000000000000 | | | | LINK | 16.3478349545180 |
| | | | TLM | 331.9044000000000000 | | | | MANA | 74.9865000000000000 |
| | | | USD | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | USDT | 922.3432279900000000 | | | | NEAR | 99.9820000000000000 |
| | | | XRP | 153.4180000000000000 | | | | OMG | 15.5496673638400 |
| | | | | | | | | POLIS | 35.6944920000000000 |
| | | | | | | | | RAY | 22.7964392800000000 |
| | | | | | | | | RSR | 1,572.1776130000000000 |
| | | | | | | | | RUNE | 12.8612416351186400 |
| | | | | | | | | SLP | 1,259.6508000000000000 |
| | | | | | | | | SRM | 21.1087634600000000 |
| | | | | | | | | SRM_LOCKED | 0.3492919400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 207.6919126097951000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 552.4941118947850 |
| | | | | | | | | TLM | 331.9044200000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 0.8693206012513170 |
| | | | | | | | | USDT | 922.2432280410240 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 153.4180417979160 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 82324 | Name on file | FTX Trading Ltd. | ETH | 1.5000000000000000 | 83030 | Name on file | FTX Trading Ltd. | ETH | 1.5000000000000000 |
| | | | ETHW | 1.3000000000000000 | | | | ETHW | 1.3000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001100000000000 | | | | TRX | 0.0001100000000000 |
| | | | USD | 432.7789987400000000 | | | | USD | 432.7789987400000000 |
| | | | USDT | 4,174.6369969951425000 | | | | USDT | 4,174.6369969951425000 |
| 10999 | Name on file | FTX Trading Ltd. | 1INCH | 168.1351490050000000 | 90064 | Name on file | FTX Trading Ltd. | 1INCH | 168.1351490050000000 |
| | | | BTC | 0.0041167700000000 | | | | BTC | 0.0041167700000000 |
| | | | LUNA2 | 1.1471100000000000 | | | | LUNA2 | 1.1471100000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 2.670398401000000 | | | | LUNA2_LOCKED | 2.670398401000000 |
| | | | LUNC | 245,786.401164700000000 | | | | LUNC | 245,786.401164700000000 |
| | | | MANA | 62.666591290000000 | | | | MANA | 62.666591290000000 |
| | | | NEAR | 29.997257230000000 | | | | NEAR | 29.997257230000000 |
| | | | TRX | 779.631883490000000 | | | | TRX | 779.631883490000000 |
| | | | USD | 1,200.000000000000000 | | | | USD | 503.677260649664300 |
| | | | USDT | 0.492848541546473 | | | | USDT | 0.492848541546473 |
| | | | WAVES | 20.783639715000000 | | | | WAVES | 20.783639715000000 |
| 13810 | Name on file | FTX Trading Ltd. | BNB | 0.000000016910493 | 57229 | Name on file | FTX Trading Ltd. | BNB | 0.000000016910493 |
| | | | ETH | 13.684417784840600 | | | | ETH | 13.684417784840600 |
| | | | ETHW | 0.000503947358217 | | | | ETHW | 0.000503947358217 |
| | | | FTT | 1,595.106713000000000 | | | | FTT | 1,017.570460000000000 |
| | | | TRX | 0.011100000000000 | | | | TRX | 231.091500000000000 |
| | | | USD | 19,950.944096250000000 | | | | USD | 16,808.971101763800000 |
| | | | USDT | 80.388160271893000 | | | | USDT | 20,080.388160271900000 |
| 53177 | Name on file | FTX EU Ltd. | EUR | 52.300000000000000 | 53187 | Name on file | FTX EU Ltd. | EUR | 52.300000000000000 |
| | | | EURT | 3,766.000000000000000 | | | | EURT | 3,766.000000000000000 |
| | | | USDT | 154.389100592290685 | | | | USDT | 154.389100592290685 |
| 34137 | Name on file | FTX Trading Ltd. | 1INCH | 264.805250000000000 | 41498 | Name on file | FTX Trading Ltd. | 1INCH | 264.805250000000000 |
| | | | AAVE | 2.700000000000000 | | | | AAVE | 2.700000000000000 |
| | | | AXS | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BAT | 4.558.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BTC | 0.094789600000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ETH | 5.179661900000000 | | | | AXS | 0.000000000000000 |
| | | | FTM | 3,000.452628000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | FTT | 20.007610870000000 | | | | BAT | 4,558.000000000000000 |
| | | | SNX | 107.700000000000000 | | | | BTC | 0.094789600014300 |
| | | | SOL | 50.274640540000000 | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | SRM | 124.349820020000000 | | | | BTC-MOVE-WK-20211118 | 0.000000000000000 |
| | | | TRX | 5.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 40.909000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.061000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 5.179661960000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 5.179661960000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 3,000.452628000000000 |
| | | | | | | | | FTT | 20.007600000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 107.700000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 50.274640540000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 124.349820020000000 |
| | | | | | | | | SRM_LOCKED | 0.444513070000000 |
| | | | | | | | | STETH | 0.000007764079459 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5.000000000000000 |
| | | | | | | | | USD | -979.800538087861200 |
| | | | | | | | | USDT | 0.000000054548304 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 15817 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 21363 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 62.666591290000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000010 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000000 | | | | AVAX-PERP | -0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004136000 | | | | ETH | 0.000000004136000 |
| | | | ETHBULL | 0.069987580000000 | | | | ETHBULL | 0.069987580000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000194 |
| | | | FLOW-PERP | 0.000000000000016 | | | | FLOW-PERP | 0.000000000000016 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000014 | | | | OMG-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000015 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000007 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,016.754770088184400 | | | | USD | 1,016.754770088184400 |
| | | | USDT | 2,033.509540176368800 | | | | USDT | 2,033.509540176368800 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 16143 | Name on file | FTX Trading Ltd. | TOMY-LANXZ | | 87779 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | USD | 8,000.000000000000000 | | | | ETH | 2.000000000000000 |
| | | | | | | | | ETHBULL | 1.000000000000000 |
| 83091 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009200000 | 83339 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009200000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POC Other Fiat Assertions: THE BANK TRANSFER (ACH) WITHDRAWAL DATED 11/10/2022 WAS ATTEMPTED BY MYSELF AFTER NEWS OF FTX COLLAPSE BROKE BUT THE TRANSACTION WAS NEVER ACTED/FULFILLED BY FTX.US SO THE FUNDS WERE NEVER RECEIVED BY ME OR MY BANK. | 4,023.410000000000000 | | | | POC Other Fiat Assertions: THE ACH WITHDRAWAL SHOWN ON THE FTX SITE FOR DATE 11/10/2022 WAS INITIATED BY MYSELF, THE CREDITOR, AFTER NEWS BROKE OF THE FTX COLLAPSE, BUT THE ACH W/D WAS NOT TRANSACTED BY FTX.US, SO THE FUNDS WERE NEVER RECEIVED. *PLEASE NOTE THIS IS AN AMENDED FORM AND I'M INCLUDING AS SUPPORTING DOCS MY BANK STATEMENTS FROM 11/15/22 AND 12/15/22 TO SHOW THAT NO DEPOSITS FROM ACH WERE MADE BY FTX. IN FACT, I HAD JUST TRANSFERRED (AS AN ACCT WITHDRAWAL SHOWN ON THE SUPPORTING DOCS THAT ON 11/3/22 I HAD WITHDRAWN, OR TRANSFERRED $4950 TO FTX JUST BEFORE THEY FAILED.) THANK YOU! | 4,023.410000000000000 |
| | | | TRX | 0.384800000000000 | | | | TRX | 0.384800000000000 |
| | | | USD | 12,996.800000000000000 | | | | USD | 12,996.800000000000000 |
| 23937 | Name on file | FTX Trading Ltd. | ETH | 0.216782950000000 | 26557 | Name on file | FTX Trading Ltd. | ETHW | 0.216782950000000 |
| | | | LTC | 0.250000000000000 | | | | LTC | 0.250290000000000 |
| | | | USD | 0.000000004126922 | | | | USDT | 889.090000000000000 |
| | | | USDT | 889.088747250000000 | | | | | |
| 9804 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 93285 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | FTT | 0.000000002645408 | | | | FTT | 20.000000000000000 |
| | | | USD | 1,500.000000000000000 | | | | USD | 0.003924815531067 |
| | | | USDT | 0.000007639736934 | | | | USDT | 1,200.000000000000000 |
| 82786 | Name on file | FTX Trading Ltd. | BTC | 0.200000000000000 | 83386 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | DOGE | 100.000000000000000 | | | | BTC | 0.001699810000000 |
| | | | ETH | 0.800000000000000 | | | | CUSDT | 1.000000000000000 |
| | | | | | | | | DOGE | 382.849501850000000 |
| | | | | | | | | ETH | 0.092398540000000 |
| | | | | | | | | ETHW | 0.091349450000000 |
| | | | | | | | | SHIB | 6.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USDC | 52.143430051606697 |
| 25392 | Name on file | West Realm Shires Services Inc. | USD | 9,900.000000000000000 | 25405 | Name on file | West Realm Shires Services Inc. | BTC | 0.000001290000000 |
| | | | | | | | | ETH | 0.000238000000000 |
| | | | | | | | | ETHW | 0.000238000000000 |
| | | | | | | | | USD | 9,900.000000000000000 |
| 28572 | Name on file | FTX Trading Ltd. | BTC | 0.415578590000000 | 87937 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.643150940000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | LUNA2 | 16.137445040000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000010000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | SOL | 0.102297210000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | | | BTC | 0.415578591078680 |
| | | | USD | -4,480.330000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USDT | 1,559.230000000000000 | | | | CEL-PERP | 0.000000000000056 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.643150943132000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | ETHW | 0.000000003200000 |
| | | | | | | | | FTT | 0.000000012353456 |
| | | | | | | | | FTT-PERP | -0.000000000000028 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000006000000 |
| | | | | | | | | LUNA2_LOCKED | 16.137445040000000 |
| | | | | | | | | LUNC | 0.000000014177520 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.102297210000000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 100.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -4,480.329057151961000 |
| | | | | | | | | USDT | 1,559.231164620507000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 27675 | Name on file | FTX Trading Ltd. | BRL | 32.703140000000000 | 41314 | Name on file | FTX Trading Ltd. | BRZ | 32,703.138970200000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | USD | 0.000000009288572 |
| | | | | | | | | USDT | 0.000000009003215 |
| 34306 | Name on file | FTX Trading Ltd. | BRL | 32,703.140000000000000 | 41314 | Name on file | FTX Trading Ltd. | BRZ | 32,703.138970200000000 |
| | | | LUNA2 | 10.715548900000000 | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | USD | 0.000000009288572 |
| | | | | | | | | USDT | 0.000000009003215 |
| 58967 | Name on file | FTX Trading Ltd. | | | 78321* | Name on file | FTX Trading Ltd. | | |
| | | | | Undetermined* | | | | 1INCH | 0.000000010000000 |
| | | | | | | | | 1INCH-0624 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000310200000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000026 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000001136 |
| | | | | | | | | ALGO | 172,956.763297003365453 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | -0.000000000000170 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.007899178021918 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.100012000000000 |
| | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000056 |
| | | | | | | | | ATLAS | 94.626142020000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 5.058903798135850 |
| | | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000855 |
| | | | | | | | | AUDIO | 0.862317700000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000001364 |
| | | | | | | | | AVAX | 7.414216497442020 |
| | | | | | | | | AVAX-PERP | -0.000000000000071 |
| | | | | | | | | AXS-PERP | -0.000000000000057 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.064893039179335 |
| | | | | | | | | BCH-0325 | -0.000000000000001 |
| | | | | | | | | BCH-0624 | -0.000000000000012 |
| | | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | -0.000000000000007 |
| | | | | | | | | BCH-PERP | 0.000000000000004 |
| | | | | | | | | BIT | 0.999860000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 187.135287747306000 |
| | | | | | | | | BNB-PERP | 0.000000000000740 |
| | | | | | | | | BNT | 0.030345000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000007 |
| | | | | | | | | BSV-0930 | -0.000000000000071 |
| | | | | | | | | BSV-PERP | 0.000000000000010 |
| | | | | | | | | BTC | 0.056333276111578 |
| | | | | | | | | BTC-0325 | 0.000000000000004 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000003 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000229 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000660617000000 |
| | | | | | | | | CAD | 0.000000003284621 |
| | | | | | | | | CAKE-PERP | -0.000000000000397 |
| | | | | | | | | CEL | 0.077375772205193 |
| | | | | | | | | CEL-0624 | 0.000000000001818 |
| | | | | | | | | CEL-PERP | -0.000000000000007 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.852900000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 533.494000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000019 |
| | | | | | | | | CQT | 0.062000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000014 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.024967270000000 |
| | | | | | | | | DASH-PERP | -0.000000000000017 |
| | | | | | | | | DOGE | 1.147855502439780 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-0930 | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 1.000000000000000 |
| | | | | | | | | DOT | 0.024766550000000 |
| | | | | | | | | DOT-PERP | 0.000000000000012 |
| | | | | | | | | DYDX | 0.000700000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000134 |
| | | | | | | | | EGLD-PERP | -0.000000000000017 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.003629500000000 |
| | | | | | | | | ENS-PERP | 0.000000000000085 |
| | | | | | | | | EOS-PERP | 0.000000000001554 |
| | | | | | | | | ETC-PERP | 0.000000000000122 |
| | | | | | | | | ETH | 755.082156497548117 |
| | | | | | | | | ETH-0325 | -0.000000000000001 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | -0.000000000000028 |
| | | | | | | | | ETH-1230 | 0.000000000000009 |

78321*: Surviving Claim is pending modification on the Debtors· Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed** | | | | | **Surviving Claims** | | | | |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000002275 |
| | | | | | | | | ETHW | 6,132.3790277025777117 |
| | | | | | | | | EUR | 779.4596452806600000 |
| | | | | | | | | FIL-PERP | -0.0000000000000007 |
| | | | | | | | | FLOW-PERP | -0.0000000000000834 |
| | | | | | | | | FTM | 1.4300000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 3,894.0512940000000000 |
| | | | | | | | | FTT-PERP | -0.0000000000000014 |
| | | | | | | | | GALA | 496,390.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GARI | 52.4443700000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 1.1181634000000000 |
| | | | | | | | | GRT-0930 | 0.0000000000000000 |
| | | | | | | | | GRT-1230 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT | 91,633.5240360000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000084 |
| | | | | | | | | IMX | 0.1400000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000000000000 |
| | | | | | | | | LINK-0624 | 0.0000000000000000 |
| | | | | | | | | LINK-0930 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000134 |
| | | | | | | | | LOOKS | 0.2500000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0004547498387100 |
| | | | | | | | | LTC-0624 | 0.0000000000000000 |
| | | | | | | | | LTC-0930 | 0.0000000000000000 |
| | | | | | | | | LTC-20211231 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000414 |
| | | | | | | | | LUNA2 | 0.0162586952740000 |
| | | | | | | | | LUNA2_LOCKED | 26,264.5472285560000000 |
| | | | | | | | | LUNC | 0.0000004364275 |
| | | | | | | | | LUNC-PERP | 0.0000000000000220 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 255,284.3528000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTA | 7,900.1460000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000341 |
| | | | | | | | | NEO-PERP | 0.0000000000000113 |
| | | | | | | | | OMG-PERP | 0.0000000000005648 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP | 0.0021461300000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000639 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000414 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000085 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | -69.0031727039516000 |
| | | | | | | | | SNX-PERP | 0.0000000000031028 |
| | | | | | | | | SOL | 31.5251099638710000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000018 |
| | | | | | | | | SOL-PERP | 0.0000000000027847 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 120.5630914300000000 |
| | | | | | | | | SRM_LOCKED | 3,079.7468080700000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000001192 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.8799159401697750 |
| | | | | | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | | | | | | SUSHI-0930 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.1122705726507560 |
| | | | | | | | | SXP-0624 | -0.0000000000003637 |
| | | | | | | | | SXP-0930 | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000511 |
| | | | | | | | | TRX-0624 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 1.0920717208d0070 |
| | | | | | | | | UNI-0624 | -0.0000000000000909 |
| | | | | | | | | UNI-0930 | 0.0000000000000000 |
| | | | | | | | | UNI-1230 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000039 |
| | | | | | | | | USD | 8,766,754.5495606000000000 |
| | | | | | | | | USDT | 97,754.0122140403000000 |
| | | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | | USDT-0930 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | -1.0000000000000000 |
| | | | | | | | | USTC | 1.5754600000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.9999981072781 |
| | | | | | | | | XRP-0624 | 0.0000000000000000 |
| | | | | | | | | XRP-20211231 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000001113 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 28540 | Name on file | FTX Trading Ltd. | FTT | 25.0000000000000000 | 66817 | Name on file | FTX Trading Ltd. | AUD | 0.0000073491638 |
| | | | LUNA2 | 3,739.7166430000000000 | | | | AXS | 0.0000000068840 |
| | | | | | | | | BTC | 0.0000000004990160 |
| | | | | | | | | FTT | 25.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 3,739.7166430000000000 |
| | | | | | | | | USD | 0.0000000011135469 |
| | | | | | | | | USDC | 0.0000000007000110 |
| | | | | | | | | USTC | 0.0000000899917590 |
| 36289 | Name on file | FTX Trading Ltd. | APT | 20.0000000000000000 | 70439 | Name on file | FTX Trading Ltd. | APT | 20.0000000000000000 |
| | | | ATLAS | 4,040.0000000000000000 | | | | ATLAS | 4,040.0000000000000000 |
| | | | BUSD | 2,000.0000000000000000 | | | | BUSD | 2,000.0000000000000000 |
| | | | FTT | 112.6000000000000000 | | | | FTT | 112.6000000000000000 |
| | | | LTC | 1.0000000000000000 | | | | LTC | 1.0000000000000000 |
| | | | TONCOIN | 72.1000000000000000 | | | | TONCOIN | 72.1000000000000000 |
| | | | USD | 3,759.0000000000000000 | | | | USD | 3,758.9999134102000000 |
| | | | USDT | 323.2010820625624000 | | | | USDT | 323.2013828291625600 |
| 51585 | Name on file | FTX Trading Ltd. | APT | 20.0000000000000000 | 70439 | Name on file | FTX Trading Ltd. | APT | 20.0000000000000000 |
| | | | ATLAS | 4,040.0000000000000000 | | | | ATLAS | 4,040.0000000000000000 |
| | | | BUSD | 2,000.0000000000000000 | | | | BUSD | 2,000.0000000000000000 |
| | | | FTT | 112.6000000000000000 | | | | FTT | 112.6000000000000000 |
| | | | LTC | 1.0000000000000000 | | | | LTC | 1.0000000000000000 |
| | | | TONCOIN | 72.1000000000000000 | | | | TONCOIN | 72.1000000000000000 |
| | | | USD | 3,758.9999134102000000 | | | | USD | 3,758.9999134102000000 |
| | | | USDT | 323.2013828291625600 | | | | USDT | 323.2013828291625600 |
| 19003 | Name on file | FTX Trading Ltd. | BTC | 0.1793121704900000 | 80763 | Name on file | FTX Trading Ltd. | BTC | 0.1793121704900000 |
| | | | ETH | 10.5390357727584600 | | | | ETH | 7.5745190700000000 |
| | | | ETHW | 6.1746651800000000 | | | | ETHW | 6.1746651800000000 |
| | | | MATIC | 470.0000000000000000 | | | | MATIC | 470.0000000000000000 |
| | | | SOL | 58.4730524800000000 | | | | SOL | 58.4730524800000000 |
| | | | USD | 1.2836952323450000 | | | | USD | 1.2836952323450000 |
| 40613 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 | 93838 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 0.1000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000000818500 | | | | AXS | 0.0000000000818500 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000004297110 | | | | BNB | 0.0000000004297110 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0875461561622446 | | | | BTC | 0.0875461561622446 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DOGE | 84.6810791178851160 | | | | DOGE | 84.6810791178851160 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 2.4442266428332367 | | | | ETH | 2.4442266428332367 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000027674267 | | | | ETHW | 0.0000000027674267 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000091219862 | | | | FTT | 0.0000000091219862 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000001364895800 | | | | MATIC | 0.0000001364895800 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 4.928038978492179 | | | | SOL-PERP | 4.928038978492179 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000000000 | | | | STETH | 0.000000001745141 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000000000000 | | | | USDT | -1.270.616202851195000 |
| | | | USD | 246.790630730589320 | | | | USDT | 246.790637305895320 |
| | | | USDT | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 10010 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 30222 | Name on file | FTX Trading Ltd. | AERO | 70.286.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | CRO | 144,200.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | DYDX | 165.000000000000000 |
| | | | AKRO | 702.864400000000000 | | | | FTT | 3,419.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | LINA | 100,000.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | MANA | 16,000.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | RAY | 3,466.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | SOL | 822.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | SPELL | 989,887.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | SRM | 12,237.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO | 1,440.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000014 | | | | | |
| | | | DOT | 0.042586390000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 16.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 34.193248781744490 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | LINA | 1,000.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA | 160.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 34.463116715000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 8.276264200000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL | 9,898.879000000000000 | | | | | |
| | | | SRM | 120.176828080000000 | | | | | |
| | | | SRM_LOCKED | 2.005115040000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.288302426164377 | | | | | |
| | | | USDT | 0.005048860000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 28663 | Name on file | FTX Trading Ltd. | AERO | 70.286.000000000000000 | 30222 | Name on file | FTX Trading Ltd. | AERO | 70.286.000000000000000 |
| | | | CRO | 1,440.000000000000000 | | | | CRO | 144,200.000000000000000 |
| | | | DYDX | 16.000000000000000 | | | | DYDX | 165.000000000000000 |
| | | | FTT | 3,419.000000000000000 | | | | FTT | 3,419.000000000000000 |
| | | | MANA | 160.000000000000000 | | | | LINA | 100,000.000000000000000 |
| | | | RAY | 3,466.000000000000000 | | | | MANA | 16,000.000000000000000 |
| | | | SOL | 82.000000000000000 | | | | RAY | 3,466.000000000000000 |
| | | | SPELL | 989.000000000000000 | | | | SOL | 822.000000000000000 |
| | | | SRM | 12,037.000000000000000 | | | | SPELL | 989,887.000000000000000 |
| | | | | | | | | SRM | 12,037.000000000000000 |
| 26703 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 81075 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 |
| 44666 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 81075 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 |
| 43732 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | 58002 | Name on file | West Realm Shires Services Inc. | BTC | 0.261537391800000 |
| | | | NEAR | 0.000000000000000 | | | | NEAR | 0.000000000000000 |
| | | | SOL | 4.114000000000000 | | | | SOL | 4.114000000000000 |
| | | | USD | 0.145996320000000 | | | | USD | 0.145996320000000 |
| 43177 | Name on file | West Realm Shires Services Inc. | BRZ | 0.876507160000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.493971350000000 | | | | ETH | 0.493971350000000 |
| | | | ETHW | 0.493971350000000 | | | | ETHW | 0.493971350000000 |
| | | | SHIB | 20,718.492110516000000 | | | | SHIB | 20,718.492110516000000 |
| | | | USD | 500.020000191560000 | | | | USD | 500.020000191560000 |
| | | | USDT | 1.000000000000000 | | | | | |
| 31292 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 | 40673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | SRM | 11.484268360000000 | | | | AAPL-20210625 | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 2,730.880000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USDT | 200.000000000000000 | | | | ALGO-20200827 | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200327 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20200327 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | | BSV-20200925 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000417 |
| | | | | | | | | BTC-20200925 | 0.000000000000014 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20200327 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20200925 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-20200327 | 0.00000000000000 |
| | | | | | | | | EOS-20200626 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-20200327 | 0.00000000000000 |
| | | | | | | | | ETC-20200925 | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-20200327 | 0.00000000000000 |
| | | | | | | | | ETH-20200626 | 0.00000000000000 |
| | | | | | | | | ETH-20200925 | 0.00000000000000 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -2.01000000000010 |
| | | | | | | | | ETHW-PERP | 0.00000000000000 |
| | | | | | | | | EXCH-20200327 | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-20201225 | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000181.4610 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-20201225 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-0930 | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-20200327 | 0.00000000000000 |
| | | | | | | | | HT-20200626 | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000187 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | jaSAFI-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20200626 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LKC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-20200626 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | NFT-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-20200327 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RONE-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000227 |
| | | | | | | | | SPY-0624 | 0.00000000000000 |
| | | | | | | | | SRM | 11.48426836000000 |
| | | | | | | | | SRM_LOCKED | 51.76773087000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-20200925 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000014511 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00016830000000 |
| | | | | | | | | TRX-20200626 | 0.00000000000000 |
| | | | | | | | | TRX-20200925 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TSLA-0325 | 0.00000000000000 |
| | | | | | | | | TSLA-20201225 | 0.00000000000000 |
| | | | | | | | | TSLA-20210326 | 0.00000000000000 |
| | | | | | | | | TSLA-20210625 | 0.00000000000000 |
| | | | | | | | | UNI-20200925 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,730.88147701869000 |
| | | | | | | | | USDT | 200.00000011496200 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-1230 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-20200626 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 14151 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | 91381 | Name on file | FTX Trading Ltd. | BTC | 0.00000117000000 |
| | | | AUDIO | 0.98719000000000 | | | | SOL | 0.00811810000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | SRM | 54.16670830000000 |
| | | | BTC | 0.00000178063440 | | | | USDC | 1,643.29372803000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.09992240000000 | | | | | |
| | | | DYDX | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000000693710 | | | | | |
| | | | ETH-PERP | 0.00000000000021 | | | | | |
| | | | ETHW | 0.00018875051030 | | | | | |
| | | | FTM | 0.12435910709150 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | HNT | 0.09763320000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINA-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.55462107910000 | | | | | |
| | | | LUNA2_LOCKED | 1.29411681100000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | RAY | 12.65742502101703 | | | | | |
| | | | RNDR | 0.07964880000000 | | | | | |
| | | | ROSE-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00811810221768 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 54.16670830000000 | | | | | |
| | | | SRM_LOCKED | 0.12530958000000 | | | | | |
| | | | SUN | 36,833.98300000000 | | | | | |
| | | | TRX | 60.00000000000000 | | | | | |
| | | | USD | 1,643.29372803000000 | | | | | |
| | | | USDT | 0.00000000185961 | | | | | |
| 21606 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 | 86256 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 |
| | | | FTT | 31.09409100000000 | | | | FTT | 31.09409100000000 |
| | | | IOTA-PERP | 1,646.00000000000000 | | | | IOTA-PERP | 1,646.00000000000000 |
| | | | SHIB | 213,849,838.53606027000000 | | | | SHIB | 213,849,838.53606027000000 |
| | | | USD | -0.00000000185991 | | | | USD | -2,240.75883897079600 |
| 86214 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 | 86256 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 |
| | | | FTT | 31.09409100000000 | | | | FTT | 31.09409100000000 |
| | | | IOTA-PERP | 1,646.00000000000000 | | | | IOTA-PERP | 1,646.00000000000000 |
| | | | SHIB | 213,849,838.53606027000000 | | | | SHIB | 213,849,838.53606027000000 |
| | | | USD | -0.00000000185991 | | | | USD | -2,240.75883897079600 |
| 76829 | Name on file | FTX Trading Ltd. | USD | 1,000.00000000000000 | 30224 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | -0.00000000001477 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000001875 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.00000001186279 |
| | | | | | | | | LUNA2-PERP | 0.00000000000056 |
| | | | | | | | | LUNC | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000071 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00001300000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 600.00000000000000 |
| | | | | | | | | USDC | 0.00120604287160 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 57873 | Name on file | FTX Trading Ltd. | BNB | 0.16264030000000 | 83801 | Name on file | FTX Trading Ltd. | BNB | 0.16263803000000 |
| | | | ETH | 7.06319800000000 | | | | ETH | 7.06319800000000 |
| | | | ETH-PERP | 1.00000000000000 | | | | ETH-PERP | 1.00000000000000 |
| | | | FTM-PERP | 367.00000000000000 | | | | FTM-PERP | 367.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | TRX | 32.00000000000000 | | | | TRX | 32.00000000000000 |
| | | | USD | 10,222.78994937110000 | | | | USD | 10,222.78994937110000 |
| | | | US DOLLAR (USD) | 10,800.00000000000000 | | | | US DOLLAR (USD) | 10,800.00000000000000 |
| | | | USDT | 43.64064946000000 | | | | USDT | 43.64064946000000 |
| 7901 | Name on file | FTX EU Ltd. | BTC | 0.01770671946000 | 67635 | Name on file | FTX EU Ltd. | BTC | 0.01770671946000 |
| | | | CRV | 202.96258710000000 | | | | CRV | 202.96258710000000 |
| | | | ETH | 0.23995176800000 | | | | ETH | 0.23995176800000 |
| | | | ETHW | 0.23995176800000 | | | | ETHW | 0.23995176800000 |
| | | | FTT | 85.42062302936850 | | | | FTT | 85.42062302936850 |
| | | | LTC | 0.00000000217200 | | | | LTC | 0.00000000217200 |
| | | | MEDIA | 25.19535164000000 | | | | MEDIA | 25.19535164000000 |
| | | | ROOK | 15.60000000000000 | | | | ROOK | 15.60000000000000 |
| | | | STEP | 2,699.53925000000000 | | | | STEP | 2,699.53925000000000 |
| | | | TRX | 0.00000000000056 | | | | TRX | 0.00000000000056 |
| | | | USD | 6.63361223851666 | | | | USD | 6.63361223851666 |
| | | | USDC | 333.80128135000000 | | | | USDC | 333.80128135000000 |
| | | | USDT | 0.09625684279711 | | | | USDT | 0.09625684279711 |
| 22383 | Name on file | FTX Trading Ltd. | DOGE | 1,000.00000000000000 | 88968 | Name on file | FTX Trading Ltd. | ADABULL | 100.00000000000000 |
| | | | DOT | 200.00000000000000 | | | | DOGE | 1,000.00000000000000 |
| | | | FTT | 100.00000000000000 | | | | DOGEBULL | 1,000.00000000000000 |
| | | | GALA | 100.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | LINK | 25.00000000000000 | | | | GALA | 50.00000000000000 |
| | | | LTC | 35.00000000000000 | | | | LINK | 35.00000000000000 |
| | | | MANA | 300.00000000000000 | | | | LTC | 35.00000000000000 |
| | | | SHIB | 1,000.00000000000000 | | | | MATIC | 50.00000000000000 |
| | | | SOL | 50.00000000000000 | | | | SHIB | 200.00000000000000 |
| | | | XRP | 300.00000000000000 | | | | SOL | 25.00000000000000 |
| | | | | | | | | XRP | 35.00000000000000 |
| 51575 | Name on file | Quoine Pte Ltd | AQUA | 153.23529840000000 | 90509 | Name on file | Quoine Pte Ltd | AQUA | 153.23529840000000 |
| | | | SOL | 0.52311000000000 | | | | SOL | 0.52311000000000 |
| | | | USDC | 4,390.50460000000000 | | | | USDC | 3,990.50459577000000 |
| | | | USDT | 1,403.88844010000000 | | | | USDT | 1,403.88844010000000 |
| | | | XLM | 1.82722927000000 | | | | XLM | 1.82722927000000 |
| 69123 | Name on file | FTX Trading Ltd. | FTT | 17.50021295424766 | 79735 | Name on file | FTX Trading Ltd. | FTT | 17.50021295424766 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | KIN | 3,841,123.84516346000000 | | | | KIN | 3,841,123.84516346000000 |
| | | | RAY | 9.72000000000000 | | | | RAY | 7,133.91211320328400 |
| | | | SHIB | 12,712,341.77473667000000 | | | | SHIB | 12,712,341.77473667000000 |
| | | | SOL | 38.99281230000000 | | | | SOL | 38.99281230000000 |
| | | | SRM | 0.05454176000000 | | | | SRM | 0.05454176000000 |
| | | | SRM_LOCKED | 0.71448396000000 | | | | SRM_LOCKED | 0.71448396000000 |
| | | | USD | 0.98676409486572 | | | | USD | 0.98676409486572 |
| 24384 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 38415 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | APE | 0.76266706000000 | | | | APE | 0.76266706000000 |
| | | | BAT | 2.00000000000000 | | | | BAT | 2.00000000000000 |
| | | | CHZ | 23.64147866000000 | | | | CHZ | 23.64147866000000 |
| | | | CRO | 550.09886200000000 | | | | CRO | 550.09886200000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 62.90268241000000 | | | | DOGE | 62.90268241000000 |
| | | | ENJ | 5.26433530000000 | | | | ENJ | 5.26433530000000 |
| | | | GALA | 98.62251413000000 | | | | GALA | 98.62251413000000 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | LINK | 0.76423999000000 | | | | LINK | 0.76423999000000 |
| | | | MANA | 10.95270747000000 | | | | MANA | 10.95270747000000 |
| | | | SAND | 4.82637538000000 | | | | SAND | 4.82637538000000 |
| | | | SECO | 1.00000000000000 | | | | SECO | 1.00000000000000 |
| | | | SHIB | 3,151,578.64491804000000 | | | | SHIB | 3,151,578.64491804000000 |
| | | | SPELL | 246.26653993000000 | | | | SPELL | 246.26653993000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 1,086.47000000000000 | | | | USD | 1,083.15000000000000 |
| 24036 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 91288 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000028 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.01857519763867 | | | | BTC | 0.01857519763867 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 10.49919173000000 | | | | DOT | 10.49919173000000 |
| | | | DOT-PERP | 0.00000000000014 | | | | DOT-PERP | 0.00000000000014 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.24109193000000 | | | | ETH | 0.24109193000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.04651144000000 | | | | ETHW | 0.04651144000000 |
| | | | EUR | 0.00000000001189 | | | | EUR | 0.00000000001189 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SOL | 0.36443678000000 | | | | SOL | 0.36443678000000 |
| | | | SOL-PERP | 0.00000000000011 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 545.00000000000000 | | | | USD | 545.00000000000000 |
| | | | USDT | 700.00000000000000 | | | | USDT | 700.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 36309 | Name on file | FTX Trading Ltd. | AAVE | 1.34273381000000 | 92698 | Name on file | FTX Trading Ltd. | AAVE | 1.34273381000000 |
| | | | ADA-PERP | 978.00000000000000 | | | | ADA-PERP | 978.00000000000000 |
| | | | AKRO | 16.00000000000000 | | | | AKRO | 16.00000000000000 |
| | | | AMPL | 10.66331126938544 | | | | AMPL | 10.66331126938544 |
| | | | APE | 56.81784889000000 | | | | APE | 56.81784889000000 |
| | | | APT | 14.85620830000000 | | | | APT | 14.85620830000000 |
| | | | ASD | 0.00212376000000 | | | | ASD | 0.00212376000000 |
| | | | ATLAS | 9,983.32741412000000 | | | | ATLAS | 9,983.32741412000000 |
| | | | AVAX | 5.58498036000000 | | | | AVAX | 5.58498036000000 |
| | | | AXS | 0.00000464000000 | | | | AXS | 0.00000464000000 |
| | | | BAO | 158.00000000000000 | | | | BAO | 158.00000000000000 |
| | | | BCH | 0.84431204000000 | | | | BCH | 0.84431204000000 |
| | | | BIT | 273.43099208000000 | | | | BIT | 273.43099208000000 |
| | | | BOBA | 98.52489244000000 | | | | BOBA | 98.52489244000000 |
| | | | BTC | 0.04409209000000 | | | | BTC | 0.04409209000000 |
| | | | CRB | 68.00107635000000 | | | | CRB | 68.00107635000000 |
| | | | CEL | 14.42022271000000 | | | | CEL | 14.42022271000000 |
| | | | CHZ | 246.95187494000000 | | | | CHZ | 246.95187494000000 |
| | | | COMP | 0.40316910000000 | | | | COMP | 0.40316910000000 |
| | | | CRV | 44.46900000000000 | | | | CRV | 44.46900000000000 |
| | | | CVX | 8.08167720000000 | | | | CVX | 8.08167720000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DFL | 5,403.71697065000000 | | | | DFL | 5,403.71697065000000 |
| | | | DODO | 0.00136054000000 | | | | DODO | 0.00136054000000 |
| | | | DOT | 8.12235122000000 | | | | DOT | 8.12235122000000 |
| | | | DYDX | 45.73897864000000 | | | | DYDX | 45.73897864000000 |
| | | | ENS | 1.14328202000000 | | | | ENS | 1.14328202000000 |
| | | | ETH | 0.43477343000000 | | | | ETH | 0.43477343000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 25.434766940000000 | | | | ETHW | 25.434766940000000 |
| | | | FIDA | 56.835674220000000 | | | | FIDA | 56.835674220000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 236.363090510000000 | | | | FTM | 236.363090510000000 |
| | | | FTT | 8.249600120000000 | | | | FTT | 8.249600120000000 |
| | | | FXS | 0.771839910000000 | | | | FXS | 0.771839910000000 |
| | | | GALA | 988.134616730000000 | | | | GALA | 988.134616730000000 |
| | | | GMT | 63.965366340000000 | | | | GMT | 63.965366340000000 |
| | | | GRT | 454.646535500000000 | | | | GRT | 454.646535500000000 |
| | | | HMT | 273.272385300000000 | | | | HMT | 273.272385300000000 |
| | | | HNT | 6.330041550000000 | | | | HNT | 6.330041550000000 |
| | | | HUM | 0.001238880000000 | | | | HUM | 0.001238880000000 |
| | | | IMX | 0.000249910000000 | | | | IMX | 0.000249910000000 |
| | | | KIN | 108.000000000000000 | | | | KIN | 108.000000000000000 |
| | | | KNC | 50.017784540000000 | | | | KNC | 50.017784540000000 |
| | | | LDO | 19.662356000000000 | | | | LDO | 19.662356000000000 |
| | | | LINK | 6.653051710000000 | | | | LINK | 6.653051710000000 |
| | | | MASK | 8.514973050000000 | | | | MASK | 8.514973050000000 |
| | | | MATH | 219.458066140000000 | | | | MATH | 219.458066140000000 |
| | | | MKR | 0.047434270000000 | | | | MKR | 0.047434270000000 |
| | | | MSOL | 1.002029510000000 | | | | MSOL | 1.002029510000000 |
| | | | MTA | 495.186241120000000 | | | | MTA | 495.186241120000000 |
| | | | NYC | 457.509154500000000 | | | | NYC | 457.509154500000000 |
| | | | NEAR | 11.449840100000000 | | | | NEAR | 11.449840100000000 |
| | | | PAXG | 0.012265790000000 | | | | PAXG | 0.012265790000000 |
| | | | PEOPLE | 2,664.154836360000000 | | | | PEOPLE | 2,664.154836360000000 |
| | | | PERP | 26.561048290000000 | | | | PERP | 26.561048290000000 |
| | | | POLIS | 111.091278570000000 | | | | POLIS | 111.091278570000000 |
| | | | PORT | 483.466030420000000 | | | | PORT | 483.466030420000000 |
| | | | RAY | 70.800347480000000 | | | | RAY | 70.800347480000000 |
| | | | REAL | 80.320585240000000 | | | | REAL | 80.320585240000000 |
| | | | RSR | 4,843.439550680000000 | | | | RSR | 4,843.439550680000000 |
| | | | SLP | 12,063.970886360000000 | | | | SLP | 12,063.970886360000000 |
| | | | SLRS | 1,417.467015430000000 | | | | SLRS | 1,417.467015430000000 |
| | | | SOL | 8.387401210000000 | | | | SOL | 8.387401210000000 |
| | | | SPA | 1,206.554952140000000 | | | | SPA | 1,206.554952140000000 |
| | | | SRM | 44.297839490000000 | | | | SRM | 44.297839490000000 |
| | | | STARS | 387.678123050000000 | | | | STARS | 387.678123050000000 |
| | | | STSOL | 1.018347675252783 | | | | STSOL | 1.018347675252783 |
| | | | SXP | 1.203050500000000 | | | | SXP | 1.203050500000000 |
| | | | TOMO | 39.944137890000000 | | | | TOMO | 39.944137890000000 |
| | | | TONCOIN | 0.000105290000000 | | | | TONCOIN | 0.000105290000000 |
| | | | TRX | 13.000000000000000 | | | | TRX | 13.000000000000000 |
| | | | UBXT | 18.000000000000000 | | | | UBXT | 18.000000000000000 |
| | | | UNI | 20.490402840000000 | | | | UNI | 20.490402840000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | WFLOW | 22.418163270000000 | | | | WFLOW | 22.418163270000000 |
| | | | XRP | 0.000390209413040 | | | | XRP | 0.000390209413040 |
| | | | YFI | 0.003962550000000 | | | | YFI | 0.003962550000000 |
| | | | YGG | 34.328152020000000 | | | | YGG | 34.328152020000000 |
| 68475 | Name on file | FTX Trading Ltd. | BTC | 0.118000000000000 | 73073 | Name on file | FTX Trading Ltd. | AVAX | 0.999810000000000 |
| | | | USD | 3,771.220000000000000 | | | | BTC | 0.118000000000000 |
| | | | USDT | 2,010.360000000000000 | | | | ENJ | 0.671000000000000 |
| | | | | | | | | ETH | 0.005090000000000 |
| | | | | | | | | ETHW | 0.005090000000000 |
| | | | | | | | | FTM | 0.684690000000000 |
| | | | | | | | | FTT | 0.317385432455334 |
| | | | | | | | | LUNA2 | 0.000000017491368 |
| | | | | | | | | LUNA2_LOCKED | 0.000000040815125 |
| | | | | | | | | LUNC | 0.003890000000000 |
| | | | | | | | | SAND | 0.803540000000000 |
| | | | | | | | | USD | 3,772.215895906352500 |
| | | | | | | | | USDT | 22.400000000000000 |
| 79881 | Name on file | FTX Trading Ltd. | AVAX | 0.999810000000000 | 73073 | Name on file | FTX Trading Ltd. | AVAX | 0.999810000000000 |
| | | | BTC | 0.118000000000000 | | | | BTC | 0.118000000000000 |
| | | | ENJ | 0.671000000000000 | | | | ENJ | 0.671000000000000 |
| | | | ETH | 0.005090000000000 | | | | ETH | 0.005090000000000 |
| | | | ETHW | 0.005090000000000 | | | | ETHW | 0.005090000000000 |
| | | | FTM | 0.684690000000000 | | | | FTM | 0.684690000000000 |
| | | | FTT | 0.317385432455334 | | | | FTT | 0.317385432455334 |
| | | | LUNA2 | 0.000000017491368 | | | | LUNA2 | 0.000000017491368 |
| | | | LUNA2_LOCKED | 0.000000040815125 | | | | LUNA2_LOCKED | 0.000000040815125 |
| | | | LUNC | 0.003890000000000 | | | | LUNC | 0.003890000000000 |
| | | | SAND | 0.803540000000000 | | | | SAND | 0.803540000000000 |
| | | | USD | 3,772.215895906352500 | | | | USD | 3,772.215895906352500 |
| | | | USDT | 22.400000000000000 | | | | USDT | 22.400000000000000 |
| 73707 | Name on file | FTX Trading Ltd. | AMC | 273.657316660000000 | 73732 | Name on file | FTX Trading Ltd. | AMC | 273.657316660000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | EUR | 0.679746998960517 | | | | EUR | 0.679746998960517 |
| | | | GME | 31.707637680000000 | | | | GME | 31.707637680000000 |
| | | | IMX | 2.039166020000000 | | | | IMX | 2.039166020000000 |
| | | | LRC | 9.251704085000000 | | | | LRC | 9.251704085000000 |
| | | | MANA | 2.410705915000000 | | | | MANA | 2.410705915000000 |
| | | | SOL | 0.000066000000000 | | | | SOL | 0.000066000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.421178919721418 | | | | USD | 0.421178919721418 |
| | | | USDT | 0.000000002995943 | | | | USDT | 0.000000002995943 |
| | | | XRP | 681.959587880000000 | | | | XRP | 681.959587880000000 |
| 23946 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 70118 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | DOGE | 0.081184370000000 | | | | DOGE | 0.081184370000000 |
| | | | ETH | 0.005245040636626 | | | | ETH | 0.005245040636626 |
| | | | EUR | 4.472000000000000 | | | | EUR | 4.472000000000000 |
| | | | STETH | 0.000000555176023 | | | | STETH | 0.000000555176023 |
| | | | USD | 0.000938050130218 | | | | USD | 0.000938050130218 |
| 84746 | Name on file | West Realm Shires Services Inc. | ANIMAL GANG #325 (312915843174999700) | 1.000000000000000 | 90462 | Name on file | West Realm Shires Services Inc. | 312915843174999710/ANIMAL GANG #325 | 1.000000000000000 |
| | | | APE MANATRN#150 (445750241494524740) | 1.000000000000000 | | | | 353142054094763686/20 SOLDIER #1683 | 1.000000000000000 |
| | | | CUSDT | 910.584317090000000 | | | | 390268600853775688/MIGLAKATH #3 | 1.000000000000000 |
| | | | MIGLAKATH #3 (392269060653776000) | 1.000000000000000 | | | | 423670345863729463/A857RACTNEDN#44 | 1.000000000000000 |
| | | | SHIB | 600.000000000000000 | | | | 445750241494524710/APE MANATRN#150 | 1.000000000000000 |
| | | | USD | 20.000000000000000 | | | | 469029609347594989/SPHYNX #25 | 1.000000000000000 |
| | | | SPHYNX #25 (469029609347595000) | 1.000000000000000 | | | | 477786652188111463/EXODUS HALLOWEEN #2780 | 1.000000000000000 |
| | | | | | | | | 522593834310712998/GG #07 | 1.000000000000000 |
| | | | | | | | | CUSDT | 910.584317090000000 |
| | | | | | | | | SHIB | 600.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | USD | 107.800000000000000 |
| 44924 | Name on file | FTX Trading Ltd. | EUR | 0.170000000000000 | 83179 | Name on file | FTX Trading Ltd. | EUR | 0.170000000000000 |
| | | | USD | 2,547.400000000000000 | | | | USD | 2,547.400000000000000 |
| 57270 | Name on file | FTX Trading Ltd. | FTX PARIS NFT | 1.000000000000000 | 57321 | Name on file | FTX Trading Ltd. | FTX EU - WE ARE HERE! | 1.000000000000000 |
| | | | FTX ROMA NFT | 1.000000000000000 | | | | SOS | 1,200,000,000.000000000000000 |
| | | | SOS | 1,200,000,000.000000000000000 | | | | USD | 1.240000000000000 |
| | | | USD | 1.735.000000000000000 | | | | | |
| 83554 | Name on file | FTX EU Ltd. | ALGBULL | 38,004,000.331038543143634 | 83684 | Name on file | FTX EU Ltd. | ADABEAR | 19,996,200.000000000000000 |
| | | | EOSBULL | 75,800.000000000000000 | | | | ALGOBULL | 15,291,244.300000000000000 |
| | | | FTT | 0.137044520000000 | | | | ATLAS | 12,167.687700000000000 |
| | | | MATIC | 195.700000000000000 | | | | EOSBULL | 75,785.598000000000000 |
| | | | POLIS | 313.900000000000000 | | | | FTT | 0.230105623179770 |
| | | | TOMOBULL | 20,200.000000000000000 | | | | MATH | 199.662057000000000 |
| | | | XRPBULL | 9,619.411000000000000 | | | | POLIS | 243.167950000000000 |
| | | | | | | | | TOMOBULL | 20,200.000000000000000 |
| | | | | | | | | USD | 0.060705144676512 |
| | | | | | | | | VETBULL | 49.990756500000000 |
| | | | | | | | | XRPBULL | 9,619.411000000000000 |
| 9133 | Name on file | FTX Trading Ltd. | USD | 2,635.190000000000000 | 35068 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USDT | 2,635.190000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001790000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.004611105292868 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 0.044582239984548 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USDT | 2,635.189850400206000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 12589 | Name on file | FTX Trading Ltd. | APT | 257.000000000000000 | 67575 | Name on file | FTX Trading Ltd. | APT | 257.000000000000000 |
| | | | BTC | 1.790315000000000 | | | | BTC | 1.790315000000000 |
| | | | FTT | 128.697024000000000 | | | | EUR | 0.003190973389331 |
| | | | LUNA2 | 1,002.494170700000000 | | | | FTT | 128.697024000000000 |
| | | | OXY | 1,063.000000000000000 | | | | LUNA2 | 1,002.494170700000000 |
| | | | SOL | 0.008682020000000 | | | | LUNA2_LOCKED | 1,063.000000000000000 |
| | | | USDC | 9,871.880000000000000 | | | | OXY | 701.745052480000000 |
| | | | | | | | | SOL | 0.008682020000000 |
| | | | | | | | | TRX | 0.000010000000000 |
| | | | | | | | | USD | 9,871.878414528648000 |
| | | | | | | | | USDT | 1.141104630000000 |
| 12646 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 23489 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.063534991640000 | | | | BTC | 0.063534991640000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.796670720733788 | | | | EUR | 0.796670720733788 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000954000000 | | | | FTT | 0.000000954000000 |
| | | | FTT-PERP | -0.000000000000029 | | | | FTT-PERP | -0.000000000000028 |
| | | | GALA | 2,270.000000000000000 | | | | GALA | 2,270.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT | 19.996108000000000 | | | | HNT | 19.996108000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.338358368200000 | | | | LUNA2 | 0.338358368200000 |
| | | | LUNA2_LOCKED | 0.789502855100000 | | | | LUNA2_LOCKED | 0.789502855100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.064084760000000 | | | | NEAR | 0.064084760000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR | 10.000000000000000 | | | | RSR | 10.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 1.929217620000000 | | | | SOL | 1.929217620000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 99.993016000000000 | | | | SRM | 99.993016000000000 |
| | | | STG | 190.000000000000000 | | | | STG | 190.000000000000000 |
| | | | USD | 73.986548166614480 | | | | USD | 73.986548166614480 |
| | | | USDT | 1,119.171687541039000 | | | | USDT | 1,119.171687541039000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 559.171687541039400 |
| 44880 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 46880 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.250000000000000 | | | | BTC-PERP | 0.250000000000000 |
| | | | BUSD | 2,020.000000000000000 | | | | BUSD | 2,020.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000001818 | | | | CLV-PERP | -0.000000000001818 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,596.014560176565310 | | | | USD | 1,596.014560176565310 |
| | | | USDT | 0.000000000700000 | | | | USDT | 0.000000000700000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 53580 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 10.478196400000000 | | | | AAVE | 10.478196400000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 19.165590958250000 | | | | ALCX | 19.165590958250000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 38.500000000000000 | | | | ATOM | 38.500000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 19.200000000000000 | | | | AVAX | 19.200000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 1,832.000000000000000 | | | | CRV | 915.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.400000004136946 | | | | ETH | 0.400000004136946 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 1,872.720100670100000 | | | | FIDA | 1,872.720100670100000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 125.091637299862580 | | | | FTT | 125.091637299862580 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000181 | | | | FXS-PERP | 0.000000000000181 |
| | | | GARI | 7,129.000000000000000 | | | | GARI | 7,129.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGET | 0.000000000000000 | | | | HGET | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000341 | | | | HNT-PERP | 0.000000000000341 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000227 | | | | KNC-PERP | 0.000000000000227 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 96.681627000000000 | | | | LINK | 96.681627000000000 |
| | | | LINK-PERP | -0.000000000000364 | | | | LINK-PERP | -0.000000000000364 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUA | 0.000000000000000 | | | | LUA | 0.000000000000000 |
| | | | LUNA2 | 14.188099840000000 | | | | LUNA2 | 14.188099840000000 |
| | | | LUNA2_LOCKED | 33.105166290000000 | | | | LUNA2_LOCKED | 33.105166290000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MPLX | 2,804.744202500000000 | | | | MPLX | 2,804.744202500000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 3,247.730962250000000 | | | | RNDR | 3,247.730962250000000 |
| | | | ROOK | 0.000000000691727 | | | | ROOK | 0.000000000691727 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 230,047.123700000000000 | | | | RSR | 230,047.123700000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 20.867750902141193 | | | | SOL | 20.867750902141193 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 13,639.700000000000000 | | | | STEP | 13,639.700000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN_OLD | 0.000000049410266 | | | | SUN_OLD | 0.000000049410266 |
| | | | SUSHI | 0.000000013000000 | | | | SUSHI | 0.000000013000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | | | SXP-PERP | -0.000000000000113 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000113 | | | | THETA-PERP | 0.000000000000113 |
| | | | TOMO-PERP | 0.000000000000227 | | | | TOMO-PERP | 0.000000000000227 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | | | UNI-PERP | 0.000000000000001 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 15,783.987406313527000 | | | | USD | 15,783.987406313527000 |
| | | | USDT | -970.796750864130600 | | | | USDT | -970.796750864130600 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7226 | Name on file | FTX Trading Ltd. | AAVE | 10.478206400000000 | 92074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATOM | | | | | AAVE | 10.478206400000000 |
| | | | AVAX | | | | | AAVE-PERP | 0.000000000000000 |
| | | | CRV | 915.300000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETH | -0.400000000000000 | | | | ALCX | 0.000000000000000 |
| | | | FIDA | | | | | ALCX-PERP | 0.000000000000000 |
| | | | GARI | | | | | ALGO-PERP | 0.000000000000000 |
| | | | LINK | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | MPLX | | | | | AMPL-PERP | 0.000000000000000 |
| | | | RNDR | 3,347.730961250000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | RSR | | | | | APE-PERP | 0.000000000000000 |
| | | | SOL | | | | | APT-PERP | 0.000000000000000 |
| | | | POC Other Fiat Assertions: THIS IS AMOUNT OF STABLECOIN WAS BORROWED | | | | | AR-PERP | 0.000000000000000 |
| | | | USD | 15,783.987406313527000 | | | | ATOM | 98.500000000000000 |
| | | | USDT | -970.000000000000000 | | | | ATOM-PERP | -0.000000000000113 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 19.200000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 915.300000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.400000004136946 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 1,872.720120073000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 125.091637289862580 |
| | | | | | | | | FTT-PERP | 0.000000000000127 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GARI | 7,129.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HGET | 0.000000250000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000341 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000227 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 96.481627000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000A |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.000000000000000 |
| | | | | | | | | LUNA2 | 14.188099840000000 |
| | | | | | | | | LUNA2_LOCKED | 10.105166290000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MPLX | 3,804.746025000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 3,347.730961250000000 |
| | | | | | | | | ROOK | 0.000000000001727 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 230,047.123700000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 20.867750902141193 |
| | | | | | | | | SOL-PERP | -0.000000000000454 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 13,639.700000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUN_OLD | 0.000000049410266 |
| | | | | | | | | SUSHI | 0.000000013000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000113 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000113 |
| | | | | | | | | TOMO-PERP | 0.000000000000227 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000001 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 15,783.987406313527000 |
| | | | | | | | | USDT | -970.796750864130600 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 8255 | Name on file | FTX Trading Ltd. | BNB | 0.000000054589010 | 86386 | Name on file | FTX Trading Ltd. | BNB | 0.000000054589010 |
| | | | BTC | 0.000000260000000 | | | | BTC | 0.000000260000000 |
| | | | EUR | 0.000006244601744 | | | | EUR | 0.000006244601744 |
| | | | FTT | 0.002772888000000 | | | | FTT | 0.002772888000000 |
| | | | PAXG | 0.279400064000000 | | | | PAXG | 0.279400064000000 |
| | | | STETH | 1.241667066632403 | | | | STETH | 1.241667066632403 |
| | | | USD | 249.163530390000000 | | | | USD | 249.163530390000000 |
| 62162 | Name on file | FTX Trading Ltd. | BNB | 0.000000013000000 | 62746 | Name on file | FTX Trading Ltd. | BNB | 0.000000013000000 |
| | | | BTC | 0.074863839153810 | | | | BTC | 0.074863839153810 |
| | | | TRX | 0.108182000000000 | | | | TRX | 0.108182000000000 |
| | | | USD | 2.200000000000000 | | | | USD | 96.660000000000000 |
| | | | USDT | 0.000178660118209 | | | | USDT | 0.000178660118209 |
| 62234 | Name on file | FTX Trading Ltd. | BNB | 0.000000013000000 | 62746 | Name on file | FTX Trading Ltd. | BNB | 0.000000013000000 |
| | | | BTC | 0.074863839153810 | | | | BTC | 0.074863839153810 |
| | | | TRX | 0.108182000000000 | | | | TRX | 0.108182000000000 |
| | | | USD | 96.660000000000000 | | | | USD | 96.660000000000000 |
| | | | USDT | 0.000178660118209 | | | | USDT | 0.000178660118209 |
| 62544 | Name on file | FTX Trading Ltd. | BNB | 0.000000013000000 | 62746 | Name on file | FTX Trading Ltd. | BNB | 0.000000013000000 |
| | | | BTC | 0.074863839153810 | | | | BTC | 0.074863839153810 |
| | | | TRX | 0.108182000000000 | | | | TRX | 0.108182000000000 |
| | | | USD | 95.660000000000000 | | | | USD | 96.660000000000000 |
| | | | USDT | 0.000178660118209 | | | | USDT | 0.000178660118209 |
| 85673 | Name on file | FTX Trading Ltd. | 1INCH-2021026 | 0.000000000000000 | 86883 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-2021026 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | ALGO-0325 | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-0325 | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

*(The first large block of tickers — ALGO-20210924, AMPL-PERP, APE-PERP, ATLAS-PERP, ATOM-0325, ... through ZIL-PERP — appears on both the "Claims to be Disallowed" and "Surviving Claims" sides with the same quantities, including notable values such as DOGE 263.60138219000000, DOGE-0324 0.00000000000000, ETH 4.40000000000000, ETHW 4.00000000000000, LINK 267.47175900000000, SOL 2.01493825481196, USD -3,634.50937856586200, USDT 0.00299609499993, plus numerous 0.00000000000000 entries.)*

| 7148 | Name on file | FTX Trading Ltd. | MATIC<br>TRX<br>UNI<br>USDC | 0.49160000000000<br>4,890.00000000000000<br>168.99000000000000<br>0.00100000000000 | 20924 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 50250 | Name on file | FTX Trading Ltd. | BTC<br>DOGE<br>ETH<br>EUR<br>USBT | 0.00451327000000<br>1.00000000000000<br>0.20436084000000<br>5,251.00000000000000<br>2.00000000000000 | 62801* | Name on file | FTX EU Ltd. | BTC<br>DOGE<br>ETH<br>ETHW<br>EUR<br>USBT | 0.00451327000000<br>1.00000000000000<br>0.20436084000000<br>0.20691134000000<br>0.20691134000000<br>12.67611535958181<br>2.00000000000000 |
| 21980 | Name on file | FTX Trading Ltd. | BTC-PERP<br>DOT-PERP<br>SOL-PERP<br>USD<br>USDT | 0.17000000000000<br>0.00000000000000<br>0.00000000000000<br>-287.91700000000000<br>1,748.22755913375000 | 93609 | Name on file | FTX Trading Ltd. | BTC-PERP<br>DOT-PERP<br>SOL-PERP<br>USD<br>USDT<br>WAVES-PERP | 0.17000000000000<br>0.00000000000000<br>0.00000000000000<br>-287.91700000000000<br>1,748.22755913375000<br>0.00000000000000 |
| 64362 | Name on file | FTX Trading Ltd. | 1INCH-PERP<br>AAVE-0624<br>AAVE-PERP<br>ADA-0624<br>ADA-PERP<br>AGLD-PERP<br>ALICE-PERP<br>ALGO-1230<br>ALGO-PERP<br>ALICE-PERP<br>ALPHA-PERP<br>ALT-PERP<br>AMPL-PERP<br>ANC-PERP<br>APE-0930<br>APE-PERP<br>APT-PERP<br>AR-PERP<br>ASD-PERP<br>ATLAS-PERP<br>ATOM-0930<br>ATOM-1230<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX-1230<br>AVAX-PERP<br>AXS-1230<br>AXS-PERP<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BAO-PERP<br>BAT-PERP<br>BCH-PERP<br>BIT-PERP<br>BNB-0624<br>BNB-PERP<br>BNT-PERP<br>BOBA-PERP<br>BSV-0624<br>BSV-PERP<br>BTC-0331<br>BTC-0624<br>BTC-0930<br>BTC-1230<br>BTC-PERP<br>BTT-PERP<br>C98-PERP<br>CAKE-PERP<br>CEL-0624<br>CEL-0930<br>CELO-PERP<br>CEL-PERP | 4.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>4.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>1.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>47.00000000000000<br>0.00000000000001<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>-0.00000000000014<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>85.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>4.19999999999900<br>0.00000000000013 | 66449 | Name on file | FTX Trading Ltd. | 1INCH-PERP<br>AAVE-0624<br>AAVE-PERP<br>ADA-0624<br>ADA-PERP<br>AGLD-PERP<br>ALICE-PERP<br>ALGO-1230<br>ALGO-PERP<br>ALICE-PERP<br>ALPHA-PERP<br>ALT-PERP<br>AMPL-PERP<br>ANC-PERP<br>APE-0930<br>APE-PERP<br>APT-PERP<br>AR-PERP<br>ASD-PERP<br>ATLAS-PERP<br>ATOM-0930<br>ATOM-1230<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX-1230<br>AVAX-PERP<br>AXS-1230<br>AXS-PERP<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BAO-PERP<br>BAT-PERP<br>BCH-PERP<br>BIT-PERP<br>BNB-0624<br>BNB-PERP<br>BNT-PERP<br>BOBA-PERP<br>BSV-0624<br>BSV-PERP<br>BTC-0331<br>BTC-0624<br>BTC-0930<br>BTC-1230<br>BTC-PERP<br>BTT-PERP<br>C98-PERP<br>CAKE-PERP<br>CEL-0624<br>CEL-0930<br>CELO-PERP<br>CEL-PERP | 4.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>4.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>1.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>47.00000000000000<br>0.00000000000001<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>-0.00000000000014<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>85.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>4.19999999999900<br>0.00000000000013 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHR-PERP | 159.000000000000000 | | | | CHR-PERP | 159.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-0624 | 0.000000000000000 | | | | COMP-0624 | 0.000000000000000 |
| | | | COMP-PERP | 0.058000000000000 | | | | COMP-PERP | 0.058000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 90.000000000000000 | | | | CRO-PERP | 90.000000000000000 |
| | | | CRV-PERP | 10.000000000000000 | | | | CRV-PERP | 10.000000000000000 |
| | | | CVC-PERP | 202.000000000000000 | | | | CVC-PERP | 202.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -6.000000000000000 | | | | DAWN-PERP | -6.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 1.000000000000000 | | | | DOT-PERP | 1.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000133 | | | | EDEN-PERP | 0.000000000000133 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | | | ENS-PERP | 0.000000000000001 |
| | | | EOS-PERP | 2.400000000000000 | | | | EOS-PERP | 2.400000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | | | ETC-PERP | 0.000000000000001 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 5.800000000000000 | | | | FIL-PERP | 5.800000000000000 |
| | | | FLM-PERP | 138.000000000000000 | | | | FLM-PERP | 138.000000000000000 |
| | | | FLOW-PERP | 930.100000000000000 | | | | FLOW-PERP | 930.100000000000000 |
| | | | FTM-PERP | 6.000000000000000 | | | | FTM-PERP | 6.000000000000000 |
| | | | FTT | 30.862139625873580 | | | | FTT | 30.862139625873580 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 8.000000000000000 | | | | GLMR-PERP | 8.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | | | GRT-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 198.000000000000000 | | | | HBAR-PERP | 198.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | | | HNT-PERP | 0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.359999999999998 | | | | HT-PERP | 0.359999999999998 |
| | | | ICP-PERP | 0.000000000000002 | | | | ICP-PERP | 0.000000000000002 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 1,000.000000000000000 | | | | JASMY-PERP | 1,000.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 24.000000000000000 | | | | KAVA-PERP | 24.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 133.900000000000000 | | | | KNC-PERP | 133.900000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000000 | | | | LINK-0624 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 45.000000000000000 | | | | LOOKS-PERP | 45.000000000000000 |
| | | | LRC-PERP | 57.000000000000000 | | | | LRC-PERP | 57.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | LTC-PERP | 0.280000000000000 | | | | LTC-PERP | 0.280000000000000 |
| | | | LUNA2_LOCKED | 0.000000021623199 | | | | LUNA2_LOCKED | 0.000000021623199 |
| | | | LUNA2-PERP | 0.000000000000002 | | | | LUNA2-PERP | 0.000000000000002 |
| | | | LUNC | 0.001422000000000 | | | | LUNC | 0.001422000000000 |
| | | | LUNC-PERP | 0.000000000744307 | | | | LUNC-PERP | 0.000000000744307 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.699999999999991 | | | | NEAR-PERP | 0.699999999999991 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-1230 | 0.000000000000000 | | | | OKB-1230 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | OMG-PERP | 2.800000000000000 | | | | OMG-PERP | 2.800000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 17.000000000000000 | | | | OP-PERP | 17.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000001 | | | | PERP-PERP | -0.000000000000001 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 41.000000000000000 | | | | RAY-PERP | 41.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000036 | | | | RNDR-PERP | 0.000000000000036 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 14.000000000000000 | | | | ROSE-PERP | 14.000000000000000 |
| | | | RSR-PERP | 3,100.000000000000000 | | | | RSR-PERP | 3,100.000000000000000 |
| | | | RUNE-PERP | 20.700000000000000 | | | | RUNE-PERP | 20.700000000000000 |
| | | | SAND-PERP | 23.000000000000000 | | | | SAND-PERP | 23.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 900,000.000000000000000 | | | | SHIB-PERP | 900,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 1.100000000000000 | | | | SNX-PERP | 1.100000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 16,100.000000000000000 | | | | SOS | 16,100.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 9.059130430000000 | | | | SRM | 9.059130430000000 |
| | | | SRM_LOCKED | 0.054457300000000 | | | | SRM_LOCKED | 0.054457300000000 |
| | | | SRM-PERP | 6.000000000000000 | | | | SRM-PERP | 6.000000000000000 |
| | | | SNN-PERP | 0.000000000000000 | | | | SNN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000002 | | | | STMX-PERP | 0.000000000000002 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-0624 | 0.000000000000000 | | | | SXP-0624 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-0624 | 0.000000000000000 | | | | THETA-0624 | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000036 | | | | THETA-PERP | -0.000000000000036 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 24.000000000000000 | | | | TRU-PERP | 24.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 309.000000000000000 | | | | TRX-PERP | 309.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 1,417.079442306955000 | | | | USDT | 1,417.079442306955000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 214.000000000000000 | | | | VET-PERP | 214.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-0624 | 0.000000000000000 | | | | XAUT-0624 | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 68.000000000000000 | | | | XLM-PERP | 68.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 4.000000000000000 | | | | XRP-PERP | 4.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 27034 | Name on file | FTX Trading Ltd. | BNB | 0.015081980000000 | 80455 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000000 |
| | | | BTC | 0.039322860000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | CONV | 8,639.004167000000000 | | | | ABNB-1230 | -5.725000000000000 |
| | | | ETC | 0.081056680000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 0.081256690000000 | | | | AGLD-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 12.6719641020000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | KIN | 3,609,325.2720000000000000 | | | | ALT-0624 | 0.0000000000000000 |
| | | | LINK | 0.7867207530000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | LTC | 0.4390414490000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.4693738960000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 1.0948319900000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | PAXG | 0.2430702000000000 | | | | ARKK-0624 | 0.0000000000000000 |
| | | | TRX | 0.0015550000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | USD | 1,110.9900000000000000 | | | | ATOM-0624 | 0.0000000000000000 |
| | | | XRP | 9.6949664300000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-0624 | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BABA-0624 | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BCH | 0.0000000740000000 |
| | | | | | | | | BCH-0930 | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0150019526611116 |
| | | | | | | | | BNB-0624 | 0.0000000000000000 |
| | | | | | | | | BNTX-1230 | -0.7600000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0395338608239911 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CGC-1230 | 34.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV | 8,639.0041670000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DSS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-0624 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0831566819000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0831664912825410 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | F8 | 1.8097683000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 12.6719641020000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN | 3,609,325.2720000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.7867207530000000 |
| | | | | | | | | LNK-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.4390414490000000 |
| | | | | | | | | LTC-0624 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000007 |
| | | | | | | | | LUNA2 | 0.4693738960000000 |
| | | | | | | | | LUNA2_LOCKED | 1.0948319900000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NIO-0930 | 0.0000000000000000 |
| | | | | | | | | OR8S-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.2430702000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PYPL-0624 | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SLV | 8.3984118800000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-0624 | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0015550000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA-1230 | 0.0000000000000000 |
| | | | | | | | | UNI-0624 | 0.0000000000000000 |
| | | | | | | | | USD | 1,110.9877597863610100 |
| | | | | | | | | USDT | 0.0000000010071534 |
| | | | | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | | | | | | WSB-0624 | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 9.6949664300000000 |
| | | | | | | | | XRP-0624 | 0.0000000000000000 |
| | | | | | | | | XTZ-0930 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 30415 | Name on file | FTX EU Ltd. | ETH | 2.8625399100000000 | 58963* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000000056123 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | -3.6606329276067930 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000002639767600 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0000000000000000 |
| | | | | | | | | DYDX | 0.0000000000000000 |
| | | | | | | | | ENS | 0.0000000027000000 |
| | | | | | | | | ETH | 2.8625399189460075 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 0.0002991674860428 |
| | | | | | | | | GODS | 0.0000000000000000 |
| | | | | | | | | HNT | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000000000000 |
| | | | | | | | | MATIC | -442.5298490729411100 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000002976000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000740000000000 |
| | | | | | | | | UNI | 0.0000000000000000 |
| | | | | | | | | USD | -123.4814036648485.70 |
| | | | | | | | | USDT | 0.0000004248527.1 |
| | | | | | | | | YFI | 0.0000000000000000 |
| 42759 | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 | 58963* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000000056123 | | | | AVAX | 0.0000000000056123 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | -3.6606329276067930 | | | | BNB | -3.6606329276067930 |
| | | | BNB-PERP | 0.0000000000000007 | | | | BNB-PERP | 0.0000000000000007 |
| | | | BTC | 0.0000002639767600 | | | | BTC | 0.0000002639767600 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DYDX | 0.0000000000000000 | | | | DYDX | 0.0000000000000000 |
| | | | ENS | 0.0000000027000000 | | | | ENS | 0.0000000027000000 |
| | | | ETH | 2.8625399189460075 | | | | ETH | 2.8625399189460075 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0002991674860428 | | | | EUR | 0.0002991674860428 |
| | | | GODS | 0.0000000000000000 | | | | GODS | 0.0000000000000000 |
| | | | HNT | 0.0000000000000000 | | | | HNT | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | MATIC | -442.5298490729411100 | | | | MATIC | -442.5298490729411100 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000001 | | | | SHIT-PERP | 0.0000000000000001 |
| | | | SNX | 0.0000000000000000 | | | | SNX | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000976000000 | | | | SOL-PERP | 0.0000000976000000 |
| | | | SUSHI | 0.0000000000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | USD | -123.4814036648485.70 | | | | USD | -123.4814036648485.70 |
| | | | USDT | 0.0000004248527.1 | | | | USDT | 0.0000004248527.1 |

58963* Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI | 0.000000001900000 | | | | YFI | 0.000000001900000 |
| 30898 | Name on file | FTX Trading Ltd. | CHR | 2,649.003255000000000 | 31016 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.034400000000000 |
| | | | FTT | 0.045388580000000 | | | | CHR | 2,649.003255000000000 |
| | | | LUNA2 | 28.772527500000000 | | | | FTT | 0.045388580000000 |
| | | | LUNA2_LOCKED | 71.802564160000000 | | | | LUNA2 | 28.772527500000000 |
| | | | USD | 585.680000000000000 | | | | LUNA2_LOCKED | 71.802564160000000 |
| | | | USDT | 37.150000000000000 | | | | USD | 585.680000000000000 |
| | | | | | | | | USDT | 37.150000000000000 |
| 27036 | Name on file | FTX Trading Ltd. | BTC | 0.038492080000000 | 71064 | Name on file | FTX Trading Ltd. | BTC | 0.019246045155994 |
| | | | ETHW | 0.000019180000000 | | | | ETH | 0.000000003695160 |
| | | | FTT | 51.999620000000000 | | | | ETHW | 0.000019180000000 |
| | | | LUNA2 | 15.821933060000000 | | | | FTM | 0.000000009652000 |
| | | | LUNA2_LOCKED | 18.458921900000000 | | | | FTT | 25.999810000000000 |
| | | | LUNC | 18.458921900000000 | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.910966530000000 |
| | | | | | | | | LUNA2_LOCKED | 18.458921900000000 |
| | | | | | | | | MATIC | 0.000000009507700 |
| | | | | | | | | SOL | 0.000000006083410 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 0.000086722272672 |
| | | | | | | | | USDT | 0.000042628244139 |
| | | | | | | | | USTC | 0.000000007273490 |
| 12640 | Name on file | FTX Trading Ltd. | 1INCH | | 12653 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ASD | 0.156882246088780 | | | | ASD | 0.156882246088780 |
| | | | ASD-PERP | -0.000000000000767 | | | | ASD-PERP | -0.000000000000767 |
| | | | ATLAS | 0.065000000000000 | | | | ATLAS | 0.065000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.155653490000000 | | | | AURY | 0.155653490000000 |
| | | | AVAX | 0.000000008057421 | | | | AVAX | 0.000000008057421 |
| | | | BADGER | 0.008636700000000 | | | | BADGER | 0.008636700000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005528932 | | | | BNB | 0.000000005528932 |
| | | | BOBA | 0.099736040000000 | | | | BOBA | 0.099736040000000 |
| | | | DFL | 0.005000000000000 | | | | DFL | 0.005000000000000 |
| | | | DOGE | 0.000000006751885 | | | | DOGE | 0.000000006751885 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000028 | | | | ETC-PERP | -0.000000000000028 |
| | | | ETH | 0.000000006111940 | | | | ETH | 0.000000006111940 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHW | 0.000000003308740 | | | | ETHW | 0.000000003308740 |
| | | | FTT | 1,551.007523760000000 | | | | FTT | 151.007523760000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MAPS | 0.007295000000000 | | | | MAPS | 0.007295000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSOL | -0.000000006663681 | | | | MSOL | -0.000000006663681 |
| | | | NFT (346244966590675862/FTX AU - WE ARE HERE! #20301) | 1.000000000000000 | | | | OMG | 0.000000009792700 |
| | | | NFT (351357662531758865/FTX EU - WE ARE HERE! #100380) | 1.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | NFT (369025423803428300/FTX AU - WE ARE HERE! #52904) | 1.000000000000000 | | | | OXY | 0.003525000000000 |
| | | | NFT (524832992157948377/FTX EU - WE ARE HERE! #100544) | 1.000000000000000 | | | | POLIS | 0.000200000000000 |
| | | | OMG | 0.000000009792700 | | | | POLIS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | REN | 0.000000000000000 |
| | | | OXY | 0.003525000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | POLIS | 0.000200000000000 | | | | RSR | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | REN | | | | | RUNE | 0.054960702340710 |
| | | | REN-PERP | 0.000000000000000 | | | | RUNE-PERP | -0.000000000000454 |
| | | | RSR | | | | | SAND | 0.029920000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | SOL | 0.000000003876572 |
| | | | RUNE | 0.054960702340710 | | | | SOL-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | SRM | 0.423034280000000 |
| | | | SAND | 0.029920000000000 | | | | SRM_LOCKED | 360.145603170000000 |
| | | | SOL | 0.000000003876572 | | | | SRM-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | STEP | 0.000150010000000 |
| | | | SRM | 0.423034280000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 360.145603170000000 | | | | STSOL | 0.000000007103268 |
| | | | SRM-PERP | 0.000000000000000 | | | | SUSHI | 0.000000003978022 |
| | | | STEP | 0.000150010000000 | | | | SXP | 0.060280992325210 |
| | | | STEP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | STSOL | 0.000000007103268 | | | | TRX | 0.000000008791670 |
| | | | SUSHI | 0.000000003978022 | | | | UNI | 0.000000004862449 |
| | | | SXP | 0.060280992325210 | | | | USD | -0.001666289688854 |
| | | | SXP-PERP | 0.000000000000000 | | | | USDT | 0.000000003039788 |
| | | | TRX | 0.000000008791670 | | | | | |
| | | | UNI | 0.000000004862449 | | | | | |
| | | | USD | -0.001666289688854 | | | | | |
| | | | USDT | 2,103.000000003039788 | | | | | |
| 9649 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -75.000000000000000 | 90936 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -75.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 40.000000000000000 | | | | ADA-PERP | 40.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000056 | | | | ALICE-PERP | -0.000000000000056 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000003638 | | | | APE-PERP | 0.000000000003638 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000008260000 | | | | ATLAS | 0.000000008260000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 4.460000000000040 | | | | ATOM-PERP | 4.460000000000040 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 1.599999999999970 | | | | AVAX-PERP | 1.599999999999970 |
| | | | AXS-PERP | 7.599999999999430 | | | | AXS-PERP | 7.599999999999430 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000005 | | | | BAND-PERP | -0.000000000000005 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | | | | | BNB | 0.000232317089556 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000005 | | | | BNT-PERP | -0.000000000000005 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000022044 | | | | BTC | 0.000000000022044 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | -0.000000000685920 | | | | CBSE | -0.000000000685920 |
| | | | CELO-PERP | 0.000000000000001 | | | | CELO-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.000000000000113 | | | | CEL-PERP | 0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 910.000000000000000 | | | | CHZ-PERP | 910.000000000000000 |
| | | | COIN | 0.000000006240000 | | | | COIN | 0.000000006240000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 31.000000000000000 | | | | CRV-PERP | 31.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000002 | | | | CVX-PERP | -0.000000000000002 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000028 | | | | DODO-PERP | 0.000000000000028 |
| | | | DOGE | 0.000000007392408 | | | | DOGE | 0.000000007392408 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 26.499999999999900 | | | | DOT-PERP | 26.499999999999900 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 10.900000000001100 | | | | DYDX-PERP | 10.900000000001100 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.299999999994341 | | | | EOS-PERP | -0.299999999994341 |
| | | | ETC-PERP | 0.000000000000202 | | | | ETC-PERP | 0.000000000000202 |
| | | | ETH | 0.000000008318474 | | | | ETH | 0.000000008318474 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.100000000001906 | | | | FIL-PERP | -0.100000000001906 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 10.669999999997100 | | | | FLOW-PERP | 10.669999999997100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 35.034149196065385 | | | | FTT | 35.034149196065385 |
| | | | FTT-PERP | 0.000000000000117 | | | | FTT-PERP | 0.000000000000117 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 52.000000000000000 | | | | GMT-PERP | 52.000000000000000 |
| | | | GOOGL | 0.000000100000000 | | | | GOOGL | 0.000000100000000 |
| | | | GOOGLPRE | -0.000000005000000 | | | | GOOGLPRE | -0.000000005000000 |
| | | | GRT | 0.000000007961152 | | | | GRT | 0.000000007961152 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000014 | | | | KNC-PERP | 0.000000000000014 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 2.999999999999850 | | | | LINK-PERP | 2.999999999999850 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 1.260000000000070 | | | | LTC-PERP | 1.260000000000070 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.0000000600000000 | | | | LUNA2 | 0.0000000600000000 |
| | | | LUNA2_LOCKED | 13.7024528000000000 | | | | LUNA2_LOCKED | 13.7024528000000000 |
| | | | LUNC | 0.0000000094600000 | | | | LUNC | 0.0000000094600000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000354556000 | | | | MATIC | 0.0000000354556000 |
| | | | MATIC-PERP | 20.0000000000000000 | | | | MATIC-PERP | 20.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000160879000 | | | | MKR | 0.0000000160879000 |
| | | | MKR-PERP | 0.0000000000000001 | | | | MKR-PERP | 0.0000000000000001 |
| | | | MTL-PERP | 0.0000000000000007 | | | | MTL-PERP | 0.0000000000000007 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.3999999999934 | | | | NEAR-PERP | -0.3999999999934 |
| | | | NEO-PERP | 0.0000000000000004 | | | | NEO-PERP | 0.0000000000000004 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000004 | | | | ONE-PERP | 0.0000000000000004 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000042 | | | | PEOPLE-PERP | 0.0000000000000042 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000002227 | | | | RNDR-PERP | 0.0000000000002227 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 0.0000000530774 | | | | SAND | 0.0000000530774 |
| | | | SAND-PERP | 33.0000000000000000 | | | | SAND-PERP | 33.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000716174 | | | | SOL | 0.0000000716174 |
| | | | SOL-PERP | 0.0000000000043 | | | | SOL-PERP | 0.0000000000043 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000000113 | | | | STEP-PERP | -0.0000000000000113 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000056 | | | | STORJ-PERP | 0.0000000000000056 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0204450248121510 | | | | SUSHI | 0.0204450248121510 |
| | | | SUSHI-PERP | 0.0000000000000007 | | | | SUSHI-PERP | 0.0000000000000007 |
| | | | SXP-PERP | 0.0000000000000007 | | | | SXP-PERP | 0.0000000000000007 |
| | | | THETA-PERP | 19.1999999997700 | | | | THETA-PERP | 19.1999999997700 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE | 0.0000000000007934 | | | | TSLAPRE | 0.0000000000007934 |
| | | | UNI | 0.0000000099149510 | | | | UNI | 0.0000000099149510 |
| | | | UNI-PERP | 0.0000000000000001 | | | | UNI-PERP | 0.0000000000000001 |
| | | | USD | 21,671.0100597480949 | | | | USD | 20,932.5503837479000 |
| | | | USDT | 0.0051240069034211 | | | | USDT | 0.0051240069034211 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 450.0000000000000000 | | | | XLM-PERP | 450.0000000000000000 |
| | | | XMR-PERP | -0.1199999999997 | | | | XMR-PERP | -0.1199999999997 |
| | | | XRP-PERP | 55.0000000000000000 | | | | XRP-PERP | 55.0000000000000000 |
| | | | XTZ-PERP | 72.6000000000400 | | | | XTZ-PERP | 72.6000000000400 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 7464 | Name on file | FTX Trading Ltd. | APE | 2.9016271663782115 | 25528 | Name on file | FTX Trading Ltd. | APE | 2.9016271663782115 |
| | | | ETH | 0.3679437181564708 | | | | APE-PERP | 0.0000000000000000 |
| | | | ETHW | 0.4729805445628217 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | USD | 61.8376208540440 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | USDT | 1.2729579902666683 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000876790 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000001439907 |
| | | | | | | | | ETH | 0.3679437181564708 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 61.8376208540440 |
| | | | | | | | | USDT | 1.2729579902666683 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 73446 | Name on file | FTX Trading Ltd. | ATOM | 0.1000000000000000 | 92181 | Name on file | FTX Trading Ltd. | ATOM | 0.1000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BOBA | 11,000.0159600000000 | | | | BOBA | 11,000.0159600000000 |
| | | | BOBA-PERP | 0.0000000000002227 | | | | BOBA-PERP | 0.0000000000002227 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 25.0949800000000000 | | | | FTT | 25.0949800000000000 |
| | | | FTT-PERP | -25.0000000000000000 | | | | FTT-PERP | -25.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | USD | 64,780.5100000000000 | | | | USD | 64,780.5100000000000 |
| 38747 | Name on file | FTX Trading Ltd. | DOGE | 2,000.0000000000000 | 62301 | Name on file | FTX Trading Ltd. | DOGE | 2,000.0000000000000 |
| | | | ETH | 2.0000000000000000 | | | | ETH | 2.0000000000000000 |
| | | | ETH-PERP | 2.0000000000000000 | | | | ETH-PERP | 2.0000000000000000 |
| | | | ETHW | 2.0000000000000000 | | | | ETHW | 2.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | USD | 2,000.0000000000000 | | | | USD | 2,000.0000000000000 |
| 50741 | Name on file | FTX Trading Ltd. | 1INCH | 0.5516693490317500 | 58326 | Name on file | FTX Trading Ltd. | 1INCH | 0.5516693490317500 |
| | | | AAVE | 0.0091569000000000 | | | | AAVE | 0.0091569000000000 |
| | | | ADABULL | 0.0609001365000000 | | | | ADABULL | 0.0609001365000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0859488300000000 | | | | ALCX | 0.0859488300000000 |
| | | | ALGOBULL | 17,519,000.00000000000 | | | | ALGOBULL | 17,519,000.00000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0787609058215 | | | | AMPL | 0.0787609058215 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | API-PERP | 0.0000000000000000 | | | | API-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000056 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH | 0.0496500000000000 | | | | BCH | 0.0496500000000000 |
| | | | BCHA | 0.4996500000000000 | | | | BCHA | 0.4996500000000000 |
| | | | BCHBULL | 0.0025446500000000 | | | | BCHBULL | 0.0025446500000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BEAR | 70.7310000000000000 | | | | BEAR | 70.7310000000000000 |
| | | | BEARSHIT | 36,220.0694793000000 | | | | BEARSHIT | 36,220.0694793000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BNB | 6.2945997961800 | | | | BNB | 6.2945997961800 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSVBULL | 12,952.2888000000000 | | | | BSVBULL | 12,952.2888000000000 |
| | | | BTC | 0.1079500000000000 | | | | BTC | 0.1079500000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | | | BTC-MOVE-2021Q2 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000000 | | | | BTC-MOVE-2021Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1125 | 0.0000000000000000 | | | | BTC-MOVE-WK-1125 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0289410304100000 | | | | BULL | 0.0289410304100000 |
| | | | BULLSHIT | 0.0000995250000000 | | | | BULLSHIT | 0.0000995250000000 |
| | | | CBSE | 0.0000000236100 | | | | CBSE | 0.0000000236100 |
| | | | CEL | 0.0106952869050209 | | | | CEL | 0.0106952869050209 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 7.4236500000000000 | | | | CHZ | 7.4236500000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0066783483741 29 | | | | COIN | 0.0066783483741 29 |
| | | | COMPBEAR | 20,120,000.00000000000 | | | | COMPBEAR | 20,120,000.00000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFIBEAR | 9.6143500000000000 | | | | DEFIBEAR | 9.6143500000000000 |
| | | | DEFIBULL | 0.0000000000000000 | | | | DEFIBULL | 0.0000000000000000 |
| | | | DENT | 65.9660000000000000 | | | | DENT | 65.9660000000000000 |
| | | | DMG | 0.0999465000000000 | | | | DMG | 0.0999465000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 28,775.6920178336476500 | | | | DOGE | 28,775.6920178336476500 |
| | | | DOGEBULL | 1.1679682328500000 | | | | DOGEBULL | 1.1679682328500000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOSBULL | 4,482,671.7183800000000 | | | | EOSBULL | 4,482,671.7183800000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.654465493511502 | | | | ETH | 1.654465493511502 |
| | | | ETHBEAR | 37.208000000000000 | | | | ETHBEAR | 37.208000000000000 |
| | | | ETHBULL | 0.008143167750000 | | | | ETHBULL | 0.008143167750000 |
| | | | ETH-PERP | 0.000000000000016 | | | | ETH-PERP | 0.000000000000016 |
| | | | ETHW | 0.268465477104956 | | | | ETHW | 0.268465477104956 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FRONT | 0.967275000000000 | | | | FRONT | 0.967275000000000 |
| | | | FTM | 0.723920000000000 | | | | FTM | 0.723920000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.044006950000000 | | | | FTT | 0.044006950000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.763750000000000 | | | | GRT | 0.763750000000000 |
| | | | GT | 5.400000000000000 | | | | GT | 5.400000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM | 9.994050000000000 | | | | HUM | 9.994050000000000 |
| | | | IBVOL | 0.000051920100000 | | | | IBVOL | 0.000051920100000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.030000000000000 | | | | LINK | 0.030000000000000 |
| | | | LINKBULL | 0.000000000900000 | | | | LINKBULL | 0.000000000900000 |
| | | | LINK-PERP | 0.000000000000003 | | | | LINK-PERP | 0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.002711250000000 | | | | LTC | 0.002711250000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007735295552000 | | | | LUNA2 | 0.007735295552000 |
| | | | LUNA2_LOCKED | 0.018049022952000 | | | | LUNA2_LOCKED | 0.018049022952000 |
| | | | LUNC | 1,684.376892105074400 | | | | LUNC | 1,684.376892105074400 |
| | | | LUNC-PERP | -0.000000000023334 | | | | LUNC-PERP | -0.000000000023334 |
| | | | MATIC | 0.934550000000000 | | | | MATIC | 0.934550000000000 |
| | | | MATICBEAR2021 | 19,740,922.896452500000000 | | | | MATICBEAR2021 | 19,740,922.896452500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSTR-20210326 | 0.000000000000000 | | | | MSTR-20210326 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.300000000000000 | | | | OKB | 0.300000000000000 |
| | | | OMG | 0.200651250211601 | | | | OMG | 0.200651250211601 |
| | | | OMG-PERP | 0.000000000001065 | | | | OMG-PERP | 0.000000000001065 |
| | | | POLIS | 58.700000000000000 | | | | POLIS | 58.700000000000000 |
| | | | PROM | 0.006751300000000 | | | | PROM | 0.006751300000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP | 548.603135000000000 | | | | RAMP | 548.603135000000000 |
| | | | RAY | 0.944665000000000 | | | | RAY | 0.944665000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB | 95,537.500000000000000 | | | | SHIB | 95,537.500000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.056585000000000 | | | | SNX | 0.056585000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.007739000000000 | | | | SOL | 0.007739000000000 |
| | | | SOL-PERP | -0.000000000000007 | | | | SOL-PERP | -0.000000000000007 |
| | | | SRM | 5.713593260000000 | | | | SRM | 5.713593260000000 |
| | | | SRM_LOCKED | 21.826406750000000 | | | | SRM_LOCKED | 21.826406750000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 0.000791555000000 | | | | SUN | 0.000791555000000 |
| | | | SUSHI | 0.479175000000000 | | | | SUSHI | 0.479175000000000 |
| | | | SUSHIBULL | 218.900000000000000 | | | | SUSHIBULL | 218.900000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 146.774442000000000 | | | | TRX | 146.774442000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | UBXT | 1,707.442290000000000 | | | | UBXT | 1,707.442290000000000 |
| | | | UNI | 0.099307000000000 | | | | UNI | 0.099307000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAPBEAR | 0.000000001000000 | | | | UNISWAPBEAR | 0.000000001000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 2.162418085621168 | | | | USD | 2.162418085621168 |
| | | | USDT | 0.014766936096442 | | | | USDT | 0.014766936096442 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRPBEAR | 362.365000000000000 | | | | XRPBEAR | 362.365000000000000 |
| | | | XRPBULL | 0.036426000000000 | | | | XRPBULL | 0.036426000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.004996500000000 | | | | YFI | 0.004996500000000 |
| | | | ZECBULL | 0.000018734500000 | | | | ZECBULL | 0.000018734500000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | ZEC-PERP | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7335 | Name on file | FTX Trading Ltd. | BNB | 0.000000004752200 | 77257 | Name on file | FTX Trading Ltd. | BNB | 0.000000004752200 |
| | | | ETH | 0.920121860000000 | | | | ETH | 0.920121860000000 |
| | | | LTC | 0.000000005585200 | | | | LTC | 0.000000005585200 |
| 23538 | Name on file | FTX Trading Ltd. | USD | 13,183.900901720000000 | 26025 | Name on file | FTX Trading Ltd. | USD | 13,183.900901720000000 |
| | | | USDC | 3,629.400000000000000 | | | | | |
| 23568 | Name on file | FTX Trading Ltd. | USD | 13,183.900901720000000 | 26025 | Name on file | FTX Trading Ltd. | USD | 13,183.900901720000000 |
| | | | USDC | 3,629.406215630000000 | | | | | |
| 22712 | Name on file | FTX EU Ltd. | USD | 2,000.000000000000000 | 33983* | Name on file | FTX EU Ltd. | AAVE | 0.009937920000000 |
| | | | | | | | | BTC | 0.002637270000000 |
| | | | | | | | | DAI | 0.065254600000000 |
| | | | | | | | | DOGE | 1,203.798400000000000 |
| | | | | | | | | DOT | 0.098370400000000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | FTT | 2.842826130000000 |
| | | | | | | | | LINK | 12.797924200000000 |
| | | | | | | | | TRX | -330.288977440000000 |
| | | | | | | | | USD | 1.420000000000000 |
| | | | | | | | | USDT | 0.230000000000000 |
| | | | | | | | | XRP | 277.911924000000000 |
| | | | | | | | | YFI | 0.017993800000000 |
| 53309 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56327 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BITO-1230 | 0.000000000000000 | | | | BITO-1230 | 0.000000000000000 |
| | | | BTC | 0.000000006386280 | | | | BTC | 0.000000006386280 |
| | | | BTC-PERP | 0.000000000000035 | | | | BTC-PERP | 0.000000000000035 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001364 | | | | CEL-PERP | 0.000000000001364 |
| | | | DEFI-1230 | 0.000000000000000 | | | | DEFI-1230 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | -0.000000000000454 |
| | | | ETC-PERP | 0.000000000000113 | | | | ETC-PERP | 0.000000000000113 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000170 | | | | LUNA2-PERP | 0.000000000000170 |
| | | | LUNC-PERP | 0.000000000116415 | | | | LUNC-PERP | 0.000000000116415 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000065 | | | | SOL-PERP | 0.000000000000065 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,593.806344619420000 | | | | USD | 2,593.806344619420000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000010000000 | | | | XRP | 0.000000010000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 34795 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.000000000000000 | 34811 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.000000000000000 |
| | | | | | | | | USDT | 117.500000000000000 |
| 9195 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: BUY TRX TO GO OUT ON THE TRON NETWORK. THE PRICE WAS FICTITIOUS, BUY APPROXIMATELY 6000 | | 38099 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 0.000000000000000 | | | | DOGEBEAR2021 | 0.300000000000000 |
| | | | DOGEBEAR2021 | 0.300000000000000 | | | | FTT | 0.010437686079854 |
| | | | FTT | 0.010437686079854 | | | | MATICBULL | 300.000000000000000 |
| | | | MATICBULL | 300.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX | 3,497.000000000000000 | | | | USD | 6,402.000000000000000 |
| | | | USD | 7,500.000000000000000 | | | | USDT | 0.000000000041233 |
| | | | USDT | 0.000000000041233 | | | | | |
| 78619 | Name on file | FTX Japan K.K. | BTC | 7.454044928180000 | 78838* | Name on file | FTX Japan K.K. | BTC | 7.454044928180000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 78677 | Name on file | FTX Japan K.K. | BTC | 7.454044928180000 | 78838* | Name on file | FTX Japan K.K. | BTC | 7.454044928180000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 81168 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | 86992 | Name on file | FTX Trading Ltd. | USDT | 1,844.759700000000000 |
| 8090 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005276198 | 63615 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DFL | 0.000000009235200 | | | | | |
| | | | ETH | 0.000000020000000 | | | | | |

33983*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78838*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000000000715150 | | | | | |
| | | | GALA | 0.000000004953514 | | | | | |
| | | | LTC | 10.273036520000000 | | | | | |
| | | | LUNC | 0.000391200000000 | | | | | |
| | | | MANA | 0.000000001109910 | | | | | |
| | | | MATIC | 0.000000038525196 | | | | | |
| | | | SAND | 0.000000009645350 | | | | | |
| | | | SOL | 0.000000010176868 | | | | | |
| | | | TRX | 0.001540000000000 | | | | | |
| | | | USD | 4,340.258841356781000 | | | | | |
| | | | USDT | 0.000000001139911 | | | | | |
| | | | XRP | 1.178678580000000 | | | | | |
| 14463 | Name on file | West Realm Shires Services Inc. | SHIB | 30.385447860000000 | 93740 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 |
| | | | TRX | 30.385447860000000 | | | | TRX | 30.385447860000000 |
| | | | USD | 1,298.980000000000000 | | | | USD | 1,298.980000000000000 |
| | | | USDT | 0.000000000837744 | | | | USDT | 0.000000000837744 |
| 17151 | Name on file | FTX Trading Ltd. | 1INCH | 0.011110210000000 | 30215 | Name on file | FTX Trading Ltd. | BIT | 397.017640000000000 |
| | | | AKRO | 0.000000000000000 | | | | DOGE | 4,083.353897130000000 |
| | | | AUD | 0.004129660000000 | | | | ETH | 0.124943860000000 |
| | | | BAO | 9.999990990000000 | | | | SHIB | 17,089,084.693352530000000 |
| | | | BICO | 0.000000000417179 | | | | TRX | 1.039666070000000 |
| | | | BIT | 397.017640000000000 | | | | | |
| | | | BTC | 0.000001060000000 | | | | | |
| | | | DENT | 0.000000000000000 | | | | | |
| | | | DOGE | 4,083.353897130000000 | | | | | |
| | | | ETH | 0.124943860000000 | | | | | |
| | | | ETHW | 0.123803541815748 | | | | | |
| | | | KIN | 0.010591512834000 | | | | | |
| | | | LUNA2 | 0.011811830000000 | | | | | |
| | | | LUNA2_LOCKED | 0.024581966130000 | | | | | |
| | | | MNGO | 0.002692053000000 | | | | | |
| | | | MOB | 0.001026697022000 | | | | | |
| | | | RSR | 2.000000000000000 | | | | | |
| | | | SHIB | 17,089,084.693352540000000 | | | | | |
| | | | SLP | 1.097978780000000 | | | | | |
| | | | SOL | 0.000007810834734 | | | | | |
| | | | SPELL | 4.163188223440000 | | | | | |
| | | | TRX | 1.039666070000000 | | | | | |
| | | | UBXT | 0.000000000000000 | | | | | |
| | | | USDT | 0.000000007018606 | | | | | |
| | | | USDT | 0.000009185158272 | | | | | |
| | | | XRP | 0.005715650000000000 | | | | | |
| 68494 | Name on file | FTX EU Ltd. | AAVE | 0.170000000000000 | 68665* | Name on file | FTX EU Ltd. | AAVE | 0.170000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | | | ADA-0930 | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE | 2.700000000000000 | | | | APE | 2.700000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000000000000 | | | | BOBA | 0.000000000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | BTC-MOVE-0129 | 0.000000000000000 | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0211 | 0.000000000000000 | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | BTC-MOVE-0212 | 0.000000000000000 | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | CRV | 0.353620000000000 | | | | CRV | 0.353620000000000 |
| | | | DOGE | 973.000000000000000 | | | | DOGE | 973.000000000000000 |
| | | | DRGN-0624 | 0.000000000000000 | | | | DRGN-0624 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.098761000000000 | | | | DYDX | 0.098761000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-0624 | 0.000000000000000 | | | | EDEN-0624 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 1.989000000000000 | | | | ETH-PERP | 1.989000000000000 |
| | | | EUR | 0.514112100000000 | | | | EUR | 0.514112100000000 |
| | | | FTM | 3,054.214769743540000 | | | | FTM | 3,054.214769743540000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.095231000000000 | | | | FTT | 25.095231000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | JOE | 0.464480000000000 | | | | JOE | 0.464480000000000 |
| | | | LUNA2 | 0.598425947600000 | | | | LUNA2 | 0.598425947600000 |
| | | | LUNA2_LOCKED | 1.396327211000000 | | | | LUNA2_LOCKED | 1.396327211000000 |
| | | | LUNC | 130,308.510000000000000 | | | | LUNC | 130,308.510000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-0624 | 0.000000000000000 | | | | OKB-0624 | 0.000000000000000 |
| | | | OKB-0930 | 0.000000000113 | | | | OKB-0930 | 0.000000000113 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PRIV-0624 | 0.000000000000000 | | | | PRIV-0624 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | REAL | 0.085769000000000 | | | | REAL | 0.085769000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | | | SHIT-0930 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.004427994418160 | | | | SOL | 0.004427994418160 |
| | | | SOL-PERP | -0.000000000000021 | | | | SOL-PERP | -0.000000000000021 |
| | | | SUSHI | 269.548043323731700 | | | | SUSHI | 269.548043323731700 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.045954769529150 | | | | SXP | 0.045954769529150 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 526.169594107296231 | | | | USD | 526.169594107296231 |
| | | | VET-PERP | 20,191.000000000000000 | | | | VET-PERP | 20,191.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 40700 | Name on file | FTX Trading Ltd. | EUR | 7.381000000000000 | 40866 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | USD | 757.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 6.990.000000000000000 |
| | | | | | | | | FTT | 0.591000000000000 |
| | | | | | | | | LTC | 0.007330230000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000012707355 |
| | | | | | | | | LUNC | 0.001185880000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 703.000000000000000 |
| | | | | | | | | USDT | 0.000215665400000 |
| 35559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66704 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM | 18.096664170000000 | | | | ATOM | 18.096664170000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 222.958951100000000 | | | | AUDIO | 222.958951100000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.011497051200000 | | | | BTC | 0.011497051200000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 2.771066184900000 | | | | COIN | 2.771066184900000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.517336500000000 | | | | ETHW | 0.517336500000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FTT | 82.674084411237630 | | | | FTT | 82.674084411237630 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 74.200000000000000 | | | | GODS | 74.200000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052281762294000 | | | | LUNA2 | 0.052281762294000 |
| | | | LUNA2_LOCKED | 0.121990848600000 | | | | LUNA2_LOCKED | 0.121990848600000 |
| | | | LUNC | 8,578.780656871000000 | | | | LUNC | 8,578.780656871000000 |
| | | | NEAR | 90.283357710000000 | | | | NEAR | 90.283357710000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 180.885451700000000 | | | | POLIS | 180.885451700000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 15.370000000000000 | | | | SOL | 15.370000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.907064750000000 | | | | SRM | 7.907064750000000 |
| | | | SRM_LOCKED | 0.425510170000000 | | | | SRM_LOCKED | 0.425510170000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 298.862268317014500 | | | | USD | 298.862268317014500 |
| | | | USDT | 164.634439948275100 | | | | USDT | 164.634439948275100 |
| | | | USTC | 1.823904000000000 | | | | USTC | 1.823904000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 15759 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 42388 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 1.999810000000000 | | | | ATOM | 1.999810000000000 |
| | | | AVAX | 1.000000000000000 | | | | AVAX | 1.000000000000000 |
| | | | BAT | 0.000000000000000 | | | | BAT | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.004902765639800 | | | | BTC | 0.004902765639800 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

68665* Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.999999999999996 | | | | DASH-PERP | 0.999999999999996 |
| | | | DOT | 3.000000000000000 | | | | DOT | 3.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.113089370000000 | | | | FTT | 2.113089370000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 44.690000000000000 | | | | ICP-PERP | 44.690000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 200,000.000000000000000 | | | | KIN | 200,000.000000000000000 |
| | | | LUNA2 | 0.147609369900000 | | | | LUNA2 | 0.147609369900000 |
| | | | LUNA2_LOCKED | 0.344421863100000 | | | | LUNA2_LOCKED | 0.344421863100000 |
| | | | LUNC | 10,511.940000000000000 | | | | LUNC | 10,511.940000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 5.000000000000000 | | | | MANA | 5.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 1.999620000000000 | | | | NEAR | 1.999620000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | SUSHI | 10.000000000000000 | | | | SUSHI | 10.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN | 34.627442000000000 | | | | TONCOIN | 34.627442000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 1,003.838404180000000 | | | | TRX | 1,003.838404180000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 300.000000000000000 | | | | USD | 635.000000000000000 |
| | | | USDT | 571.483215394041700 | | | | USDT | 571.483215394041700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XEM-PERP | 4,906.000000000000000 | | | | XEM-PERP | 4,906.000000000000000 |
| | | | XRP | 25.994231258459600 | | | | XRP | 25.994231258459600 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 55731 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | 65423 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000003655640 | | | | ALPHA | 0.000000003655640 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009049395 | | | | BTC | 0.000000009049395 |
| | | | BTC-PERP | 0.080400000000000 | | | | BTC-PERP | 0.080400000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 1.084000000000000 | | | | ETH-PERP | 1.084000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.417939970000000 | | | | LUNA2 | 15.417939970000000 |
| | | | LUNA2_LOCKED | 35.975193270000000 | | | | LUNA2_LOCKED | 35.975193270000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 1,017.000000000000000 | | | | MATIC-PERP | 1,017.000000000000000 |
| | | | OMG | 0.000000001949040 | | | | OMG | 0.000000001949040 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,472.900000000000000 | | | | USD | 2,474.500000000000000 |
| | | | USDT | 0.000000009355884 | | | | USDT | 0.000000009355884 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 9008 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91230 | Name on file | FTX Trading Ltd. | 375054855299359682/HAMMY FRENS #1089 | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 465883821847646088/OG - PLATOON BOT #1191 | 1.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | 505342458554177374/EW - FORGE KEY #238 | 1.000000000000000 |
| | | | APT | 0.000000006413553 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000001818 |
| | | | BAND-PERP | 0.000000000000000 | | | | APT | 0.000000006413553 |
| | | | BNB | 0.000038340000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | AR-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000909 | | | | BNB | 0.000038340000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 3,290.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CAKE-PERP | -0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | CHZ-PERP | 3,290.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | ETHW | 0.000077030000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001711172 | | | | ETC-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | ETHW | 0.000077030000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT | 0.000000001711172 |
| | | | HNT-PERP | 0.000000000000000 | | | | FTT-PERP | 274.600000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.591809800300000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1.380889534000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | -0.000000000087311 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2 | 0.591809800300000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 1.380889534000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNA2-PERP | -0.000000000087311 |
| | | | RVN-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.007379000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000004362 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SOL | 0.007379000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000004362 |
| | | | USD | 270.270000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USDT | 0.000000000174724 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 270.270000000000000 |
| | | | | | | | | USDT | 0.000000000174724 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 13450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 63153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.990500000000000 | | | | MANA | 0.990500000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 900.000000000000000 | | | | USD | 1,137.700000000000000 |
| | | | USDT | 0.467157166701217 | | | | USDT | 0.467157166701217 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 31566 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 | 56479 | Name on file | FTX Trading Ltd. | ADABULL | 0.006000002433700 |
| | | | USD | 7,863.980000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000074114529 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.013546765776173 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000001869400 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000001094150000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -184.200000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000003042 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.001100000000000 |
| | | | | | | | | ETHBULL | 0.000000006439100 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.044176983721334 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 46.964457683000000 |
| | | | | | | | | LUNA2_LOCKED | 2.000000000000000 |
| | | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.000000008530000 |
| | | | | | | | | MATIC-PERP | 0.000000073500000 |
| | | | | | | | | MKRBULL | 0.000004650987100 |
| | | | | | | | | MSTR | 0.000000013200000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | -6,790.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000050000000025 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 0.000000000000000 |
| | | | | | | | | TRX | 0.009857350000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000032150000 |
| | | | | | | | | USD | 6,857.843322394560000 |
| | | | | | | | | USDT | 1,059.894184545230000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XLMBULL | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 9901 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 82453 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BNB | 0.005481600000000 | | | | BNB | 0.005481600000000 |
| | | | BTC | 0.000097780000000 | | | | BTC | 0.000097780000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | ETH | 0.000182090000000 | | | | ETH | 0.000182090000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000018452175 | | | | LUNA2_LOCKED | 0.000000018452175 |
| | | | LUNC | 0.001712000000000 | | | | LUNC | 0.001712000000000 |
| | | | TRX | 0.000049000000000 | | | | TRX | 0.000049000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000007563897 | | | | USD | 0.000000007563897 |
| | | | USDT | 2,433.303769156598300 | | | | USDT | 2,433.303769156598300 |
| 25199 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60662 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 11.397720000000000 | | | | APE | 11.397720000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000000 | | | | BAL-PERP | -0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.018096620000000 | | | | BTC | 0.018096620000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000056 | | | | DODO-PERP | 0.000000000000056 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000001 | | | | DYDX-PERP | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000007 | | | | ETC-PERP | 0.000000000000007 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 20.000000000000000 | | | | FIL-PERP | 20.000000000000000 |
| | | | FLM-PERP | 0.000000000000041 | | | | FLM-PERP | 0.000000000000041 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.460787751704400 | | | | FTT | 4.460787751704400 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.976600000000000 | | | | GMT | 0.976600000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000001 | | | | KNC-PERP | 0.000000000000001 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000001 | | | | NEO-PERP | 0.000000000000001 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 39.950000000000000 | | | | TONCOIN | 39.950000000000000 |
| | | | TONCOIN-PERP | 110.000000000000000 | | | | TONCOIN-PERP | 110.000000000000000 |
| | | | TRX | 0.000276000000000 | | | | TRX | 0.000276000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 12.011906666643094 | | | | USD | 12.011906666643094 |
| | | | USDT | 1,710.596570052311 | | | | USDT | 1,710.596570052311 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 73230 | Name on file | FTX EU Ltd. | BCH | 38.537795954996030 | 50269* | Name on file | FTX EU Ltd. | BCH | 38.537795954996030 |
| | | | BCH-0930 | 0.000000000000000 | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-PERP | -100.000000000000000 | | | | BCH-PERP | -100.000000000000000 |
| | | | BTC | 7.607635808996030 | | | | BTC | 7.607635808996030 |
| | | | BTC-PERP | -10.000000000000000 | | | | BTC-PERP | -10.000000000000000 |
| | | | CEL | 0.000000034473736 | | | | CEL | 0.000000034473736 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000061341760 | | | | CEL-PERP | 0.000000061341760 |
| | | | DOT | 0.000000026617400 | | | | DOT | 0.000000026617400 |
| | | | ETH | 0.000000005467115 | | | | ETH | 0.000000005467115 |
| | | | ETHW | -100.175012902969730 | | | | ETHW | -100.175012902969730 |
| | | | FTT | 25.094980000000000 | | | | FTT | 25.094980000000000 |
| | | | MATIC | 0.000000006214870 | | | | MATIC | 0.000000006214870 |
| | | | USD | 195,911.709743611280000 | | | | USD | 195,911.709743611280000 |
| | | | USDT | 0.000000038976620 | | | | USDT | 0.000000038976620 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000022797572098 | | | | WBTC | 0.000022797572098 |
| 83082 | Name on file | Quoine Pte Ltd | BTC | 0.001074800000000 | 89570 | Name on file | Quoine Pte Ltd | EUR | 10.000000000000000 |
| | | | ETH | 0.191740000000000 | | | | | |
| | | | ETHW | 0.005870000000000 | | | | | |
| | | | EWT | 1.366550000000000 | | | | | |
| | | | FIO | 247.900000000000000 | | | | | |
| | | | LINK | 7.209600000000000 | | | | | |
| | | | QASH | 6,591.800000000000000 | | | | | |
| | | | UBT | 88.200000000000000 | | | | | |
| | | | USDT | 7.000000000000000 | | | | | |
| 22783 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.493971350000000 | | | | ETH | 0.493971350000000 |
| | | | ETHW | 0.493971350000000 | | | | ETHW | 0.493971350000000 |
| | | | SHIB | 20,718,492.110516180000000 | | | | SHIB | 20,718,492.110516180000000 |
| | | | USD | 500.020005199240000 | | | | USD | 500.020005199240000 |
| 36932 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.493971350000000 | | | | ETH | 0.493971350000000 |
| | | | ETHW | 0.493971350000000 | | | | ETHW | 0.493971350000000 |
| | | | SHIB | 20,718,492.110516180000000 | | | | SHIB | 20,718,492.110516180000000 |
| | | | USD | 500.020005199240000 | | | | USD | 500.020005199240000 |
| 9388 | Name on file | FTX Trading Ltd. | USD | 2,500.000000000000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | | | | | | DOGE | 1.000000000000000 |
| | | | | | | | | ETH | 0.493971350000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHW | 0.4939715300000000 |
| | | | | | | | | SHIB | 20,718,492.1105161000000000 |
| | | | | | | | | USD | 500.0200001000000000 |
| 8167 | Name on file | FTX Trading Ltd. | BNB | 7.1526800000000000 | 80254 | Name on file | FTX Trading Ltd. | APT | 0.9782000000000000 |
| | | | BTC | 0.0840650500000000 | | | | BEAR | 612.8600000000000000 |
| | | | ETH | 1.1061710000000000 | | | | BNB | 7.1526800000000000 |
| | | | LINK | 71.3724600000000000 | | | | BTC | 0.0840650500000000 |
| | | | USD | 10.0100000000000000 | | | | BULL | 16.6629480000000000 |
| | | | | | | | | DOGE | 0.3740000000000000 |
| | | | | | | | | ETH | 1.1061710000000000 |
| | | | | | | | | ETHW | 1.3066710000000000 |
| | | | | | | | | FTM | 0.3464080000000000 |
| | | | | | | | | GALA | 5.5540000000000000 |
| | | | | | | | | LINK | 71.3724600000000000 |
| | | | | | | | | LTC | 2.2080000000000000 |
| | | | | | | | | LUNA2 | 1.3156813780000000 |
| | | | | | | | | LUNA2_LOCKED | 3.0699231510000000 |
| | | | | | | | | LUNC | 286,492.3900600000000000 |
| | | | | | | | | MANA | 0.5700000000000000 |
| | | | | | | | | MATIC | 0.9300000000000000 |
| | | | | | | | | TRX | 2,222.0274000000000000 |
| | | | | | | | | USD | 6,175.6136384739700000 |
| | | | | | | | | USDT | 10.0075210000000000 |
| 24802 | Name on file | FTX Trading Ltd. | 1INCH | 0.0151102100000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.0176400000000000 |
| | | | AKRO | 9.0000000000000000 | | | | DOGE | 4,083.3538971300000000 |
| | | | AUD | 0.0341296600000000 | | | | ETH | 0.1249418600000000 |
| | | | BAO | 16.0000000000000000 | | | | SHIB | 17,089,084.6910525300000000 |
| | | | BICO | 0.0000000000992717 | | | | TRX | 1.0396669700000000 |
| | | | BIT | 397.0176400000000000 | | | | | |
| | | | BTC | 0.0000010600000000 | | | | | |
| | | | DENT | 6.0000000000000000 | | | | | |
| | | | DOGE | 4,083.3538971300000000 | | | | | |
| | | | ETH | 0.1249418600000000 | | | | | |
| | | | ETHW | 0.1238033418315748 | | | | | |
| | | | KIN | 38.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0105351280400000 | | | | | |
| | | | LUNA2_LOCKED | 0.0245819661300000 | | | | | |
| | | | MNGO | 0.0028200100000000 | | | | | |
| | | | MOB | 0.0010268702000000 | | | | | |
| | | | RSR | 1.0000000000000000 | | | | | |
| | | | SHIB | 17,089,084.6910525400000000 | | | | | |
| | | | SLP | 1.0979787800000000 | | | | | |
| | | | SOL | 0.0000781303471134 | | | | | |
| | | | SPELL | 4.1633386234860000 | | | | | |
| | | | TRX | 1.0396669700000000 | | | | | |
| | | | USBT | 9.0000000000000000 | | | | | |
| | | | USD | 0.0000000097018606 | | | | | |
| | | | USDT | 0.0000305158327200 | | | | | |
| | | | XRP | 0.0057156500000000 | | | | | |
| 24905 | Name on file | FTX Trading Ltd. | 1INCH | 0.0151102100000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.0176400000000000 |
| | | | AKRO | 9.0000000000000000 | | | | DOGE | 4,083.3538971300000000 |
| | | | AUD | 1.477.0000000000000000 | | | | ETH | 0.1249418600000000 |
| | | | BAO | 16.0000000000000000 | | | | SHIB | 17,089,084.6910525300000000 |
| | | | BICO | 0.0000000000992717 | | | | TRX | 1.0396669700000000 |
| | | | BIT | 397.0176400000000000 | | | | | |
| | | | BTC | 0.0000010600000000 | | | | | |
| | | | DENT | 6.0000000000000000 | | | | | |
| | | | DOGE | 4,083.3538971300000000 | | | | | |
| | | | ETH | 0.1249418600000000 | | | | | |
| | | | ETHW | 0.1238033418315748 | | | | | |
| | | | KIN | 38.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0105351280400000 | | | | | |
| | | | LUNA2_LOCKED | 0.0245819661300000 | | | | | |
| | | | MNGO | 0.0028200100000000 | | | | | |
| | | | MOB | 0.0010268702000000 | | | | | |
| | | | RSR | 2.0000000000000000 | | | | | |
| | | | SHIB | 17,089,084.6910525400000000 | | | | | |
| | | | SLP | 1.0979787800000000 | | | | | |
| | | | SOL | 0.0000781383471134 | | | | | |
| | | | SPELL | 4.1633386234860000 | | | | | |
| | | | TRX | 1.0396669700000000 | | | | | |
| | | | USBT | 9.0000000000000000 | | | | | |
| | | | USD | 1,000.0000000000000000 | | | | | |
| | | | USDT | 0.0000303051583272 | | | | | |
| | | | XRP | 0.0057156500000000 | | | | | |
| 62429 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 94018 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000217 | | | | AGLD-PERP | 0.0000000000000217 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000041 | | | | APE-PERP | 0.0000000000000041 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000113 | | | | AR-PERP | 0.0000000000000113 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000001818 | | | | AUDIO-PERP | 0.0000000000001818 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000014 | | | | AXS-PERP | 0.0000000000000014 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000075303160 | | | | BTC | 0.0000000075303160 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000682 | | | | CEL-PERP | 0.0000000000000682 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000113 | | | | DAWN-PERP | 0.0000000000000113 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000127 | | | | DOT-PERP | 0.0000000000000127 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-20211231 | 0.0000000000000113 | | | | EDEN-20211231 | 0.0000000000000113 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EN-PERP | 0.0000000000000000 | | | | EN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000454 | | | | FLOW-PERP | 0.0000000000000454 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000041 | | | | GAL-PERP | 0.0000000000000041 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210924 | 0.0000000000000000 | | | | GRT-20210924 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 299.9000000000000000 | | | | HOLY-PERP | 299.9000000000000000 |
| | | | HT-PERP | 0.0000000000000028 | | | | HT-PERP | 0.0000000000000028 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000028 | | | | KAVA-PERP | 0.0000000000000028 |
| | | | KRFT-PERP | 122,000.0000000000000000 | | | | KRFT-PERP | 122,000.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000227 | | | | KNC-PERP | 0.0000000000000227 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000426 | | | | LINK-PERP | 0.0000000000000426 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0110612809100000 | | | | LUNA2 | 0.0110612809100000 |
| | | | LUNA2_LOCKED | 0.0258586154500000 | | | | LUNA2_LOCKED | 0.0258586154500000 |
| | | | LUNA2-PERP | 0.0000000000000454 | | | | LUNA2-PERP | 0.0000000000000454 |
| | | | LUNC-PERP | 0.0000000000000474 | | | | LUNC-PERP | 0.0000000000000474 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 132.0000000000000000 | | | | MATIC-PERP | 132.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000227 | | | | MTL-PERP | 0.000000000000227 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000028 | | | | OMG-20211231 | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000046 | | | | PERP-PERP | 0.000000000000046 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 847.200000000000000 | | | | PUNDIX-PERP | 847.200000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 504.000000000000000 | | | | RAY-PERP | 504.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000001634 | | | | RNDR-PERP | -0.000000000001634 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000005 | | | | SOL | 0.000000000000005 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SNM-PERP | 0.000000000000000 | | | | SNM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000005456 | | | | STEP-PERP | 0.000000000005456 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000369 | | | | STORJ-PERP | 0.000000000000369 |
| | | | STSOL | 0.007267760000000 | | | | STSOL | 0.007267760000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000011 | | | | TULIP-PERP | 0.000000000000011 |
| | | | USD | 7,118.170000000000000 | | | | USD | 1,881.632309516000000 |
| | | | USDT | 0.000000018619191 | | | | USDT | 0.000000018619191 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | | WAVES-0325 | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | | WAVES-20210924 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210924 | 0.000000000000000 | | | | XTZ-20210924 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 29750 | Name on file | FTX Trading Ltd. | BTC | 0.000001110000000 | 90664 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 2,650.000000000000000 | | | | 3DBTGCG700228G39/MAGIC EDEN PASS | 1.000000000000000 |
| | | | LUNA2 | 1,232.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 40,000,000.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | MATIC | 10,000.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | SRM | 10,240.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 28,143.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT | 0.001500000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000682 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -0.000000000000113 |
| | | | | | | | | BTC | 0.000001110000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | -0.000000000000006 |
| | | | | | | | | BTC-PERP | 0.000000000000014 |
| | | | | | | | | BTT | 950,000.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000911 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000544 |
| | | | | | | | | ETH-PERP | 0.000000000000544 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000447 |
| | | | | | | | | FTT | 2,650.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000007775 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.156135115106100 |
| | | | | | | | | LUNA2_LOCKED | 1,232.535773526914200 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 40,000,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 10,000.152178000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 5.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | -0.000000000007775 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.000000000003637 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | -0.000000000007775 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 10,000.101096880000000 |
| | | | | | | | | SRM_LOCKED | 40.901791760000000 |
| | | | | | | | | SNM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.000860325000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000021000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 28,143.171021041750000 |
| | | | | | | | | USDT | 0.004274006141009 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.047685600000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13216 | Name on file | FTX Trading Ltd. | TRX | 54.360000000000000 | 13229 | Name on file | FTX Trading Ltd. | TRX | 7.185436000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 1,999.050000000000000 | | | | TRY | 0.193868958500000 |
| | | | USDT | 1,999.050000000000000 | | | | USD | 1,999.050000000000000 |
| | | | | | | | | USDT | 1,999.050476279338000 |
| 23559 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000000000000 | 87794 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000000000000 |
| | | | BNB | 0.003612100000000 | | | | BNB | 0.003612100000000 |
| | | | CLV | 0.000000000498120 | | | | CLV | 0.000000000498120 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | FTT | 17.258150959140320 | | | | FTT | 17.258150959140320 |
| | | | KIN | 800,245,923.917563700000000 | | | | KIN | 800,245,923.917563700000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 291.729531000000000 | | | | LUNA2_LOCKED | 291.729531000000000 |
| | | | SLRS | 0.674274000000000 | | | | SLRS | 0.674274000000000 |
| | | | SOL | 0.008150000000000 | | | | SOL | 0.008150000000000 |
| | | | TRX | 69.517976000000000 | | | | TRX | 69.517976000000000 |
| | | | USD | 3,096.942919564204200 | | | | USD | 3,096.942919564204200 |
| | | | USDT | 45.209026440000000 | | | | USDT | 45.209026440000000 |
| | | | XRP | 0.000000000048475 | | | | XRP | 0.000000000048475 |
| 26891 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000000000000 | 87794 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000000000000 |
| | | | BNB | 0.003612100000000 | | | | BNB | 0.003612100000000 |
| | | | FTT | 17.258150959140320 | | | | CLV | 0.000000000498120 |
| | | | KIN | 800,245,923.917563700000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | LUNA2 | 291.729531000000000 | | | | FTT | 17.258150959140320 |
| | | | SLRS | 0.674274000000000 | | | | KIN | 800,245,923.917563700000000 |
| | | | SOL | 0.008150000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | TRX | 69.517976000000000 | | | | LUNA2_LOCKED | 291.729531000000000 |
| | | | USD | 3,096.942919564204200 | | | | SLRS | 0.674274000000000 |
| | | | USDT | 45.210000000000000 | | | | SOL | 0.008150000000000 |
| | | | | | | | | TRX | 69.517976000000000 |
| | | | | | | | | USD | 3,096.942919564204200 |
| | | | | | | | | USDT | 45.209026440000000 |
| | | | | | | | | XRP | 0.000000000048475 |
| 17428 | Name on file | FTX Trading Ltd. | EUR | 0.380000000000000 | 51993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.765170160000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 819.973730000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 0.007853000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USD | 3,287.680000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USDT | 26,100.830000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000025 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRB-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000014 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000011113 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.383474963976336 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000014 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000028 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000014 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000071 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 3.765170160000000 |
| | | | | | | | | LUNA2_LOCKED | 8.785397040000000 |
| | | | | | | | | LUNC | 819.973730000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000016 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007853000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000113 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000016 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000141 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.098000000000000 |
| | | | | | | | | USD | 3,287.683951996813520 |
| | | | | | | | | USDT | 26,100.829539407966000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 17428 | Name on file | FTX Trading Ltd. | EUR | 0.380000000000000 | 51993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.765170160000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 819.973730000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 0.007853000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USD | 3,287.680000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 26,100.830000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000025 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000001 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRB-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000028 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000014 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000013 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000014 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.083476947976536 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000054 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000028 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000014 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000085 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000071 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 3.761170162000000 |
| | | | | | | | | LUNA2_LOCKED | 8.785397044000000 |
| | | | | | | | | LUNC | 819,871.730000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAINA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | NKN-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000028 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007851650000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000013 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000156 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000541 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000013 |
| | | | | | | | | UNISWAP-PERP | -0.000000000000000 |
| | | | | | | | | USD | 3,287.683951596818500 |
| | | | | | | | | USDT | 26,100.822919407860000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 21111 | Name on file | FTX Trading Ltd. | BTC | 0.063800000000000 | 6935 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.000200000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 0.092900000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 176.279700000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | USDT | 4,781.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | XRP | 0.408000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000414 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000063 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 0.014200000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.063871451850000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTMX-PERP | 0.000000000000000 |
| | | | | | | | | CRB-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000003 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000014 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000161600000000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.092920000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000227 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 273,300.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | -98,000.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000028 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.311450000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.630040707000000 |
| | | | | | | | | LUNC | 76,524.750000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000013 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OMG-PERP | 0.000000000000113 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 83.500180000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000028 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 2,446.760915429941600 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 221.500000000000000 |
| | | | | | | | | XRP | 0.408000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000001023 |
| | | | | | | | | YFI-PERP | 0.083000000000000 |
| 34984 | Name on file | FTX Trading Ltd. | 346549414163765754/THE HILL BY FTX #20606 | 1.000000000000000 | 92781 | Name on file | FTX Trading Ltd. | 346549414163765754/THE HILL BY FTX #20606 | 1.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 26,024.700000000000000 | | | | FTT | 26,024.700000000000000 |
| | | | GST | -0.000000010000000 | | | | GST | -0.000000010000000 |
| | | | LUNA2_LOCKED | 883.627939100000000 | | | | LUNA2_LOCKED | 883.627939100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY | 25.000000000000000 | | | | OXY | 25.000000000000000 |
| | | | SRM | 3.000000000000000 | | | | SRM | 3.000000000000000 |
| | | | TRX | 51,748.440000000000000 | | | | TRX | 51,748.440000000000000 |
| | | | USD | 28.260638828168748 | | | | USD | 28.260638828168748 |
| | | | USDT | 41.039324470762880 | | | | USDT | 41.039324470762880 |
| | | | USTC | 0.000000003200000 | | | | USTC | 0.000000003200000 |
| 15593 | Name on file | FTX Trading Ltd. | BTC | 0.000005400000000 | 65741 | Name on file | FTX Trading Ltd. | BTC | 0.000005400000000 |
| | | | ETH-PERP | 1.000000000000000 | | | | ETH-PERP | 1.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 76.769320000000000 | | | | FTT | 0.084660000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000212000000000 | | | | TRX | 0.000212000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 1,187.814765726800000 | | | | USDT | 1,187.814765726800000 |
| 11497 | Name on file | FTX Trading Ltd. | CLV | 357.428500000000000 | 11866 | Name on file | FTX Trading Ltd. | CLV | 357.428500000000000 |
| | | | CLV-PERP | 5,500.000000000000000 | | | | CLV-PERP | 5,500.000000000000000 |
| | | | LUNA2 | 0.000000002000000 | | | | LUNA2 | 0.000000002000000 |
| | | | LUNA2_LOCKED | 3.130125604000000 | | | | LUNA2_LOCKED | 3.130125604000000 |
| | | | TONCOIN | 7.903080600000000 | | | | TONCOIN | 7.903080600000000 |
| | | | TONCOIN-PERP | 0.000000000000227 | | | | TONCOIN-PERP | 0.000000000000227 |
| | | | TRX | 0.153148271616533 | | | | TRX | 0.153148271616533 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,666.026075064887298 | | | | USD | 1,601.025000000000000 |
| | | | USDT | 0.091899662954986 | | | | USDT | 0.091899662954986 |
| 66566 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | | ATOM-PERP | -0.000000000000028 |
| | | | AVAX-PERP | -0.000000000000021 | | | | AVAX-PERP | -0.000000000000021 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.465600000000000 | | | | BTC-PERP | 0.465600000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 2,028.200000000000000 | | | | DYDX-PERP | 2,028.200000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | | | FLM-PERP | 0.000000000014551 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000028 | | | | HT-PERP | -0.000000000000028 |
| | | | ICP-PERP | -0.000000000000021 | | | | ICP-PERP | -0.000000000000021 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 97.260000000000000 | | | | LTC-PERP | 97.260000000000000 |
| | | | MATIC | 977.000000000000000 | | | | MATIC | 97.798374720000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 97.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 34,374.000000000000000 | | | | STEP-PERP | 34,374.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -3,076.935082886345300 | | | | USD | 14,827.000000000000000 |
| | | | USDT | 0.034886886861390 | | | | USDT | 0.034886886861390 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 83865 | Name on file | FTX Trading Ltd. | BTC | 0.019000000000000 | 83924 | Name on file | FTX EU Ltd. | BTC | 0.019000000000000 |
| 85090 | Name on file | FTX Trading Ltd. | 1INCH | | 91721 | Name on file | FTX Trading Ltd. | 1INCH | 1,791.630950471814200 |
| | | | AAVE | 76.361021669382620 | | | | AAVE | 76.361021669382620 |
| | | | AVAX | | | | | AVAX | 2.069293893172740 |
| | | | BNB | | | | | BNB | 5.458138007128594 |
| | | | BTC | 0.668050300000000 | | | | BTC | 0.668050300000000 |
| | | | CEL | 8,030.088189590000000 | | | | CEL | 8,030.088189599666000 |
| | | | ETH | 4.265808180000000 | | | | ETH | 4.265808184264720 |
| | | | ETHW | 0.879474085209640 | | | | ETHW | 0.879474085209640 |
| | | | EUR | 4,261.981161000000000 | | | | EUR | 4,261.981161000000000 |
| | | | GBP | 0.000000001625928 | | | | GBP | 0.000000001625928 |
| | | | MATIC | | | | | MATIC | 1,752.976637156036000 |
| | | | PAXG | 0.006341810000000 | | | | PAXG | 0.006341810000000 |
| | | | SOL | 64.417512460000000 | | | | SOL | 64.417512464747000 |
| | | | USD | 3,048.387665888578300 | | | | USD | 3,048.387665888578300 |
| 21801 | Name on file | FTX Trading Ltd. | BAT | 98.990000000000000 | 82768 | Name on file | FTX Trading Ltd. | BAT | 98.990000000000000 |
| | | | CUSDT | 0.045000000000000 | | | | CUSDT | 0.040000000000000 |
| | | | ETHW | 12.880000000000000 | | | | ETHW | 12.880000000000000 |
| | | | LTC | 95.380000000000000 | | | | LTC | 95.380000000000000 |
| | | | SHIB | 0.000000945000000 | | | | TRX | 192.100000000000000 |
| | | | TRX | 192.100000000000000 | | | | USD | 0.008000000000000 |
| | | | USDT | 129.790000000000000 | | | | USDT | 129.790000000000000 |
| 32744 | Name on file | FTX Trading Ltd. | BUSD | 81.577077860000000 | 62120 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.001098596650348 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 772.578699700000000 | | | | APE-PERP | 0.000000000000000 |
| | | | NFT (388431250540436870/THE HILL BY FTX #42708) | 1.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BTC | 0.000000020000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000909 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000003 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000682 |
| | | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.001098596650340 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000170 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 772.578699700000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000170 |
| | | | | | | | | LUNC-PERP | 0.000000000931322 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000003637 |
| | | | | | | | | USD | 81.576499529586030 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USDT | 0.00000009923099 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 39687 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 65412 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.04189064000000 | | | | FTT | 0.04189064000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | -127.40000000000000 |
| | | | POC Other NFT Assertions: I MUST HAVE HAD 3 OR 4 NFTS, I THINK. | | | | | MATIC-PERP | 0.00000000000000 |
| | | | POC Other NFT Assertions: I'VE BOUGHT SEVERAL NFT ON FTX BUT I CAN'T REMEMBER THE NAME AND NUMBER PURCHASED. SORRY, SO I CAN'T TELL YOU WHAT I HAD UNLESS YOU GIVE ME BACK ACCESS TO MY FTX ACCOUNT. | | | | | | | |
| | | | SOL | 0.00681467000000 | | | | SOL | 0.00681467000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 3.831354629670000 | | | | TOUCH OF TURQUOISE (5698633194517479000) | 1.00000000000000 |
| | | | USD | 161.993659116370400 | | | | TRX | 2.634814961800000 |
| | | | USDT | 92.347011742218495 | | | | USD | 161.993659116370400 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 36008 | Name on file | FTX Trading Ltd. | BCH | 0.00049145000000 | 41427 | Name on file | FTX Trading Ltd. | AAPL | 0.27000000000000 |
| | | | BNB | 0.02174973000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | BTC | 0.13298615000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ETH | 0.10453853000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ETHW | 0.10453853000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | EUR | 1.25430000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | FTM | 8.92221540000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | FTT | 195.07318894000000 | | | | BCH | 0.00044541865377 |
| | | | LTC | 20.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.76134194000000 | | | | BNB | 0.02174973813163 |
| | | | LUNC | 71050.205000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | MATIC | 9.91467833000000 | | | | BTC | 0.13298617543544 |
| | | | POLIS | 12.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | SUSHI | 0.48992244000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | TONCOIN | 22.40000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | USD | 997.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | USDT | 1.59405632000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | XRP | 0.99815695000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.10453853890000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.10453853890000 |
| | | | | | | | | EUR | 1.26000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 8.92221540000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 195.07318892353230 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 20.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.76134194625080 |
| | | | | | | | | LUNC | 71050.205000000000 |
| | | | | | | | | MATIC | 9.91467833923483 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 12.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.48992244076754 |
| | | | | | | | | TONCOIN | 22.40000000000000 |
| | | | | | | | | TRX | 45.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 1.243487639464850400 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.99815695412990 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| 39112 | Name on file | FTX Trading Ltd. | AAPL | 0.27000000000000 | 41427 | Name on file | FTX Trading Ltd. | AAPL | 0.27000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BCH | 0.00044541865377 | | | | BCH | 0.00044541865377 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.02174973813163 | | | | BNB | 0.02174973813163 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.13298617543544 | | | | BTC | 0.13298617543544 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.10453853890000 | | | | ETH | 0.10453853890000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.10453853890000 | | | | ETHW | 0.10453853890000 |
| | | | EUR | 1.26000000000000 | | | | EUR | 1.26000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 8.92221540000000 | | | | FTM | 8.92221540000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 195.07318892353230 | | | | FTT | 195.07318892353230 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 20.00000000000000 | | | | LTC | 20.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000000000000 | | | | LUNA2 | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.76134194625080 | | | | LUNA2_LOCKED | 0.76134194625080 |
| | | | LUNC | 71050.205000000000 | | | | LUNC | 71050.205000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 9.91467833923483 | | | | MATIC | 9.91467833923483 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | POLIS | 12.00000000000000 | | | | POLIS | 12.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.48992244076754 | | | | SUSHI | 0.48992244076754 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | TONCOIN | 22.40000000000000 |
| | | | TONCOIN | 22.40000000000000 | | | | TRX | 45.00000000000000 |
| | | | TRX | 45.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | USD | 1.243487639464850400 |
| | | | USD | 1.243487639464850400 | | | | USDT | 1.59405814136790000 |
| | | | USDT | 1.59405814136790000 | | | | VET-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | XRP | 0.99815695412990 |
| | | | XRP | 0.99815695412990 | | | | XRP-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| 33023 | Name on file | FTX Trading Ltd. | FTT | 20.88262611000000 | 67672 | Name on file | FTX Trading Ltd. | (35381b79576449029B/FTX EU - WE ARE HERE! #185517) | 1.00000000000000 |
| | | | LUNA2 | 48.726127600000000 | | | | (4632704174398133102/FTX EU - WE ARE HERE! #189446) | 1.00000000000000 |
| | | | LUNA2_LOCKED | 500.000000000000000 | | | | (4632704174398133102/FTX AU - WE ARE HERE! #29700) | 1.00000000000000 |
| | | | USD | 0.00000000200000 | | | | (5107512673019639092/FTX EU - WE ARE HERE! #189568) | 1.00000000000000 |
| | | | USTC | 2,631.000000000000000 | | | | (5212369998423252587/FTX AU - WE ARE HERE! #18067) | 1.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETHBULL | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.00073937984424 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 20.882626110000000 |
| | | | | | | | | LUNA2_LOCKED | 48.726127600000000 |
| | | | | | | | | LUNC | 500,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000050952646 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 50.631587340096030 |
| | | | | | | | | USDT | 0.000000210215316 |
| | | | | | | | | USTC | 2,631.100000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| E3031 | Name on file | FTX Trading Ltd. | BTC | 0.045731010000000 | 47672 | Name on file | FTX Trading Ltd. | 3538426476468028B/FTX EU - WE ARE HERE! #185317 | 1.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | 3825356561892263B/FTX EU - WE ARE HERE! #189446 | 1.000000000000000 |
| | | | ETHW | 0.260476110000000 | | | | 4652704174398133J/FTX AU - WE ARE HERE! #29700 | 1.000000000000000 |
| | | | IMX | 16.166645250000000 | | | | 5107512673028639B/FTX EU - WE ARE HERE! #185568 | 1.000000000000000 |
| | | | MEDIA | 3.697195900000000 | | | | 5212369986432925A/FTX AU - WE ARE HERE! #18067 | 1.000000000000000 |
| | | | MER | 60.161243900000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | PORT | 1.558381720000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000759379664624 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 20.882626110000000 |
| | | | | | | | | LUNA2_LOCKED | 48.726127600000000 |
| | | | | | | | | LUNC | 500,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000050952646 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 50.631587340096030 |
| | | | | | | | | USDT | 0.000000210215316 |
| | | | | | | | | USTC | 2,631.100000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 87187 | Name on file | FTX Trading Ltd. | ALGOBULL | 83,284,647.810000000000000 | 87495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | ALGOBULL | 83,284,647.810000000000000 |
| | | | ATOMBULL | 5.000410953011110 | | | | APE | 0.000000000000000 |
| | | | AVAX | 6.000000000000000 | | | | ATOMBULL | 5.548.977135000000000 |
| | | | BAO | 6.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000004164000000 | | | | AVAX | 5.000410953011110 |
| | | | BTC | 4.999078500000000 | | | | AVAX-PERP | 5.000410953011110 |
| | | | CVX | 4.999078500000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | DEL | 4.999.070000000000000 | | | | BNB | 0.000004164000000 |
| | | | DOT | 2.551366400000000 | | | | BTC | 0.000000001750000 |
| | | | EOS | 0.000005490400000 | | | | CELO-PERP | 0.000000000000000 |
| | | | ETHW | 0.370110015000000 | | | | CVX | 4.999078500000000 |
| | | | FTT | 1.642090740000000 | | | | DEL | 4.999.070000000000000 |
| | | | GBP | 120.604149017115120 | | | | DOT-PERP | 0.000000000000000 |
| | | | IMX | 73.586204660000000 | | | | DOT | 0.000000000000000 |
| | | | KIN | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | LINA | 8.046737710000000 | | | | ETHW | 0.370110015000000 |
| | | | LUNA2 | 1.086287650000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | LUNC | 3.499154952000000 | | | | GBP | 100.000000000000000 |
| | | | MANA | 24.384630800000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | LUNA2 | 1.086287650000000 |
| | | | SAND | 0.000010270000000 | | | | LUNA2_LOCKED | 2.534671262000000 |
| | | | SOL | 15.252332728000000 | | | | LUNC | 3.499154952000000 |
| | | | SRM | 82.984703100000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | UBXT | 1.086287650000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | UNI | 15.496801590000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | 14.157384490000000 | | | | SOL | 14.157384490000000 |
| | | | USDT | 0.000000094171576 | | | | SOL-PERP | 0.000000000000000 |
| | | | XRP | 150.506396870000000 | | | | SRM | 82.984703100000000 |
| | | | | | | | | USD | 2,304.873912702634200 |
| | | | | | | | | USDT | 0.000000094171576 |
| 87494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGOBULL | 83,284,647.810000000000000 | | | | ALGOBULL | 83,284,647.810000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | ATOMBULL | 5.548.977135000000000 | | | | ATOMBULL | 5.548.977135000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 5.000410953011114 | | | | AVAX | 5.000410953011114 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000004164000000 | | | | BNB | 0.000004164000000 |
| | | | BTC | 0.000000001750000 | | | | BTC | 0.000000001750000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CVX | 4.999078500000000 | | | | CVX | 4.999078500000000 |
| | | | DEL | 4.999.070000000000000 | | | | DEL | 4.999.070000000000000 |
| | | | DOT | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.370110015000000 | | | | ETHW | 0.371110015000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | GBP | 100.000000000000000 | | | | GBP | 100.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.086287650000000 | | | | LUNA2 | 1.086287650000000 |
| | | | LUNA2_LOCKED | 2.534671262000000 | | | | LUNA2_LOCKED | 2.534671262000000 |
| | | | LUNC | 3.499154952000000 | | | | LUNC | 3.499154952000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 14.157384490000000 | | | | SOL | 14.157384490000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 82.984703100000000 | | | | SRM | 82.984703100000000 |
| | | | USD | 2,304.873912702634200 | | | | USD | 2,304.873912702634200 |
| | | | | | | | | USDT | 0.000000094171576 |
| 76360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76394 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 0.022097918856971 | | | | BTC | 0.000000008856971 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 16.097814640000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETHBEAR | 400,000.000000000000000 |
| | | | ETHBEAR | 400,000.000000000000000 | | | | EUR | 0.386670710000000 |
| | | | EUR | 105.402118834170046 | | | | MATIC | 0.003337590000000 |
| | | | LINK | 911.183912940000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MATIC | 0.003337580000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.087541340000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | SNY | 11.136129700000000 |
| | | | REAL | 0.087541140000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | TRX | 0.834431610000000 |
| | | | SNY | 11.136129700000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | SOL | 35.001476510000000 | | | | USD | 396.232781243971100 |
| | | | SOL-PERP | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | TRX | 0.834431610000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | USD | 396.566567696831112 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| 90662 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93019 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000079105099100 | | | | | BTC | 0.000079105099100 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 1.000000000000000 | | | | | CREAM-PERP | 1.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | | | | DYDX-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000003 | | | | | EGLD-PERP | 0.000000000000003 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000100000000 | | | | | ETH | 0.000000100000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 625.094980000000000 | | | | | FTT | 625.094980000000000 |
| | | | FTT-PERP | -600.000000000000000 | | | | | FTT-PERP | -600.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | | HNT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | | HUM-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.583430986000000 | | | | | LUNA2 | 9.583430986000000 |
| | | | LUNA2_LOCKED | 22.361538970000000 | | | | | LUNA2_LOCKED | 22.361538970000000 |
| | | | LUNC | 2,086,812.274056000000000 | | | | | LUNC | 2,086,812.274056000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 0.000000000000000 | | | | | SOS | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 30,000.000000000000000 | | | | | USD | 18,000.000000000000000 |
| | | | USDT | 0.000000004964314 | | | | | USDT | 0.000000004964314 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000007 | | | | | ZEC-PERP | 0.000000000000007 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 31401 | Name on file | FTX Trading Ltd. | USD | 2,353.810000000000000 | | 56327 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | | BIT0-1230 | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000006384280 |
| | | | | | | | | | BTC-PERP | 0.000000000000035 |
| | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000001364 |
| | | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000654 |
| | | | | | | | | | ETC-PERP | 0.000000000000113 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | | KRTT-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2-PERP | 0.000000000000170 |
| | | | | | | | | | LUNC-PERP | 0.000000000104115 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SPELL-PERP | 0.000000000000065 |
| | | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 2,593.806344619429000 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | YFII-PERP | 0.000000000000000 |
| 73784 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004624493 | | | | | AVAX | 0.000000004624493 |
| | | | AVAX-PERP | 0.000000000000227 | | | | | AVAX-PERP | 0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000001582090 | | | | | BNB | 0.000000001582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.001029371007950 | | | | | BTC | 1.001029371007950 |
| | | | BTC-0930 | 0.000000000000000 | | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007390258 | | | | | DOGE | 0.000000007390258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | | | | ETC-PERP | 0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000000 | | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000005 | | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 0.000000004462074 | | | | | ETHW | 0.000000004462074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002534433 | | | | | FTM | 0.000000002534433 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000013098920 | | | | | FTT | 0.000000013098920 |
| | | | FTT-PERP | 0.000000000000075 | | | | | FTT-PERP | 0.000000000000075 |
| | | | HT-PERP | 0.000000000000000 | | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000001490000 | | | | | LUNA2 | 0.000000001490000 |
| | | | LUNA2_LOCKED | 3.974650508010000 | | | | | LUNA2_LOCKED | 3.974650508010000 |
| | | | LUNC | 0.001127100256740 | | | | | LUNC | 0.001127100256740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000002646400 | | | | | MSOL | 0.000000002646400 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000000001408293X | | | | | STSOL | 0.000000001408293X |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744583011 | | | | | USD | 0.000081744583011 |
| | | | USDT | 0.000000003866767 | | | | | USDT | 0.000000003866767 |
| | | | USTC | 0.000000012103570 | | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| 8983 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004624493 | | | | | AVAX | 0.000000004624493 |
| | | | AVAX-PERP | 0.000000000000227 | | | | | AVAX-PERP | 0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000001452090 | | | | | BNB | 0.000000001452090 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.061961431607950 | | | | | BTC | 1.001029371007950 |
| | | | BTC-0930 | 0.000000000000000 | | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | | BTC-MOVE-1006 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11052 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004824493 | | | | AVAX | 0.000000004824493 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.061961435307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11299 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004824493 | | | | AVAX | 0.000000004824493 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.003329375307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 20889 | Name on file | FTX Trading Ltd. | KIN | 720,000,000.000000000000000 | 26126 | Name on file | FTX Trading Ltd. | KIN | 145,378,449.066219500000000 |
| | | | | | | | | USD | 0.065227513356874 |
| 59107 | Name on file | Quoine Pte Ltd | BTC | 0.958298570000000 | 59175* | Name on file | Quoine Pte Ltd | BTC | 0.958298570000000 |
| | | | ETH | 0.200000000000000 | | | | ETH | 0.200000000000000 |
| | | | ETHW | 0.200000000000000 | | | | ETHW | 0.200000000000000 |
| | | | | | | | | SGD | 0.005500000000000 |
| 31358 | Name on file | FTX Trading Ltd. | FTT | 25.082118740000000 | 81319 | Name on file | FTX Trading Ltd. | AUD | 0.000000002237719 |

59175*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 3,713.27800500000000 | | | | BNBULL | 0.00000000047000000 |
| | | | LUNC | 0.00790307000000 | | | | BTC-PERP | 0.00000000000006 |
| | | | USD | 0.04000000000000 | | | | ETH | 0.00000000000000 |
| | | | | | | | | EUR | 0.00000000518791 |
| | | | | | | | | FTT | 25.08213874947760 |
| | | | | | | | | GRTBULL | 0.00000000636400 |
| | | | | | | | | LTC | 0.00000000358400 |
| | | | | | | | | LUNA2_LOCKED | 3,713.27800500000000 |
| | | | | | | | | LUNC | 0.00790307000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000500 |
| | | | | | | | | MOBULL | 0.00000000054000 |
| | | | | | | | | TRUMPFEB | 0.80306500000000 |
| | | | | | | | | TRX | 0.00000000000770 |
| | | | | | | | | USD | 0.03591711629306 |
| | | | | | | | | USDT | 0.00000011717178 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000007836675 |
| 11585 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 36005 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000043 | | | | AVAX-PERP | 0.00000000000043 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000014 | | | | BAND-PERP | 0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000007 | | | | CAKE-PERP | 0.00000000000007 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO | 150.00000000000000 | | | | CRO | 150.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 4.00000000000000 | | | | DOT | 4.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000011 | | | | EOS-PERP | 0.00000000000011 |
| | | | ETH-PERP | 1.17600000000000 | | | | ETH-PERP | 1.17600000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000013 | | | | FTT-PERP | 0.00000000000013 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.52093900 | | | | LUNA2 | 0.52093900 |
| | | | LUNA2_LOCKED | 1.21472183000000 | | | | LUNA2_LOCKED | 1.21472183000000 |
| | | | LUNC | 113,360.67251428000000 | | | | LUNC | 113,360.67251428000000 |
| | | | LUNC-PERP | -0.00000000000000 | | | | LUNC-PERP | -0.00000000000000 |
| | | | MATIC | 40.00000000000000 | | | | MATIC | 40.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000014 | | | | NEAR-PERP | 0.00000000000014 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY | 8.99097500000000 | | | | RAY | 8.99097500000000 |
| | | | SAND | 19.00000000000000 | | | | SAND | 19.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1,857.59368865050000 | | | | USD | 1,857.59368865050000 |
| | | | USDC | 449.98000000000000 | | | | USDC | 449.98000000000000 |
| | | | USDT | 285.27450804291000 | | | | USDT | 285.27450804291000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 54461 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 51432 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00098340000000 | | | | ETH | 0.00098340000000 |
| | | | TRX | 0.32705617000000 | | | | TRX | 0.32705617000000 |
| | | | USD | 7,216.68260716519400 | | | | USD | 7,216.68260716519400 |
| 11259 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000031593 | 60123 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000031593 |
| | | | APE | 70.20000000000000 | | | | APE | 70.20000000000000 |
| | | | ASD | 0.00000000891835 | | | | ASD | 0.00000000891835 |
| | | | AXS | 0.00000000420716 | | | | AXS | 0.00000000420716 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000939169 | | | | BCH | 0.00000000939169 |
| | | | BCH-20210625 | 0.00000000000000 | | | | BCH-20210625 | 0.00000000000000 |
| | | | BNB | 0.00000000544910 | | | | BNB | 0.00000000544910 |
| | | | BTC | 0.00000000703647 | | | | BTC | 0.00000000703647 |
| | | | COMP | 0.00000006200000 | | | | COMP | 0.00000006200000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DEFI-20201225 | 0.00000000000000 | | | | DEFI-20201225 | 0.00000000000000 |
| | | | DEFIBULL | 0.00000000000000 | | | | DEFIBULL | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 0.00000051131199 | | | | DENT | 0.00000051131199 |
| | | | DOGE | 0.00000000201334 | | | | DOGE | 0.00000000201334 |
| | | | DOT | 5.00000000000000 | | | | DOT | 5.00000000000000 |
| | | | ENS | 7.36000000000000 | | | | ENS | 7.36000000000000 |
| | | | ETH | 0.00400001201217 | | | | ETH | 0.00400001201217 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETHW | 0.00000004132797 | | | | ETHW | 0.00000004132797 |
| | | | FTT | 22.62964038200000 | | | | FTT | 22.62964038200000 |
| | | | GRT | 0.00000001734522 | | | | GRT | 0.00000001734522 |
| | | | LUNA2 | 0.14202593765300 | | | | LUNA2 | 0.14202593765300 |
| | | | LUNA2_LOCKED | 0.33139585417000 | | | | LUNA2_LOCKED | 0.33139585417000 |
| | | | LUNC | 0.00000000000000 | | | | LUNC | 0.00000000000000 |
| | | | MID-20201225 | 0.00000000000000 | | | | MID-20201225 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MOB | 0.00000000836720 | | | | MOB | 0.00000000836720 |
| | | | SHIB | 0.00000000000000 | | | | SHIB | 0.00000000000000 |
| | | | SHIT-20201225 | 0.00000000000000 | | | | SHIT-20201225 | 0.00000000000000 |
| | | | SHIT-20210625 | 0.00000000000000 | | | | SHIT-20210625 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SUSH | 0.00000000118834040 | | | | SUSH | 0.00000000118834040 |
| | | | SUSHI-20201225 | 0.00000000000000 | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | TRX | 2,180.00000000000000 | | | | TRX | 2,180.00000000000000 |
| | | | UNI | 0.00000008719156 | | | | UNI | 0.00000008719156 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | USD | 1,642.98869013726600 | | | | USD | 1,642.98869013726600 |
| | | | USDT | 0.00515402008617 | | | | USDT | 0.00515402008617 |
| | | | XRP | 808.00000000000000 | | | | XRP | 808.00000000000000 |
| | | | YFI | 0.00000000700000 | | | | YFI | 0.00000000700000 |
| 53641 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001300000 | 92476 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001300000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000014988 | | | | AMPL | 0.00000000014988 |
| | | | AMPL-PERP | 1.180 00000000000000 | | | | AMPL-PERP | 1.18000000000000 |
| | | | AVAX | 0.18459868104189 | | | | AVAX | 0.18459868104189 |
| | | | BTC | 0.40309017575860 | | | | BTC | 0.40309017575860 |
| | | | BULLSHIT | 0.02100746542701 1 | | | | BULLSHIT | 0.02100746542701 |
| | | | ETH | 0.12100406200000 | | | | ETH | 0.12100406200000 |
| | | | ETHW | 0.12084197045630 | | | | ETHW | 0.12084197045630 |
| | | | GBP | 0.00000017259781 | | | | GBP | 0.00000017259781 |
| | | | SUSH | 84.86637060000000 | | | | SUSH | 84.86637060000000 |
| | | | UNI | 39.68723133000000 | | | | UNI | 39.68723133000000 |
| | | | USD | 416.17870400000000 | | | | USD | 416.17870400000000 |
| | | | USDT | 0.00008135164435 | | | | USDT | 0.00008135164435 |
| 21111 | Name on file | FTX Trading Ltd. | BAD | 1.00000000000000 | 85448 | Name on file | FTX Trading Ltd. | BAD | 1.00000000000000 |
| | | | BNB | 0.01614210000000 | | | | BNB | 0.01614210000000 |
| | | | BTC | 0.02186149327140 | | | | BTC | 0.02186149327140 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETH | 0.00000001449170 | | | | ETH | 0.00000001449170 |
| | | | ETHW | 0.00000000846798 | | | | ETHW | 0.00000000846798 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.00014763922749 | | | | USD | 0.00014763922749 |
| 44699 | Name on file | FTX Trading Ltd. | USD | 1,000.00000000000000 | 87009 | Name on file | FTX Trading Ltd. | USD | 1,000.00000000000000 |
| 86119 | Name on file | FTX Trading Ltd. | USD | 5,853.00000000000000 | 87358 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000008 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00539516194000 |
| | | | | | | | | LUNA2_LOCKED | 0.01258964451000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000411 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | USD | 4,229.75721304010500 |
| | | | | | | | | USDT | -0.00102796396880 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| 87252 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000008 | 87358 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000008 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000062 | | | | LINK-PERP | 0.0000000000000062 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0053953619480000 | | | | LUNA2 | 0.0053953619480000 |
| | | | LUNA2_LOCKED | 0.0125898445100000 | | | | LUNA2_LOCKED | 0.0125898445100000 |
| | | | LUNA2-PERP | 0.0000000000000016 | | | | LUNA2-PERP | 0.0000000000000016 |
| | | | LUNC-PERP | 0.0000000000046611 | | | | LUNC-PERP | 0.0000000000046611 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000001 | | | | NEO-PERP | 0.0000000000000001 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 4,239.7572126423250 | | | | USD | 4,239.7572126423250 |
| | | | USDT | 0.0053027982968003 | | | | USDT | 0.0053027982968003 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000241 | | | | XTZ-PERP | 0.0000000000000241 |
| 40870 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 79752 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | ALGO | 19.1248346600000000 | | | | ALGO | 19.1248346600000000 |
| | | | APE | 2.7691909600000000 | | | | APE | 2.7691909600000000 |
| | | | BTC | 0.0000001075296637 | | | | BTC | 0.0000001075296637 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | GMT | 35.5022523400000000 | | | | GMT | 35.5022523400000000 |
| | | | LUNA2 | 0.1858739985000000 | | | | LUNA2 | 0.1858739985000000 |
| | | | LUNA2_LOCKED | 0.4337059966000000 | | | | LUNA2_LOCKED | 0.4337059966000000 |
| | | | LUNC | 40,474.4545164000000 | | | | LUNC | 40,474.4545164000000 |
| | | | MATIC | 0.7894800000000000 | | | | MATIC | 0.7894800000000000 |
| | | | TRX | 0.0000120000000000 | | | | TRX | 0.0000120000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 6,161.0452545067900 | | | | USD | 6,161.0452545067900 |
| | | | USDC | 3,000.0000001739592 | | | | USDC | 3,000.0000001739592 |
| | | | USDT | | | | | USDT | |
| 56589 | Name on file | FTX Trading Ltd. | BTC | 0.0141983715925000 | 72249 | Name on file | FTX Trading Ltd. | BTC | 0.0141983715925000 |
| | | | EDEN | 214.6723930000000000 | | | | EDEN | 214.6723930000000000 |
| | | | ETH | 1.5183689384928300 | | | | ETH | 1.5183689384928300 |
| | | | ETHW | 1.5114697646484900 | | | | ETHW | 1.5114697646484900 |
| | | | FTT | 135.2462051600000000 | | | | FTT | 135.2462051600000000 |
| | | | PERP | 47.3939010000000000 | | | | PERP | 47.3939010000000000 |
| | | | SUSHI | 7.1728620381060 | | | | SUSHI | 7.1728620381060 |
| | | | USD | 1,295.4853510867541 | | | | USD | 1,295.4853510867541 |
| | | | USDT | 0.0000000072360 | | | | USDT | 0.0000000072360 |
| 9411 | Name on file | FTX Trading Ltd. | BTC | 0.0000000400000000 | 53222 | Name on file | FTX Trading Ltd. | BTC | 0.0000000400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FRONT | 0.0000000000000000 | | | | FRONT | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | TRX | 15.8581395668000000 | | | | TRX | 15.8581395668000000 |
| | | | USD | 8,957.1700000000000 | | | | USD | 8,957.1700000000000 |
| 6959 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 66162 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000401283 | | | | AVAX | 0.0000000401283 |
| | | | BEAR | 11,184,000.0000000000000000 | | | | BEAR | 11,184,000.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.3085202770000000 | | | | ETHW | 0.3085202770000000 |
| | | | LUNA2 | 0.6039829600000000 | | | | LUNA2 | 0.6039829600000000 |
| | | | LUNA2_LOCKED | 24.2342778500000000 | | | | LUNA2_LOCKED | 24.2342778500000000 |
| | | | LUNC | 56.5466483100000000 | | | | LUNC | 56.5466483100000000 |
| | | | SOL | 0.6398710000000000 | | | | SOL | 0.6398710000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 1,306.2972125294510 | | | | USD | 1,306.2972125294510 |
| | | | USDT | | | | | USDT | |
| 10893 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 10953 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000799860 | | | | AVAX | 0.0000000799860 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 1.2125122617662080 | | | | BNB | 1.2125122617662080 |
| | | | BTC | 0.0856293100000000 | | | | BTC | 0.0856293100000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO | 4.1486852400000000 | | | | CRO | 4.1486852400000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0030706000000000 | | | | EDEN | 0.0030706000000000 |
| | | | EDEN-20211231 | 0.0000000000000000 | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ETH | 1.0231213900000000 | | | | ETH | 1.0231213900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.0234934400000000 | | | | ETHW | 1.0234934400000000 |
| | | | FTT | 0.0370900273960 | | | | FTT | 0.0370900273960 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000042 | | | | GAL-PERP | 0.0000000000000042 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 78.8049453100000000 | | | | MATIC | 78.8049453100000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 210.7625179949177500 | | | | USD | 210.7625179949177500 |
| 40150 | Name on file | FTX Trading Ltd. | BLT | 0.2918919860000000 | 53457 | Name on file | FTX Trading Ltd. | BLT | 0.2918919860000000 |
| | | | TRX | 0.0020000000000000 | | | | TRX | 0.0020000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 1,358.9439409699000 | | | | USD | 1,358.9439409699000 |
| | | | USDT | 2,536.1717867900000 | | | | USDT | 2,536.1717867900000 |
| 28730 | Name on file | FTX Trading Ltd. | ETH | 0.5468944300000000 | 59436 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0538944300000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FTT | 33.6216247500000000 | | | | ETH | 0.5468944300000000 |
| | | | LUNA2 | 0.0847728400000000 | | | | ETHW | 0.0538944300000000 |
| | | | LUNA2_LOCKED | 0.1978053000000000 | | | | FTT | 33.6216247500000000 |
| | | | TRX | 70.0005240000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | USD | 1,291.9900000000000 | | | | LUNA2 | 0.0847728400000000 |
| | | | USDC | 1,301.7788630000000 | | | | LUNA2 | 0.1978053000000000 |
| | | | USDT | 500.0000000000000 | | | | SOL | 70.0005240000000000 |
| | | | USTC | 12.0000000000000000 | | | | TRX | 70.0005240000000000 |
| | | | | | | | | | USD | 1,291.9927989123670 |
| | | | | | | | | | USDC | 1,301.7788630000000 |
| | | | | | | | | | USDT | 500.0000000000000 |
| | | | | | | | | | USTC | 12.0000000000000000 |
| 50534 | Name on file | FTX Trading Ltd. | BTC | 0.0259950600000000 | 50531 | Name on file | FTX Trading Ltd. | BNB | 0.1073282900000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | BTC | 0.0141851000000000 |
| | | | DOGE | 81.9977200000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.9251883680000000 | | | | DOGE | 40.9988660000000000 |
| | | | LUNA2_LOCKED | 2.1587728590000000 | | | | ETH | 0.0419150600000000 |
| | | | LUNC | 402,923.4300000000000000 | | | | LUNA2 | 0.9251883680000000 |
| | | | SAND | 2.1547728500000000 | | | | LUNA2_LOCKED | 2.1587728590000000 |
| | | | USD | 0.0998100000000000 | | | | LUNC | 201,461.7100000000000 |
| | | | USDT | 0.1301394546200000 | | | | SAND | 0.0998100000000000 |
| | | | | 2.7600250128035976 | | | | USD | 0.1301394546200000 |
| | | | | | | | | | USDT | 2.7600250128035976 |
| 7441 | Name on file | FTX Trading Ltd. | FTT | 692.5280905000000000 | 77319 | Name on file | FTX Trading Ltd. | FTT | 961.6833750000000000 |
| | | | LUNA2 | 0.6756160534000000 | | | | LUNA2 | 0.6756160534000000 |
| | | | LUNA2_LOCKED | 1.5617781790000000 | | | | LUNA2_LOCKED | 1.5617781790000000 |
| | | | LUNC | 147,116.8070762900000000 | | | | LUNC | 147,116.8070762900000000 |
| | | | SOL | 64.1553652600000000 | | | | RSR | 1.0000000000000000 |
| | | | TRX | 0.0014120000000000 | | | | SOL | 32.0777100000000000 |
| | | | USD | 0.6589.4561727402611134 | | | | TRX | 0.0014120000000000 |
| | | | | | | | | | USD | 0.0000005168297 |
| | | | | | | | | | USDT | 771.2000000016114 |
| 40189 | Name on file | FTX Trading Ltd. | BTC | 0.0659150000000000 | 79773 | Name on file | FTX Trading Ltd. | BTC | 0.0659150000000000 |
| | | | USD | 500.0000000000000 | | | | USD | 500.0000000000000 |
| 8991 | Name on file | FTX Trading Ltd. | 15886443761444851/THE HILL BY FTX #28343 | 0.0000000000000000 | 71616 | Name on file | FTX Trading Ltd. | 15886443761444851/THE HILL BY FTX #28343 | 0.0000000000000000 |
| | | | BTC | 0.0634309660000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ETH | 3.1044651100000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | USD | 81.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | USD | -4,753.6833329444400000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | | AVAX | 0.0000000007194 |
| | | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | | BTC | 0.0634309660000000 |
| | | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | | ETH | 3.1044651100000000 |
| | | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | | ETHW | 3.1044651009938711 |
| | | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | | FLOW-PERP | 0.0000000000000048 |
| | | | | | | | | | FTT | 150.0000000145141 |
| | | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | | GRT-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | (many perpetual ticker rows: HNT-PERP, HOLY-PERP, HOT-PERP, ICP-PERP, IMX-PERP, IOTA-PERP, KAVA-PERP, KSHIB-PERP, UNA-PERP, LTC, LTC-PERP, LUNC-PERP, MANA-PERP, MAPS, MATIC-PERP, ONIG-PERP, OXY, PERP-PERP, RAY, RAY-PERP, REEF-PERP, RON-PERP, RSR-PERP, RUNE-PERP, SAND-PERP, SHIB-PERP, SKL-PERP, SLP-PERP, SOL, SOL-PERP, SOS-PERP, SPELL-PERP, SRM, SRM-PERP, STEP, STEP-PERP, STG, STG-PERP, STORJ-PERP, SUSHI-PERP, THETA-PERP, TRX-PERP, TULIP-PERP, USD, USDT, VET-PERP, XLM-PERP, XRP-PERP, XTZ-PERP, YLN-PERP, ZRX-PERP) |
| 28126 | Name on file | FTX Trading Ltd. | AAVE / BNB / BTC / CHZ / DOGE / ETH / ETHW / EUR / FTT / SOL / USD / USDT | 0.1604000000000000 / 0.0082530000000000 / 0.0162862560000000 / 90.1616469100000000 / 0.6102110000000000 / 0.1420628400000000 / 0.1420628400000000 / 0.8507000000000000 / 0.7909449700000000 / 0.0104065000000000 / 14.0609945000000000 / 367.1746663700000000 | 65098 | Name on file | FTX Trading Ltd. | AAVE / BNB / BTC / CHZ / DOGE / ETH / ETHW / EUR / FTT / SOL / USD / USDT | 0.1604000000000000 / 0.0082530000000000 / 0.0162862560000000 / 90.1616469100000000 / 0.6102110000000000 / 0.1420628400000000 / 0.1420628400000000 / 0.8507000000000000 / 0.7909449700000000 / 0.0104065000000000 / 14.0609945000000000 / 367.1746663700000000 |
| 28344 | Name on file | FTX Trading Ltd. | LUNA2 / LUNC / USD / WAVES | 1,606.8325587000000000 / 37,025,178.0575165000000000 / 1.0886581310426103 / 1,208.2583000000000000 | 55337 | Name on file | FTX Trading Ltd. | (many rows: AAVE-PERP, ADA-PERP, ALGO-PERP, ANC-PERP, APE-PERP, AR-PERP, ATOM-PERP, AUDIO-PERP, AVAX-PERP, AXS-PERP, BADGER-PERP, BAL-PERP, BNB-PERP, BTC, BTC-PERP, CAKE-PERP, CHR-PERP, CHZ-PERP, CVC-PERP, DOGE-PERP, ENJ-PERP, ENS-PERP, EOS-PERP, ETC-PERP, ETH-PERP, FIL-PERP, FTM-PERP, FXS-PERP, GALA-PERP, GAL-PERP, GMT-PERP, ICP-PERP, KAVA-PERP, KNC-PERP, LOOKS, LOOKS-PERP, LRC-PERP, LUNA2, LUNA2_LOCKED, LUNC, LUNC-PERP, MANA, MANA-PERP, MAPS-PERP, MATIC-PERP, NEAR-PERP, NEAR-PERP, NEO-PERP, ONE-PERP, PEOPLE-PERP, PERP-PERP, RUNE-PERP, SKL-PERP, SNX, SOL, SOL-PERP, SRM-PERP, SUSHI, SUSHI-PERP, THETA-PERP, TLM-PERP, TRX-PERP, USD, USDT-PERP, VET-PERP, WAVES, WAVES-PERP, XMR-PERP, XRP-PERP, XTZ-PERP, YFI-PERP, ZIL-PERP) | (values) |
| 44645 | Name on file | FTX Trading Ltd. | AAVE-PERP / ADA-PERP / ALGO-PERP / ALICE-PERP / ANC-PERP / APE-PERP / AR-PERP / ATOM-PERP / AUDIO-PERP / AVAX-PERP / AXS-PERP / BADGER-PERP / BAL-PERP / BNB-PERP / BTC / BTC-PERP / CAKE-PERP / CHR-PERP / CHZ-PERP / CVC-PERP / DOGE-PERP / ENJ-PERP / ENS-PERP / EOS-PERP / ETC-PERP / ETH-PERP / FIL-PERP / FTM-PERP / FXS-PERP / GALA-PERP / GAL-PERP / GMT-PERP / ICP-PERP / KAVA-PERP / KNC-PERP / LOOKS / LOOKS-PERP / LRC-PERP / LUNA2 | 0.0000000000000007 / 0.0000000000000000 / ... / 1,356.1669976000000000 | 55337 | Name on file | FTX Trading Ltd. | AAVE-PERP / ADA-PERP / ALGO-PERP / ALICE-PERP / ANC-PERP / APE-PERP / AR-PERP / ATOM-PERP / AUDIO-PERP / AVAX-PERP / AXS-PERP / BADGER-PERP / BAL-PERP / BNB-PERP / BTC / BTC-PERP / CAKE-PERP / CHR-PERP / CHZ-PERP / CVC-PERP / DOGE-PERP / ENJ-PERP / ENS-PERP / EOS-PERP / ETC-PERP / ETH-PERP / FIL-PERP / FTM-PERP / FXS-PERP / GALA-PERP / GAL-PERP / GMT-PERP / ICP-PERP / KAVA-PERP / KNC-PERP / LOOKS / LOOKS-PERP / LRC-PERP / LUNA2 | 0.0000000000000000 / ... / 1,356.1669976000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 250.665561100000000 | | | | LUNA2_LOCKED | 250.665561100000000 |
| | | | LUNC | 37,025,178.057516000000 | | | | LUNC | 37,025,178.057516000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAINA | 0.000000007086816 | | | | MAINA | 0.000000007086816 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000127 | | | | NEAR-PERP | 0.000000000000127 |
| | | | NIO-PERP | 0.000000000000000 | | | | NIO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000007212400 | | | | SNX | 0.000000007212400 |
| | | | SOL | 0.000000035557002 | | | | SOL | 0.000000035557002 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000004536000 | | | | SUSHI | 0.000000004536000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.086581310342345 | | | | USD | 1.086581310342345 |
| | | | UST | 0.000000009513776 | | | | UST | 0.000000009513776 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 1,208.258300000000 | | | | WAVES | 1,208.258300000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 21722 | Name on file | FTX Trading Ltd. | GBP | 1,095.000000000000 | 81430 | Name on file | FTX Trading Ltd. | GBP | 1,095.000000000000 |
| 61434 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 90329 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 0.154671930000000 | | | | BTC | 0.154671930000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SOL | 23.454199296454500 | | | | SOL | 23.454199296454500 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| 9880 | Name on file | FTX Trading Ltd. | ALGO | 372.161510000000000 | 14467 | Name on file | FTX Trading Ltd. | ALGO | 372.161510000000000 |
| | | | APE | 29.745306810000000 | | | | APE | 29.745306810000000 |
| | | | BNB | 0.518586200000000 | | | | BNB | 0.518586200000000 |
| | | | BTC | 0.115262691280000 | | | | BTC | 0.115262691280000 |
| | | | CRV | 0.000000000000000 | | | | CRV | 0.000000000000000 |
| | | | ENJ | 299.372281108720554 | | | | ENJ | 299.372281108720554 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | GALA | 142.742087680000000 | | | | GALA | 142.742087680000000 |
| | | | GMA | 5230.304722712524625 | | | | GMA | 5230.304722712524625 |
| | | | GMK | 2.721202572473000 | | | | GMK | 2.721202572473000 |
| | | | IMX | 221.294611975015392 | | | | IMX | 221.294611975015392 |
| | | | MATIC | 398.195951723721471 | | | | MATIC | 398.195951723721471 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1.585476264200000 | | | | USD | 1.585476264200000 |
| | | | USDT | 0.002527000000000 | | | | USDT | 0.002527000000000 |
| | | | XRP | 464.287845100000000 | | | | XRP | 464.287845100000000 |
| 15783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 68202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000116 | | | | APE-PERP | 0.000000000000116 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000094700000 | | | | BRZ | 0.000000094700000 |
| | | | BTC | 0.457108288466359 | | | | BTC | 0.457108288466359 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 13.460.000000000000 | | | | CHR-PERP | 13.460.000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000007 | | | | CRV-PERP | 0.000000000000007 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000113 | | | | FLM-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000454 | | | | SOL-PERP | 0.000000000000454 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 7.897.000000000000000 | | | | STX-PERP | 7.897.000000000000000 |
| | | | SUN | 633.72.000000000000 | | | | SUN | 633.72.000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,454.512993987400157 | | | | USD | 1,454.512993987400157 |
| | | | USDT | 0.000000008140464 | | | | USDT | 0.000000008140464 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 18830 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 70377 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 0.000000005451172 | | | | BNB | 0.000000005451172 |
| | | | BTC | 0.000445170000000 | | | | BTC | 0.000445170000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 2.563.950000000000 | | | | EUR | 2.563.950000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000092774466 | | | | LUNA2 | 0.000000092774466 |
| | | | LUNA2_LOCKED | 0.000000091618688 | | | | LUNA2_LOCKED | 0.000000091618688 |
| | | | LUNC | 0.000011076827980 | | | | LUNC | 0.000011076827980 |
| | | | LUNC-PERP | 0.000000000000141 | | | | LUNC-PERP | 0.000000000000141 |
| | | | MATIC | 0.000000054282176 | | | | MATIC | 0.000000054282176 |
| | | | RAY | 49.025094300061415 | | | | RAY | 49.025094300061415 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | USD | 0.000000018236215 | | | | USD | 0.000000018236215 |
| | | | USDT | 0.000000013914200 | | | | USDT | 0.000000013914200 |
| 66476 | Name on file | FTX EU Ltd. | 329152520230158092/PUP4 COSA E STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 329152520230158092/PUP4 COSA E STATO #1 | 1.000000000000000 |
| | | | 339583971807067585/PUP4 SDRAIATA #1 | 1.000000000000000 | | | | 339583971807067585/PUP4 SDRAIATA #1 | 1.000000000000000 |
| | | | 358334463211338092/PUP4 SEDUTA #1 | 1.000000000000000 | | | | 358334463211338092/PUP4 SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.234537690000240 | | | | ETH | 0.234537690000240 |
| | | | FTT | 0.325682039900454 | | | | FTT | 0.325682039900454 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168796100000000 | | | | SOL | 12.168796100000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000772869637368 | | | | STSOL | 0.000772869637368 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.319270569750251 | | | | USD | 0.319270569750251 |
| | | | USDT | 0.000000000299999 | | | | USDT | 0.000000000299999 |
| 91949 | Name on file | FTX Trading Ltd. | 329152520230158092/PUP4 COSA E STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 329152520230158092/PUP4 COSA E STATO #1 | 1.000000000000000 |
| | | | 339583971807067585/PUP4 SDRAIATA #1 | 1.000000000000000 | | | | 339583971807067585/PUP4 SDRAIATA #1 | 1.000000000000000 |
| | | | 358334463211338092/PUP4 SEDUTA #1 | 1.000000000000000 | | | | 358334463211338092/PUP4 SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.234537690000240 | | | | ETH | 0.234537690000240 |
| | | | FTT | 0.325682039900454 | | | | FTT | 0.325682039900454 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168796100000000 | | | | SOL | 12.168796100000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000772869637368 | | | | STSOL | 0.000772869637368 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.319270569750251 | | | | USD | 0.319270569750251 |
| | | | USDT-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 91951 | Name on file | FTX Trading Ltd. | 329152520230158092/PUP4 COSA E STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 329152520230158092/PUP4 COSA E STATO #1 | 1.000000000000000 |
| | | | 339583971807067585/PUP4 SDRAIATA #1 | 1.000000000000000 | | | | 339583971807067585/PUP4 SDRAIATA #1 | 1.000000000000000 |
| | | | 358334463211338092/PUP4 SEDUTA #1 | 1.000000000000000 | | | | 358334463211338092/PUP4 SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.234537690000240 | | | | ETH | 0.234537690000240 |
| | | | FTT | 0.325682039900454 | | | | FTT | 0.325682039900454 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168796100000000 | | | | SOL | 12.168796100000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000772869637368 | | | | STSOL | 0.000772869637368 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.31507056970051 | | | | USD | 0.31507056970051 |
| | | | USDT | 0.00000000010999 | | | | USDT | 0.00000000010999 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 26932 | Name on file | FTX Trading Ltd. | ALGO | 268.00000000000000 | 91904 | Name on file | FTX Trading Ltd. | ALGO | 268.00000000000000 |
| | | | AVAX | 46.50000000000000 | | | | AVAX | 46.50000000000000 |
| | | | BTC | 0.08780000000000 | | | | BTC | 0.08780000000000 |
| | | | ETH | 0.45600000000000 | | | | ETH | 0.45600000000000 |
| | | | ETHW | 0.45600000000000 | | | | ETHW | 0.45600000000000 |
| | | | EUR | 6,601.17000000000000 | | | | EUR | 6,601.17000000000000 |
| | | | FTT | 115.40911430000000 | | | | FTT | 115.40911430000000 |
| | | | GST | 845.08000000000000 | | | | GST | 845.08000000000000 |
| | | | RAY | 64.36107066000000 | | | | RAY | 64.36107066000000 |
| | | | SOL | 64.36107066000000 | | | | SOL | 64.36107066000000 |
| | | | USD | 863.88000000000000 | | | | USD | 863.87575838075600 |
| 38305 | Name on file | FTX EU Ltd. | ADA-PERP | 672.00000000000000 | 38314 | Name on file | FTX Trading Ltd. | ADA-PERP | 672.00000000000000 |
| | | | BTC | 0.02479436146350 | | | | BTC | 0.02479436146350 |
| | | | CRB | 709.00000000000000 | | | | CRB | 709.00000000000000 |
| | | | ETH | 0.31640986460000 | | | | ETH | 0.31640986460000 |
| | | | ETHW | 0.33398423217800 | | | | ETHW | 0.33398423217800 |
| | | | EUR | 0.00000000580163883 | | | | EUR | 0.00000000581883 |
| | | | FTT | 60.10389053040790 | | | | FTT | 60.10389053040790 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| 57638 | Name on file | FTX Trading Ltd. | BNB | 1.00000000000000 | 77059 | Name on file | FTX Trading Ltd. | BNB | 1.00000000000000 |
| | | | BTC | 0.10000000000000 | | | | BTC | 0.10000000000000 |
| | | | DGB | 3,000.00000000000000 | | | | DGB | 3,000.00000000000000 |
| | | | ETC | 2.80000000000000 | | | | ETC | 2.80000000000000 |
| | | | ETH | 2.00000000000000 | | | | ETH | 2.00000000000000 |
| 14430 | Name on file | FTX Trading Ltd. | APT | 316.00000000000000 | 91181 | Name on file | FTX Trading Ltd. | 2932064130981215B6/FTX CRYPTO CUP 2022 KEY #1496 | 1.00000000000000 |
| | | | BTC | 0.01335186787090 | | | | APT | 316.00000000000000 |
| | | | EDEN | 76.09647987000000 | | | | BTC | 0.01338186787090 |
| | | | FTT | 1.10197804000000 | | | | EDEN | 76.09647987000000 |
| | | | FTT | 25.90363528133120 | | | | FTT | 1.10197804000000 |
| | | | SOL | 3.18616063000000 | | | | FTT | 25.90363528133120 |
| | | | USD | 9.24195017660000 | | | | SOL | 3.18616063000000 |
| | | | | | | | | USD | 9.24195017660000 |
| 69900 | Name on file | FTX Trading Ltd. | ATLAS | 101,637.86117380000000 | 90825 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000000000 |
| | | | AVAX | 25.10000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ETH | 5.12693041500000 | | | | ATLAS | 101,637.86117380000000 |
| | | | ETHW | 5.12693041995751 | | | | AVAX | 25.10000000000000 |
| | | | FTT | 0.05798842324866 | | | | AVAX-PERP | 249.50000000000000 |
| | | | GALA | 22,210.00000000000000 | | | | BTC | 0.00000000010000 |
| | | | IMX | 117.01297716000000 | | | | BTC-PERP | 0.17540000000000 |
| | | | MATIC | 8,945.15870000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | POLIS | 2,385.13580117000000 | | | | DYDX-PERP | 0.00000000000019 |
| | | | SOL | 5.12693041500000 | | | | ETH | 5.12693041500000 |
| | | | TULIP | 520.12943000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | | ETHW | 5.12693041995751 |
| | | | USD | 9.24195017660000 | | | | FTM-PERP | 1.16654021000000 |
| | | | | | | | | FTT | 0.05798842324866 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | GALA | 22,210.00000000000000 |
| | | | | | | | | IMX | 117.01297716000000 |
| | | | | | | | | MATIC | 8,945.15870000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000017 |
| | | | | | | | | POLIS | 2,385.13580117000000 |
| | | | | | | | | SOL | 170.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TULIP | 520.12943000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | USD | -7,234.54290853000000 |
| | | | | | | | | USD | 0.00000000000000 |
| | | | | | | | | USDT | 0.00000002807126 |
| 24675 | Name on file | FTX Trading Ltd. | BTC | 0.00267608200000 | 91539 | Name on file | FTX Trading Ltd. | BTC | 0.00267608200000 |
| | | | ETH | 0.07798400000000 | | | | ETH | 0.07798400000000 |
| | | | EUR | 0.00000000000000 | | | | EUR | 0.66000780000000 |
| | | | USD | 0.01779018000000 | | | | USD | 0.01779018000000 |
| 54035 | Name on file | FTX Trading Ltd. | BTC | 0.26758400000000 | 91539 | Name on file | FTX Trading Ltd. | BTC | 0.26758400000000 |
| | | | ETH | 0.07798400000000 | | | | ETH | 0.07798400000000 |
| | | | EUR | 0.66000789236104 | | | | EUR | 0.66000789236104 |
| | | | USD | 0.01779018000000 | | | | USD | 0.01779018000000 |
| 6761 | Name on file | West Realm Shires Services Inc. | ETH | 0.49951861471533 | 37188 | Name on file | West Realm Shires Services Inc. | ETH | 0.49951861471533 |
| | | | | | | | | ETHW | 0.49951861471533 |
| | | | | | | | | TRX | 0.50742758783009 |
| | | | | | | | | USD | 0.00000916481652 |
| 70461 | Name on file | West Realm Shires Services Inc. | SOL | 250.00000000000000 | 80427 | Name on file | West Realm Shires Services Inc. | SOL | 250.00000000000000 |
| 66082* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000007 | 66302* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.00000000000007 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000142 | | | | ATOM-PERP | 0.00000000000142 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000113 | | | | AVAX-PERP | 0.00000000000113 |
| | | | AXS-PERP | 0.00000000000012 | | | | AXS-PERP | 0.00000000000012 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000101358 | | | | BCH | 0.00000000101358 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000013000000 | | | | BNB | 0.00000013000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000512529185 | | | | BTC | 0.00000512529185 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0217 | 0.00000000000000 | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 0.00000000018430 | | | | BTT | 0.00000000018430 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000001364 | | | | CEL-PERP | 0.00000000001364 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000175 | | | | CLV-PERP | 0.00000000000175 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000009332 | | | | DOGE | 0.00000000009332 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000142 | | | | DOT-PERP | 0.00000000000142 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000187 | | | | EGLD-PERP | 0.00000000000187 |
| | | | EOS-PERP | 0.00000000000682 | | | | EOS-PERP | 0.00000000000682 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000004112939 | | | | ETH | 0.00000004112939 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000051135929 | | | | EUR | 0.00000051135929 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000840767 | | | | FTT | 0.00000000840767 |
| | | | FTT-PERP | 0.00000000000041 | | | | FTT-PERP | 0.00000000000041 |
| | | | FTXDXY-PERP | 0.00000000000000 | | | | FTXDXY-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KBTT | 0.00000000981987 | | | | KBTT | 0.00000000981987 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000417012 | | | | LTC | 0.00000000417012 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.23994211320801 | | | | LUNA2 | 1.23994211320801 |
| | | | LUNA2_LOCKED | 2.89319826441204 | | | | LUNA2_LOCKED | 2.89319826441204 |
| | | | LUNA2-PERP | 0.00000000000284 | | | | LUNA2-PERP | 0.00000000000284 |
| | | | LUNC | 0.00000000118347 | | | | LUNC | 0.00000000118347 |
| | | | LUNC-PERP | 0.00000000037523 | | | | LUNC-PERP | 0.00000000037523 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |

66302*  Surviving Claim included as a claim to be modified subject to the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.0000000000016 | | | | NEAR-PERP | 0.0000000000016 |
| | | | NEO-PERP | 0.0000000000051 | | | | NEO-PERP | 0.0000000000051 |
| | | | ONE-PERP | 16,170.0000000000000 | | | | ONE-PERP | 16,170.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | | | PAXG-PERP | 0.0000000000000 |
| | | | PEOPLI-PERP | 0.0000000000000 | | | | PEOPLI-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | PRIV-PERP | 0.0000000000000 | | | | PRIV-PERP | 0.0000000000000 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000000 | | | | RNDR-PERP | 0.0000000000000 |
| | | | RON-PERP | 0.0000000000000 | | | | RON-PERP | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RVN-PERP | 0.0000000000000 | | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000042 | | | | SOL-PERP | -0.0000000000042 |
| | | | SOS-PERP | 0.0000000000000 | | | | SOS-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | -0.0000000018189 | | | | STEP-PERP | -0.0000000018189 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000 | | | | SUSHI-20211231 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 0.0000003878057 | | | | TRX | 0.0000003878057 |
| | | | TRX-0930 | 0.0000000000000 | | | | TRX-0930 | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | UNISWAP-20211231 | 0.0000000000000 | | | | UNISWAP-20211231 | 0.0000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000 | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | USD | 16,406.0000000000000 | | | | USD | 164.0000000000000 |
| | | | USDT | 0.0000001050740 | | | | USDT | 0.0000001050740 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI | -0.0000000767248 | | | | YFI | -0.0000000767248 |
| | | | YFI-0624 | 0.0000000000000 | | | | YFI-0624 | 0.0000000000000 |
| | | | YFI-20211231 | 0.0000000000000 | | | | YFI-20211231 | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 66216 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 66260* | Name on File | FTX EU Ltd. | AAVE-PERP | 0.0000000000007 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | -0.0000000000142 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000113 | | | | AXS-PERP | 0.0000000000113 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | | | BAND-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH | 0.0000000101358 | | | | BCH | 0.0000000101358 |
| | | | BCH-PERP | 0.0000000000005 | | | | BCH-PERP | 0.0000000000005 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB | 0.0000000000000 | | | | BNB | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA-PERP | 0.0000000000000 | | | | BOBA-PERP | 0.0000000000000 |
| | | | BTC | 0.0000052529185 | | | | BTC | 0.0000052529185 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-MOVE-0217 | 0.0000000000000 | | | | BTC-MOVE-0217 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000018030 | | | | BTC-PERP | 0.0000000018030 |
| | | | BTT | 0.0000000000000 | | | | BTT | 0.0000000000000 |
| | | | BTT-PERP | 0.0000000000000 | | | | BTT-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CNB-PERP | 0.0000000000000 | | | | CNB-PERP | 0.0000000000000 |
| | | | CEL-0930 | 0.0000000000000 | | | | CEL-0930 | -0.0000000000682 |
| | | | CELO-PERP | 0.0000000000000 | | | | CELO-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000001364 | | | | CEL-PERP | -0.0000000001364 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | -0.0000000000000 |
| | | | CLV-PERP | 0.0000000000000 | | | | CLV-PERP | -0.0000000007775 |
| | | | CONV-PERP | 0.0000000000000 | | | | CONV-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | -0.0000000000039 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000000 | | | | DODO-PERP | 0.0000000000000 |
| | | | DOGE | 0.0000000039102 | | | | DOGE | 0.0000000039102 |
| | | | DOGE-20211231 | 0.0000000000000 | | | | DOGE-20211231 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000142 | | | | DOGE-PERP | 0.0000000000142 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DRGN-PERP | 0.0000000000000 | | | | DRGN-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | -0.0000000000387 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | -0.0000000000682 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.0000004112939 | | | | ETH | 0.0000004112939 |
| | | | ETH-PERP | -0.0000000000001 | | | | ETH-PERP | -0.0000041123038 |
| | | | EUR | 0.0000000015509 | | | | EUR | 0.0000000015509 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.0000000847767 | | | | FTT | 0.0000000847767 |
| | | | FTT-PERP | 0.0000000000042 | | | | FTT-PERP | 0.0000000000042 |
| | | | FTXDXY-PERP | 0.0000000000000 | | | | FTXDXY-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | GLMR-PERP | 0.0000000000000 | | | | GLMR-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000009 | | | | GST-PERP | 0.0000000000009 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | -0.0000000000056 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | HUM-PERP | 0.0000000000000 | | | | HUM-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000014 | | | | ICP-PERP | 0.0000000000014 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |
| | | | KBTT | 0.0000000081087 | | | | KBTT | 0.0000000081087 |
| | | | KBTT-PERP | 0.0000000000000 | | | | KBTT-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSOS-PERP | 0.0000000000000 | | | | KSOS-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC | 0.0000000041710 | | | | LTC | 0.0000000041710 |
| | | | LTC-PERP | 0.0000000000010 | | | | LTC-PERP | 0.0000000000010 |
| | | | LUNA2 | 1.2399421111020801 | | | | LUNA2 | 1.2399421111020801 |
| | | | LUNA2_LOCKED | 2.8931982644152504 | | | | LUNA2_LOCKED | 2.8931982644152504 |
| | | | LUNA2-PERP | 0.0000000000284 | | | | LUNA2-PERP | 0.0000000000284 |
| | | | LUNC | 0.0000000118347 | | | | LUNC | 0.0000000118347 |
| | | | LUNC-PERP | 0.0000000007523 | | | | LUNC-PERP | 0.0000000007523 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | -0.0000000000056 |
| | | | MCB-PERP | 0.0000000000000 | | | | MCB-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MOB-PERP | 0.0000000000000 | | | | MOB-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000056 |
| | | | NEO-PERP | 0.0000000000051 | | | | NEO-PERP | 0.0000000000051 |
| | | | ONE-PERP | 16,170.0000000000000 | | | | ONE-PERP | 16,170.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | | | PAXG-PERP | 0.0000000000000 |
| | | | PEOPLI-PERP | 0.0000000000000 | | | | PEOPLI-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | PRIV-PERP | 0.0000000000000 | | | | PRIV-PERP | 0.0000000000000 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000000 | | | | RNDR-PERP | -0.0000000000056 |
| | | | RON-PERP | 0.0000000000000 | | | | RON-PERP | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RVN-PERP | 0.0000000000000 | | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000042 | | | | SOL-PERP | -0.0000000000042 |
| | | | SOS-PERP | 0.0000000000000 | | | | SOS-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | -0.0000000000018189 | | | | STEP-PERP | -0.0000000000018189 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000001 | | | | TOMO-PERP | 0.0000000000000001 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000003878057 | | | | TRX | 0.0000003878057 |
| | | | TRX-0930 | 0.0000000000000000 | | | | TRX-0930 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20211231 | 0.0000000000000000 | | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 164.0000000003740 | | | | USD | 164.0000000003740 |
| | | | USDT | 0.0000001003740 | | | | USDT | 0.0000001003740 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | -0.0000000276724B | | | | YFI | -0.0000000276724B |
| | | | YFI-0624 | 0.0000000000000000 | | | | YFI-0624 | 0.0000000000000000 |
| | | | YFI-20211231 | 0.0000000000000000 | | | | YFI-20211231 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 8817 | Name on File | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000007 | 87713* | Name on File | FTX EU Ltd. | ETH | 1.7704000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | LINK | 78.3100000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | SOL | 23.5700000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | USD | 0.0808000000000009 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | APE-PERP | 0.0000000000000000 | | | | | |
| | | | APT-PERP | 0.0000000000000000 | | | | | |
| | | | AR-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.0000000000000909 | | | | | |
| | | | AVAX | 0.0000000119000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000181 | | | | | |
| | | | AXS-PERP | 0.0000000000000113 | | | | | |
| | | | BAL-PERP | 0.0000000000000556 | | | | | |
| | | | BAND-PERP | 0.0000000000000000 | | | | | |
| | | | BAO | 0.0000000862840000 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000031166418 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000000012995511 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | CHR-PERP | -0.0000000000009909 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV | 0.0000000036990474 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | CVC-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT | 0.0000000002809807 | | | | | |
| | | | DOT-20211231 | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000085 | | | | | |
| | | | DYDX | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000700 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS | 0.0000000054446636 | | | | | |
| | | | ENS-PERP | -0.0000000000000028 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000198 | | | | | |
| | | | ETH | 1.7760943B6645684 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | EUR | 0.0000000000000000 | | | | | |
| | | | FTM | 0.0000000077950335 | | | | | |
| | | | FTM-1230 | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 100.0000000063073 | | | | | |
| | | | FTT-PERP | -0.0000000000000341 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000071 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINK | 78.1000000854873 | | | | | |
| | | | LINK-PERP | -0.0000000000017762 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0140506228380000 | | | | | |
| | | | LUNC | 0.0001573900000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000135 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000170 | | | | | |
| | | | OMG-PERP | 0.0000000000000464 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR | 0.0000000002417066 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 23.5700000007139546 | | | | | |
| | | | SOL-20211231 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000362 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0836000000000000 | | | | | |
| | | | USDT | 0.0000100740B49i | | | | | |
| | | | USTC | 0.0000019740B49i | | | | | |
| | | | USTC-PERP | 0.8534000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000113 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 47535 | Name on File | FTX Trading Ltd. | BTC | 1.2885000000000000 | 49176 | Name on File | FTX Trading Ltd. | BULL | 1.2855000000000000 |
| | | | BULL | 1.2855000000000000 | | | | VGX | 1.2885000000000000 |
| | | | CRO | 1.0000000000000000 | | | | | |
| 37157 | Name on File | FTX Trading Ltd. | BULL | 0.7855000000000000 | 49176 | Name on File | FTX Trading Ltd. | BULL | 1.2855000000000000 |
| | | | DOGEBULL | 1.0000000000000000 | | | | VGX | 1.2885000000000000 |
| | | | ETHBULL | 0.5869000000000000 | | | | | |
| | | | XRPBULL | 1.8510000000000000 | | | | | |
| 20752 | Name on File | FTX Trading Ltd. | BTC | 0.2000000000000027 | 62823* | Name on File | FTX EU Ltd. | ATLAS | 6.8540000000000000 |
| | | | USD | 6,000.0000000000000 | | | | BNB | 0.0000184000000000 |
| | | | | | | | | BTC | 0.0895000019465111 |
| | | | | | | | | BTC-PERP | -0.0853100000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000656 |
| | | | | | | | | STEP | 0.0000000000000000 |
| | | | | | | | | USD | 5,617.53489298996000 |
| | | | | | | | | USDT | 0.0000000137005711 |
| 9871 | Name on File | FTX Trading Ltd. | ATLAS | 5,619.7739900000000000 | 9907 | Name on File | FTX Trading Ltd. | ATLAS | 5,619.7739400000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | FTT | 382.2850000000000000 | | | | FTT | 382.2850000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0002446514462900 | | | | LUNA2 | 0.0002446514462900 |
| | | | LUNA2_LOCKED | 0.0005708581269000 | | | | LUNA2_LOCKED | 0.0005708581269000 |
| | | | MOB | 0.3318083700000000 | | | | MOB | 0.3318083700000000 |
| | | | POLIS | 111.4030000000000000 | | | | POLIS | 111.4030000000000000 |
| | | | STARS | 48.0000000000000000 | | | | STARS | 48.0000000000000000 |

63923*: Surviving Claim included as a claim to be modified subject to the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
87713*: Surviving Claim included as a claim to be modified subject to the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STG | 1,159.000000000000000 | | | | STG | 8,265.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UBXT | 122,137.083081840000 | | | | UBXT | 122,137.083081840000 |
| | | | USD | 0.173455087248330 | | | | USD | 0.173455087248330 |
| | | | USDT | 0.093474166965126 | | | | USDT | 0.093474166965126 |
| 56821 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000000 | 80490 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 443.000000000000000 | | | | ALPHA-PERP | 443.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 1.14000000000000 | | | | ETH | 1.14000000000000 |
| | | | ETHW | 1.14000000000000 | | | | ETHW | 1.14000000000000 |
| | | | EUR | 0.000000106021214 | | | | EUR | 0.000000106021214 |
| | | | FTT | 0.024471174283560 | | | | FTT | 0.024471174283560 |
| | | | FTT-PERP | 3.200000000000000 | | | | FTT-PERP | 3.200000000000000 |
| | | | KAVA-PERP | 270.000000000000000 | | | | KAVA-PERP | 270.000000000000000 |
| | | | OMG-PERP | 57.330000000000000 | | | | OMG-PERP | 57.330000000000000 |
| | | | RSR-PERP | 50,560.000000000000000 | | | | RSR-PERP | 50,560.000000000000000 |
| | | | SRM-PERP | 105.000000000000000 | | | | SRM-PERP | 105.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -4,774.750000000000000 | | | | USD | -4,774.750000000000000 |
| | | | USDT | 9,085.807561309413000 | | | | USDT | 9,085.807561309413000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 29672 | Name on file | FTX EU Ltd. | THETABULL | 20,661,877.424000000000000 | 56868* | Name on file | FTX EU Ltd. | THETABULL | 206,618.74240000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.162463370000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000006641109 |
| 63163 | Name on file | FTX Trading Ltd. | AAVE | 3.120000000000000 | 71927 | Name on file | FTX Trading Ltd. | AAVE | 3.120000000000000 |
| | | | AGLD | 641.000000000000000 | | | | AGLD | 641.000000000000000 |
| | | | ATLAS | 18,987.127000000000000 | | | | ATLAS | 18,987.127000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | BAND | 96.410000000000000 | | | | BAND | 96.410000000000000 |
| | | | BNB | 0.012991000000000 | | | | BNB | 0.012991000000000 |
| | | | BTC | 0.450287560000000 | | | | BTC | 0.450287560000000 |
| | | | CLV | 2,038.110000000000000 | | | | CLV | 2,038.110000000000000 |
| | | | DOT | 11.920000000000000 | | | | DOT | 11.920000000000000 |
| | | | FTM | 310.000000000000000 | | | | FTM | 310.000000000000000 |
| | | | FTT | 32.290000000000000 | | | | FTT | 32.290000000000000 |
| | | | LINK | 64.401000000000000 | | | | LINK | 64.401000000000000 |
| | | | LTC | 8.000000000000000 | | | | LTC | 8.000000000000000 |
| | | | LUNA2 | 1.966100000000000 | | | | LUNA2 | 1.966100000000000 |
| | | | LUNC | 428,134.761000000000000 | | | | LUNC | 428,134.761000000000000 |
| | | | MANA | 55.000000000000000 | | | | MANA | 55.000000000000000 |
| | | | POLIS | 77.100000000000000 | | | | POLIS | 77.100000000000000 |
| | | | SOL | 5.668000000000000 | | | | SOL | 5.668000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | USD | 2,717.670000000000000 | | | | USD | 2,717.670000000000000 |
| | | | USDT | 10.000000000000000 | | | | USDT | 10.000000000000000 |
| 20297 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,424.000000000000000 | 20313 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,424.000000000000000 |
| | | | AUDIO | 443.940000000000000 | | | | AUDIO | 443.940000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 104.000000000000000 | | | | ENJ | 104.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000417914500 | | | | EUR | 0.000000417914500 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | USD | 107.000000000000000 | | | | USD | 107.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 15429 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | 88498 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22204 | Name on file | FTX Trading Ltd. | BTC | 0.002152716545427 | 84896 | Name on file | FTX Trading Ltd. | BTC | 0.002152716545427 |
| | | | DYDX | 46.300000000000000 | | | | DYDX | 46.300000000000000 |
| | | | FTM | 307.000000000000000 | | | | FTM | 307.000000000000000 |
| | | | FTT | 4.200000000000000 | | | | FTT | 4.200000000000000 |
| | | | GENE | 17.100000000000000 | | | | GENE | 17.100000000000000 |
| | | | LUNA2 | 0.661707540100000 | | | | LUNA2 | 0.661707540100000 |
| | | | LUNA2_LOCKED | 1.543984260000000 | | | | LUNA2_LOCKED | 1.543984260000000 |
| | | | LUNC | 144,088.210000000000000 | | | | LUNC | 144,088.210000000000000 |
| | | | MNGO | 1,520.000000000000000 | | | | MNGO | 1,520.000000000000000 |
| | | | PERP | 0.000000059516625 | | | | PERP | 0.000000059516625 |
| | | | SAND | 178.903629550000000 | | | | SAND | 178.903629550000000 |
| | | | SOL | 36.124311274639340 | | | | SOL | 36.124311274639340 |
| | | | USD | 0.296732072407099 | | | | USD | 0.296732072407099 |
| | | | USDC | 1.014000000000000 | | | | USDC | 1.014000000000000 |
| | | | USDT | 0.000000079791897 | | | | USDT | 0.000000079791897 |
| 6077 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89670 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000025805100 | | | | APE | 0.000000025805100 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 92.200000000007234920 | | | | DOT | 92.200000000007234920 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000996703593400 | | | | ETH | 0.000996703593400 |
| | | | ETHW | 0.000996703593400 | | | | ETHW | 0.000996703593400 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 45.396167448582150 | | | | FTT | 45.396167448582150 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000002910 | | | | LUNC-PERP | 0.000000000002910 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000624 | | | | OMG-PERP | 0.000000000000624 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 342.538350900000000 | | | | RAY | 342.538350900000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 35822 | Name on file | FTX Trading Ltd. | AAPL | 0.029999680199560 | 55486 | Name on file | FTX Trading Ltd. | AAPL | 0.029999680199560 |
| | | | AMZN-1230 | 0.000000000000000 | | | | AMZN-1230 | 0.000000000000000 |
| | | | ATOM | 0.437902918380691 | | | | ATOM | 0.437902918380691 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.501403195963912 | | | | ETHW | 0.501403195963912 |
| | | | FB | 0.000000000000000 | | | | FB | 0.000000000000000 |
| | | | FTT | 0.463791640088512 | | | | FTT | 0.463791640088512 |
| | | | GOOGL | 0.144000000000000 | | | | GOOGL | 0.144000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TONCOIN | 91.905960307916431 | | | | TONCOIN | 91.905960307916431 |
| | | | TONCOIN-PERP | 0.021308284694944 | | | | TONCOIN-PERP | 0.021308284694944 |
| | | | TSLA | 0.039997235101626 | | | | TSLA | 0.039997235101626 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TWTR | 0.000000873121 | | | | TWTR | 0.000000873121 |
| | | | USD | -9.351857639777672 | | | | USD | -9.351857639777672 |
| | | | USDT | 2.942212128417509 | | | | USDT | 2.942212128417509 |
| | | | USD-1230 | 0.000000000000000 | | | | USD-1230 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 90802 | Name on file | FTX Trading Ltd. | AAPL | 0.029999680199560 | 91486 | Name on file | FTX Trading Ltd. | AAPL | 0.029999680199560 |
| | | | AMZN-1230 | 0.000000000000000 | | | | AMZN-1230 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM | -0.437902918380691 | | | | ATOM | -0.437902918380691 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.501493195963912 | | | | ETHW | 0.501493195963912 |
| | | | FB | 0.323000000000000 | | | | FB | 0.463793560085512 |
| | | | GOOGL | 0.164000000000000 | | | | GOOGL | 0.164000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TONCOIN | 183.811910101923863 | | | | TONCOIN | 91.905908000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TSLA | 0.029997201301626 | | | | TSLA | 0.029997201301626 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TWTR | 0.000000008731121 | | | | TWTR | 0.000000008731121 |
| | | | USD | -9.353183763977672 | | | | USD | -8.353183763977672 |
| | | | USDT | 0.000000014695749 | | | | USDT | 2.942231384175209 |
| | | | USD-1230 | 0.000000000000000 | | | | USD-1230 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 91469 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 | 91841 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.000400000000000 | | | | BTC-PERP | 0.000400000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000000061500 | | | | EUR | 800.000000000061500 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496339783750000 | | | | USD | 147.496339783750000 |
| 91489 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.000400000000000 | | | | BTC-PERP | 0.000400000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000000061500 | | | | EUR | 800.000000000061500 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496339783750000 | | | | USD | 147.496339783750000 |
| 91655 | Name on file | FTX EU Ltd. | ATOM-PERP | 8.750000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.000400000000000 | | | | BTC-PERP | 0.000400000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000000061500 | | | | EUR | 800.000000000061500 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496339783750000 | | | | USD | 147.496339783750000 |
| 19308 | Name on file | FTX Trading Ltd. | DOGEBULL | 15.000000000000000 | 42792 | Name on file | West Realm Shires Services Inc. | 5735234266799953115/SHADOWS | 1.000000000000000 |
| | | | SHADOWS | 1.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | SOL | 10.000000000000000 | | | | RIVERA | 50.000000000000000 |
| | | | USD | 100.000000000000000 | | | | SOL | 1.914830000000000 |
| | | | | | | | | USD | 100.304783700000000 |
| 45110 | Name on file | FTX Trading Ltd. | GBP | 2.516.200000000000000 | 40114 | Name on file | FTX Trading Ltd. | GBP | 2.516.200000000000000 |
| 7297 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 87562 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | TRX | 0.000992000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USD | 4,979.437614177683000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USDT | 592.350000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | XRP | 140.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000992000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,979.437614177683000 |
| | | | | | | | | USDT | 592.350412896411800 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 140.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 11171 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 6776 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LTC | 0.000000008731944 | | | | LTC | 0.000000008731944 |
| | | | LUNA2 | 0.000041084584050 | | | | LUNA2 | 0.000041084584050 |
| | | | LUNA2_LOCKED | 0.000097730229450 | | | | LUNA2_LOCKED | 0.000097730229450 |
| | | | LUNC | 9.120412810000000 | | | | LUNC | 9.120412810000000 |
| | | | SOS | 33,414,710.673710770000000 | | | | SOS | 33,414,710.673710770000000 |
| | | | TRX | 0.001061000000000 | | | | TRX | 0.001061000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 45.500000000000000 | | | | USD | 45.500000000000000 |
| | | | USDT | 0.000000000032184 | | | | USDT | 0.000000000032184 |
| 70618 | Name on file | FTX Trading Ltd. | DOGE | 5,000.000000000000000 | 83802 | Name on file | West Realm Shires Services Inc. | DOGE | 18,784.606184600000000 |
| | | | USD | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 1,525.000000947617000 |
| 84290 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | 84357 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 |
| | | | USDT | 300.000000000000000 | | | | USDT | 300.000000000000000 |
| 7084 | Name on file | FTX Trading Ltd. | ETH | 3.130000000000000 | 89041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 244.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 257.351398397282940 | | | | ADA-PERP | 0.000000000000000 |
| | | | USDT | 33,000.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.017867060017340 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000028291085 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRB-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000003666716 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.175245800000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000013 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-DESD | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000020142 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000999966 |
| | | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 244.725619623471320 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000134 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOCKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.012125096760000 |
| | | | | | | | | LUNA2_LOCKED | 0.028127091450000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000071138990 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000004489016 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000081 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA | 0.515000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000036637 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000006245115 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.062249421486134 |
| | | | | | | | | SOL-PERP | 0.000000000031818 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000031818 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000000 |
| | | | | | | | | USD | -257.351598397282940 |
| | | | | | | | | USDT | 33,297.020543459750000 |
| | | | | | | | | USTC | 0.000000004527638 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 29311 | Name on file | FTX Trading Ltd. | AOABULL | 1.160000000000000 | 87907 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALTBULL | 12.500000000000000 | | | | ADA-PERP | 1.589644490000000 |
| | | | ATLAS | 180.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.00000000000000 | | | | ALGO-PERP | 1.998600000000000 |
| | | | BOBA | 10.500000000000000 | | | | ALGOBULL | 1,167,022.581000000000000 |
| | | | BULL | 12.500000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | CRB | 15.000000000000000 | | | | ASDBEAR | 6.000250000000000 |
| | | | ETHBULL | 4.000000000000000 | | | | ASDBULL | 81.031144087000000 |
| | | | HTBULL | | | | | ATLAS | 180.000000000000000 |
| | | | LUNA2 | 0.140000000000000 | | | | ATOMBULL | 51.991910910000000 |
| | | | LUNC | 13,544.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | OKBBULL | | | | | BALBULL | 2.010311460000000 |
| | | | TRXBULL | | | | | BCHBULL | 50.963745060000000 |
| | | | | | | | | BNBBULL | 3.995296964060000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 10.500000000000000 |
| | | | | | | | | BSVBULL | 2.700478135000000 |
| | | | | | | | | BULL | 0.919000000000000 |
| | | | | | | | | CRB | 15.000000000000000 |
| | | | | | | | | COMPBULL | 3.000897800000000 |
| | | | | | | | | DEFIBULL | 6.001997620000000 |
| | | | | | | | | DNBDBULL | 101.928600000000000 |
| | | | | | | | | DOGEBULL | 0.973997343400000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOSBULL | 1.100000000000000 |
| | | | | | | | | ETCBULL | 12.753795470000000 |
| | | | | | | | | ETH | 0.000000001981000 |
| | | | | | | | | ETHBULL | 4.010112377000000 |
| | | | | | | | | FTT | 0.085086900000000 |
| | | | | | | | | GRTBULL | 5.010140914000000 |
| | | | | | | | | HTBULL | 2.009608900000000 |
| | | | | | | | | KNCBULL | 2.000984971600000 |
| | | | | | | | | LINKBEAR | 3.138.61200000000000 |
| | | | | | | | | LINKBULL | 10.307418180000000 |
| | | | | | | | | LTOBULL | 150.578039270000000 |
| | | | | | | | | LUNA2 | 0.062202980640000 |
| | | | | | | | | LUNA2_LOCKED | 0.145140288250000 |
| | | | | | | | | LUNC | 13,544.830000000000000 |
| | | | | | | | | MATICBEAR | 0.995000000000000 |
| | | | | | | | | MATICBULL | 118.271795000000000 |
| | | | | | | | | OKBBEAR | 0.699650000000000 |
| | | | | | | | | OKBBULL | 0.564000000000000 |
| | | | | | | | | SHIB | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 2,558.735449100000000 |
| | | | | | | | | SXPBEAR | 1.089000000000000 |
| | | | | | | | | SXPBULL | 1.369.899014910000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETABEAR | 9.990000000000000 |
| | | | | | | | | THETABULL | 1.000299300000000 |
| | | | | | | | | TOMOBEAR | 99.930000000000000 |
| | | | | | | | | TOMOBULL | 4,008.661981600000000 |
| | | | | | | | | TRX | 0.000000009827610 |
| | | | | | | | | TRXBULL | 45.887610400000000 |
| | | | | | | | | USD | 0.000000038888 |
| | | | | | | | | USDT | 0.000000030611.15 |
| | | | | | | | | VETBULL | 3.008892300000000 |
| | | | | | | | | XLMBULL | 1.000897800000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZBULL | 5.146500100000000 |
| | | | | | | | | ZECBULL | 4.007199700000000 |
| 80436 | Name on file | Quoine Pte Ltd | BTC | 0.200000000000000 | 87851 | Name on file | Quoine Pte Ltd | BTC | 0.020808100000000 |
| | | | ETH | 1.300000000000000 | | | | ETH | 0.639661440000000 |
| | | | XRP | 3,000.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | | | | | | GAT5 | 0.008732000000000 |
| | | | | | | | | QASH | 5.234420300000000 |
| | | | | | | | | SGD | 3.112360000000000 |
| | | | | | | | | USD | 4.054000000000000 |
| | | | | | | | | XRP | 1,251.557886130000000 |
| 9950 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 55717 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.070987986319546 | | | | AVAX | 0.070987986319546 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000091135799948 | | | | BTC | 0.000091135799948 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGEBEAR0321 | 0.000000000000000 | | | | DOGEBEAR0321 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.043075764608095 | | | | FTT | 25.043075764608095 |
| | | | FTT-PERP | 1,671.200000000000000 | | | | FTT-PERP | 1,671.200000000000000 |
| | | | GBP | 0.409517432718400 | | | | GBP | 0.409517432718400 |
| | | | GBTC-20210326 | 0.000000000000000 | | | | GBTC-20210326 | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LUNA2 | 0.127560023600000 | | | | LUNA2 | 0.127560023600000 |
| | | | LUNA2_LOCKED | 0.297654052800000 | | | | LUNA2_LOCKED | 0.297654052800000 |
| | | | LUNC | 27,777.770000000000000 | | | | LUNC | 27,777.770000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.043519750000000 | | | | SOL | 0.043519750000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000156 | | | | SOL-PERP | -0.000000000000156 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 65,885.000000000000000 | | | | USD | 63,874.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000004779542 | | | | USDT | 0.000000004779542 |
| | | | USD-0624 | 0.00000000000000 | | | | USD-0624 | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | | | XRP-20210326 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 13611 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 66284 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000001 | | | | AAVE-PERP | 0.00000000000001 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.000000000005229 | | | | APE-PERP | 0.000000000005229 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS | 15,370.128152470000000 | | | | ATLAS | 15,370.128152470000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-20210624 | 0.00000000000000 | | | | ATOM-20210624 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.000000000000174 | | | | AXS-PERP | 0.000000000000174 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000 | | | | BTC-MOVE-2021Q2 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.00000000000000 | | | | BTC-MOVE-WK-20210416 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98 | 0.00000000000000 | | | | C98 | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | | | CAKE-PERP | 0.000000000000028 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COPE | 0.000000013000000 | | | | COPE | 0.000000013000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN | 268.500000000000000 | | | | EDEN | 268.500000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.000000000000013 | | | | ENS-PERP | 0.000000000000013 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.001637846563009 | | | | ETH | 0.001637846563009 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000000235511187 | | | | ETHW | 0.000000235511187 |
| | | | FIDA | 0.00000000000000 | | | | FIDA | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.000000000000071 | | | | FLOW-PERP | 0.000000000000071 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.000711180484160 | | | | FTT | 150.000711180484160 |
| | | | FTT-PERP | 0.000000000000015 | | | | FTT-PERP | 0.000000000000015 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.213984143000000 | | | | LUNA2 | 0.213984143000000 |
| | | | LUNA2_LOCKED | 0.494868371500000 | | | | LUNA2_LOCKED | 0.494868371500000 |
| | | | LUNC-PERP | 0.000000000046611 | | | | LUNC-PERP | 0.000000000046611 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG | 0.000000011118960 | | | | OMG | 0.000000011118960 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 10.318743817846076 | | | | SOL | 10.318743817846076 |
| | | | SOL-PERP | 0.000000000000473 | | | | SOL-PERP | 0.000000000000473 |
| | | | SRM | 0.005497568000000 | | | | SRM | 0.005497568000000 |
| | | | SRM_LOCKED | 8.920124260000000 | | | | SRM_LOCKED | 8.920124260000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 3.188.000000000000000 | | | | USD | 3.188.000000000000000 |
| | | | USDT | 0.000000114190004 | | | | USDT | 0.000000114190004 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 94060 | Name on file | FTX Trading Ltd. | BTC | 0.000581360000000 | 94062 | Name on file | FTX Trading Ltd. | BTC | 0.000581360000000 |
| | | | ETH | 0.001339000000000 | | | | ETH | 0.001339000000000 |
| | | | ETHW | 1.811109000000000 | | | | ETHW | 1.811109000000000 |
| | | | FTM | 1.148184600000000 | | | | FTM | 1.148184600000000 |
| | | | GALA | 3.221957820000000 | | | | GALA | 3.221957820000000 |
| | | | GODS | 0.058816730000000 | | | | GODS | 0.058816730000000 |
| | | | SOL | 0.004400580000000 | | | | SOL | 0.004400580000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 62.000000000000000 | | | | TRX | 62.000000000000000 |
| | | | USD | 36,930.000000000000000 | | | | USD | 36,930.000000000000000 |
| 66783 | Name on file | FTX Trading Ltd. | TRX | 2,100.757222027884000 | 92191 | Name on file | FTX Trading Ltd. | TRX | 2,100.757222027884000 |
| | | | USD | 18,976.124537184016000 | | | | USD | 18,976.124537184016000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | XRP | 1,871.442828849996620 | | | | XRP | 1,871.442828849996620 |
| 18616 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND | 0.000000004104372 | | | | BAND | 0.000000004104372 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.000000000014531 | | | | DODO-PERP | 0.000000000014531 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.000000000027275 | | | | FLM-PERP | 0.000000000027275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | 0.000000000000113 | | | | HNT-PERP | 0.000000000000113 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369436656670000 | | | | LUNA2_LOCKED | 7.369436656670000 |
| | | | LUNC | 0.000000023971280 | | | | LUNC | 0.000000023971280 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | RAY | 6.571542470000000 | | | | RAY | 6.571542470000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.000000000001818 | | | | RUNE-PERP | 0.000000000001818 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.000000000001818 | | | | SNX-PERP | 0.000000000001818 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 0.002162079195548 | | | | USD | 0.002162079195548 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 24253 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004320472 | | | | BAND | 0.000000004320472 |
| | | | BAND-PERP | 0.000000000000682 | | | | BAND-PERP | 0.000000000000682 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000005456 | | | | BNT-PERP | 0.000000000005456 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | | | FLM-PERP | -0.000000000007275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369450667000000 | | | | LUNA2_LOCKED | 7.369450667000000 |
| | | | LUNC | 0.000000002397280 | | | | LUNC | 0.000000002397280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.575342470000000 | | | | RAY | 6.575342470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.002262079159568 | | | | USD | 0.002262079159568 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 37669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004320472 | | | | BAND | 0.000000004320472 |
| | | | BAND-PERP | 0.000000000000682 | | | | BAND-PERP | 0.000000000000682 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000005456 | | | | BNT-PERP | 0.000000000005456 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | | | FLM-PERP | -0.000000000007275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369450667000000 | | | | LUNA2_LOCKED | 7.369450667000000 |
| | | | LUNC | 0.000000002397280 | | | | LUNC | 0.000000002397280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.575342470000000 | | | | RAY | 6.575342470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.002262079159568 | | | | USD | 0.002262079159568 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 66609 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004320472 | | | | BAND | 0.000000004320472 |
| | | | BAND-PERP | 0.000000000000682 | | | | BAND-PERP | 0.000000000000682 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000005456 | | | | BNT-PERP | 0.000000000005456 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | | | FLM-PERP | -0.000000000007275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369450667000000 | | | | LUNA2_LOCKED | 7.369450667000000 |
| | | | LUNC | 0.000000002397280 | | | | LUNC | 0.000000002397280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.575342470000000 | | | | RAY | 6.575342470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.002262079159568 | | | | USD | 0.002262079159568 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53470 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 | 93599 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 |
| | | | LINK | 158.849836263266600 | | | | LINK | 161.641165589823695 |
| | | | NIO | 2.000000000000000 | | | | MATIC | 625.848653400000000 |
| | | | NIO-0624 | 0.000000000000000 | | | | NIO | 4.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | NIO-0624 | 0.000000000000000 |
| | | | USD | 0.097324181338681 | | | | SOL | 0.000000284999270 |
| | | | USDT | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.097324181338681 |
| | | | | | | | | USDT | 0.005647932120664 |
| 15980 | Name on file | FTX Trading Ltd. | DOGE | 0.000000000761197 | 93599 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 |
| | | | FTT | 0.000000000001471 | | | | LINK | 161.641165589823695 |
| | | | LINK | 320.491001853090300 | | | | MATIC | 625.848653400000000 |
| | | | MATIC | 625.848653400000000 | | | | NIO | 4.000000000000000 |
| | | | NIO | 4.000000000000000 | | | | NIO-0624 | 0.000000000000000 |
| | | | NIO-0624 | 0.000000000000000 | | | | SOL | 0.000000284999270 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.097324466337952 | | | | USD | 0.097324181338681 |
| | | | USDT | | | | | USDT | 0.005647932120664 |
| 19062 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 86389 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BNB | -0.000000010000000 | | | | BNB | -0.000000010000000 |
| | | | BTC | 0.000071988929103 | | | | BTC | 0.000071988929103 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000071237000000 | | | | BULL | 0.000071237000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000844594399070 | | | | ETH | 0.000844594399070 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000410832142974 | | | | ETHW | 0.000410832142974 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000056 | | | | LUNA2-PERP | 0.000000000000056 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 156.015904000000000 | | | | TRX | 156.015904000000000 |
| | | | USD | 1,204.000000000000000 | | | | USD | 1,200.000000000000000 |
| | | | USDT | 1,204.333121592351300 | | | | USDT | 2,404.333121592351300 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28402 | Name on file | FTX Trading Ltd. | BOBA-PERP | 405.700000000000000 | 70814 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002727995 |
| | | | FTT | 1.836483000000000 | | | | AVAX | 0.000000003118745 |
| | | | LUNA2 | 1.377713430000000 | | | | BNB | 0.000000006202690 |
| | | | LUNA2_LOCKED | 3.214664670000000 | | | | BOBA-PERP | -405.700000000000000 |
| | | | LUNC | 300,000.000000000000000 | | | | FTT | 1.836483009350138 |
| | | | SRM-PERP | 498.000000000000000 | | | | LUNA2 | 1.377713430000000 |
| | | | USD | 2,109.920000000000000 | | | | LUNA2_LOCKED | 3.214664670000000 |
| | | | USDT | 5,648.240000000000000 | | | | LUNC | 300,000.000000000000000 |
| | | | ZECBEAR | 21,500.000000000000000 | | | | MATIC | 0.000000004651471 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000005844550 |
| | | | | | | | | SOL | 0.000000006233785 |
| | | | | | | | | SRM-PERP | -498.000000000000000 |
| | | | | | | | | USD | 2,109.922733504444700 |
| | | | | | | | | USDT | 5,648.235398173208000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ZECBEAR | 21,500.00000000000000 |
| 22469 | Name on file | FTX Trading Ltd. | CRO | 33,467.24000000000000 | 92628 | Name on file | FTX Trading Ltd. | CRO | 34,957.27000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000628000 |
| | | | FTT | 0.00000000094335 | | | | FTT | 0.00000000094335 |
| | | | MSOL | 0.00000001000000 | | | | MSOL | 0.00000001000000 |
| | | | SOL | 0.00271400000000 | | | | SOL | 0.00271400000000 |
| | | | USD | 0.00000000084773 | | | | USD | 0.00000000084773 |
| 52753 | Name on file | FTX Trading Ltd. | DOGE | 56,616.00000000000000 | 52758 | Name on file | FTX Trading Ltd. | DOGE | 56,570.00000000000000 |
| 62005 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89741 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00120000700000 | | | | BTC | 0.00120000700000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAI | 24.99125000000000 | | | | DAI | 24.99125000000000 |
| | | | ETHBULL | 0.00000000543545 | | | | ETHBULL | 0.00000000543545 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000576200 | | | | FTT | 0.00000000576200 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | INV-PERP | 0.00000000000000 | | | | INV-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00155500000000 | | | | LUNA2 | 0.00155500000000 |
| | | | LUNA2_LOCKED | 0.89484687830000 | | | | LUNA2_LOCKED | 0.89484687830000 |
| | | | PAXG | 0.00001000000000 | | | | PAXG | 0.00001000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TRX | 364.57000000000000 | | | | TRX | 72,245.98000000000000 |
| | | | TRY | 0.09883311750000 | | | | TRY | 0.19766635000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | USD | 409.32000520620.000 | | | | USD | 409.32000520620.000 |
| | | | USDT | 0.00015778291834 | | | | USDT | 0.00015778291834 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| 11430 | Name on file | FTX EU Ltd. | USD | 994.21797070000000 | 54002* | Name on file | FTX EU Ltd. | USD | 994.21797070000000 |
| | | | USDT | 0.00000000363970 | | | | USDT | 0.00000000363970 |
| 13206 | Name on file | FTX Trading Ltd. | AURY | 0.00000000000000 | 58958 | Name on file | FTX Trading Ltd. | AURY | 0.00000000000000 |
| | | | BNB | 0.00000001260000 | | | | BNB | 0.00000001260000 |
| | | | BTC | 0.00001306730000 | | | | BTC | 0.00001306730000 |
| | | | DOGE | 0.00000000100000 | | | | DOGE | 0.00000000100000 |
| | | | ETH | 0.00000002727414 | | | | ETH | 0.00000002727414 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00101891103191 | | | | ETHW | 0.00101891103191 |
| | | | EUR | 1,369.18043086956400 | | | | EUR | 1,369.18043086956400 |
| | | | FTT | 26.68349993295201.3 | | | | FTT | 26.68349993295201.3 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 3.98995909830000 | | | | LUNA2 | 3.98995909830000 |
| | | | LUNA2_LOCKED | 9.30990645200000 | | | | LUNA2_LOCKED | 9.30990645200000 |
| | | | LUNC | 12.85321236000000 | | | | LUNC | 12.85321236000000 |
| | | | PERP | 0.00000000100000 | | | | PERP | 0.00000000100000 |
| | | | RUNE | 0.27274971100.128 | | | | RUNE | 0.27274971100.128 |
| | | | SNX | 0.00041976600000 | | | | SNX | 0.00041976600000 |
| | | | SOL | 0.00000013120000 | | | | SOL | 0.00000013120000 |
| | | | SRM | 4.57848503000000 | | | | SRM | 4.57848503000000 |
| | | | SRM_LOCKED | 4.30715069000000 | | | | SRM_LOCKED | 4.30715069000000 |
| | | | USD | 0.00015110927611 | | | | USD | 0.00015110927611 |
| | | | USDT | 400.54060206254800 | | | | USDT | 400.54060206254800 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| 16500 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000614 | 16839 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000614 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO | 10,000.00000000000000 | | | | AUDIO | 10,000.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000277 | | | | AVAX-PERP | 0.00000000000277 |
| | | | BADGER-PERP | -0.00000000001023 | | | | BADGER-PERP | -0.00000000001023 |
| | | | BNB-PERP | 0.00000000000454 | | | | BNB-PERP | 0.00000000000454 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000028 | | | | BTC-PERP | 0.00000000000028 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | COPE | 17,000.00000000000000 | | | | COPE | 17,000.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000568 | | | | ETH-PERP | 0.00000000000568 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 107.90318226499000.0 | | | | FTT | 107.90318226499000.0 |
| | | | FTT-PERP | -0.00000000000414 | | | | FTT-PERP | -0.00000000000414 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 244.20000000001300 | | | | LINK-PERP | 244.20000000001300 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000414 | | | | MATIC-PERP | 0.00000000000414 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 15.87367532000000 | | | | SRM | 15.87367532000000 |
| | | | SRM_LOCKED | 62.96000190000000 | | | | SRM_LOCKED | 62.96000190000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000007575 | | | | SXP-PERP | 0.00000000007575 |
| | | | TOMO-PERP | 0.00000000002728 | | | | TOMO-PERP | 0.00000000002728 |
| | | | USD | 11,341.53000000000000 | | | | USD | 11,341.53000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 25030 | Name on file | FTX EU Ltd. | AAVE | 0.09971480100000 | 35898* | Name on file | FTX EU Ltd. | AAVE | 0.09971480100000 |
| | | | BAL | 0.00000000700000 | | | | BAL | 0.00000000700000 |
| | | | BEAR | 75.89080000000000 | | | | BEAR | 75.89080000000000 |
| | | | BTC | 0.00082212967629 | | | | BTC | 0.00082212967629 |
| | | | BTC-MOVE-0530 | 0.00000000000000 | | | | BTC-MOVE-0530 | 0.00000000000000 |
| | | | BTC-MOVE-0613 | 0.00000000000000 | | | | BTC-MOVE-0613 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00008872464000 | | | | BULL | 0.00008872464000 |
| | | | COMP | 0.00000000049000 | | | | COMP | 0.00000000049000 |
| | | | ENJ | 3.98764000000000 | | | | ENJ | 3.98764000000000 |
| | | | ETH | 0.00019339181826 | | | | ETH | 0.00019339181826 |
| | | | ETHHEDGE | 0.00919161000000 | | | | ETHHEDGE | 0.00919161000000 |
| | | | ETHW | 0.00019338476320.0 | | | | ETHW | 0.00019338476320.0 |
| | | | FTM | 31.00000000000000 | | | | FTM | 31.00000000000000 |
| | | | FTT | 0.09110497083758 | | | | FTT | 0.09110497083758 |
| | | | GALA | 19.63200000000000 | | | | GALA | 19.63200000000000 |
| | | | LUNA2 | 0.70301869982000 | | | | LUNA2 | 0.70301869982000 |
| | | | LUNA2_LOCKED | 1.64037696407100 | | | | LUNA2_LOCKED | 1.64037696407100 |
| | | | LUNC | 0.82198704443082.3 | | | | LUNC | 0.82198704443082.3 |
| | | | MANA | 6.00000000000000 | | | | MANA | 6.00000000000000 |
| | | | MKR | 0.00000000070000 | | | | MKR | 0.00000000070000 |
| | | | SHIB | 94,766.83000000000000 | | | | SHIB | 94,766.83000000000000 |
| | | | SOL | 0.00941480000000 | | | | SOL | 0.00941480000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | SUSHI | 6.48885000000000 | | | | SUSHI | 6.48885000000000 |
| | | | TRX | 1,918.43805000000000 | | | | TRX | 1,918.43805000000000 |
| | | | USD | 1,436.64000596404300 | | | | USD | 1,436.64000596404300 |
| | | | USDT | 0.50313627996291.3 | | | | USDT | 0.50313627996291.3 |
| | | | USTC | 5.13000000000000 | | | | USTC | 5.13000000000000 |
| | | | XRP | 10.81928000000000 | | | | XRP | 10.81928000000000 |
| 13797 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.00000000000000 | 54803* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 178.00000000000000 | | | | ALGO-PERP | 178.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE | 0.00000000000000 | | | | APE | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000085 | | | | APE-PERP | -0.00000000000085 |
| | | | AR-PERP | 0.00000000000067 | | | | AR-PERP | 0.00000000000067 |
| | | | ATLAS | 0.00000001468511 | | | | ATLAS | 0.00000001468511 |
| | | | ATOM | 0.00000000257129 | | | | ATOM | 0.00000000257129 |
| | | | ATOM-PERP | 0.00000000000047 | | | | ATOM-PERP | 0.00000000000047 |
| | | | AVAX | 0.00000001644559 | | | | AVAX | 0.00000001644559 |
| | | | AVAX-PERP | 0.00000000000014 | | | | AVAX-PERP | 0.00000000000014 |
| | | | BAT | 0.00000000141800 | | | | BAT | 0.00000000141800 |
| | | | BNB | 0.00000004466870 | | | | BNB | 0.00000004466870 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 0.00000001631000 | | | | BOBA | 0.00000001631000 |
| | | | BOBA-PERP | 0.00000000000397 | | | | BOBA-PERP | 0.00000000000397 |
| | | | BTC | 0.00170032456545 | | | | BTC | 0.00170032456545 |
| | | | BTC-PERP | 0.00000000000115 | | | | BTC-PERP | 0.00000000000115 |
| | | | CRE | 0.00000000857169 | | | | CRE | 0.00000000857169 |
| | | | CAKE-PERP | 0.00000000000056 | | | | CAKE-PERP | 0.00000000000056 |
| | | | CEL | 0.00000001774802 | | | | CEL | 0.00000001774802 |
| | | | CHR | 0.00000000944943 | | | | CHR | 0.00000000944943 |
| | | | CHZ | 0.00000000063638.28 | | | | CHZ | 0.00000000063638.28 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 0.00000000521246 | | | | DENT | 0.00000000521246 |

54002*  Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
35898*  Surviving Claim included as the claim to be modified subject to the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54803*  Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 0.000000005168896 | | | | DOGE | 0.000000005168896 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000003389769 | | | | EDEN | 0.000000003389770 |
| | | | EGLD-PERP | 0.000000000000001 | | | | EGLD-PERP | 0.000000000000002 |
| | | | ENJ | 0.000000009679394 | | | | ENJ | 0.000000009679394 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.000000006000000 | | | | ENS | 0.000000006000000 |
| | | | ENS-PERP | -0.000000000000036 | | | | ENS-PERP | -0.000000000000036 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000057 |
| | | | ETC-PERP | -0.000000000000007 | | | | ETC-PERP | -0.000000000000007 |
| | | | ETH | 0.000000023054657 | | | | ETH | 0.000000023054657 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000015369075 | | | | ETHW | 0.000000015369075 |
| | | | FIDA | 0.000000005587992 | | | | FIDA | 0.000000005587993 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM | 0.000000008667251 | | | | FTM | 0.000000008667252 |
| | | | FTT | 0.000000020880184 | | | | FTT | 0.000000020880185 |
| | | | FTT-PERP | -0.000000000000142 | | | | FTT-PERP | -0.000000000000142 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GODS | 0.000000011719203 | | | | GODS | 0.000000011719203 |
| | | | GOG | 0.000000004742935 | | | | GOG | 0.000000004742936 |
| | | | GRT | 0.000000008355000 | | | | GRT | 0.000000008355000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.000000008063137 | | | | HNT | 0.000000008063138 |
| | | | HNT-PERP | 0.000000000000767 | | | | HNT-PERP | 0.000000000000767 |
| | | | HOLY | 0.000000008749008 | | | | HOLY | 0.000000008749008 |
| | | | IMX | 0.000000011348074 | | | | IMX | 0.000000011348075 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JOE | 0.000000006166220 | | | | JOE | 0.000000006166220 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 0.000000012924153 | | | | KIN | 0.000000012924153 |
| | | | KSM-PERP | 0.000000000000015 | | | | KSM-PERP | 0.000000000000016 |
| | | | LINK | 0.000000027980692 | | | | LINK | 0.000000027980692 |
| | | | LINK-PERP | -0.000000000000039 | | | | LINK-PERP | -0.000000000000040 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000006000000 | | | | LTC | 0.000000006000000 |
| | | | LUNA2 | 0.946782590000000 | | | | LUNA2 | 0.946782590000000 |
| | | | LUNA2_LOCKED | 2.209159376700000 | | | | LUNA2_LOCKED | 2.209159376700000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000004793416 | | | | MANA | 0.000000004793417 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000025062769 | | | | MATIC | 0.000000025062769 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 0.000000003865200 | | | | MBS | 0.000000003865200 |
| | | | MER | 0.000000000666727 | | | | MER | 0.000000000666727 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000014177788 | | | | MNGO | 0.000000014177788 |
| | | | NEAR | 0.000000006197830 | | | | NEAR | 0.000000006197830 |
| | | | NEAR-1230 | 0.000000000000000 | | | | NEAR-1230 | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000147 | | | | NEAR-PERP | -0.000000000000147 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | | | OKB-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 0.000000015270441 | | | | PERP | 0.000000015270442 |
| | | | PERP-PERP | -0.000000000000227 | | | | PERP-PERP | -0.000000000000227 |
| | | | POLIS | 0.000000006474261 | | | | POLIS | 0.000000006474261 |
| | | | RAY | 0.000000007450039 | | | | RAY | 0.000000007450040 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000000006400000 | | | | REN | 0.000000006400000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002125959 | | | | RUNE | 0.000000002125959 |
| | | | RUNE-PERP | 0.000000000000020 | | | | RUNE-PERP | 0.000000000000020 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 0.000000010243968 | | | | SAND | 0.000000010243968 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO | 0.000000012742160 | | | | SECO | 0.000000012742160 |
| | | | SHIB | 0.000000004695323 | | | | SHIB | 0.000000004695324 |
| | | | SLRS | 0.000000014487078 | | | | SLRS | 0.000000014487079 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SOL | 0.000000013889191 | | | | SOL | 0.000000013889191 |
| | | | SOL-PERP | -0.000000000000006 | | | | SOL-PERP | -0.000000000000006 |
| | | | SRM | 0.000000016534410 | | | | SRM | 0.000000016534411 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STARS | 0.000000007931609 | | | | STARS | 0.000000007931610 |
| | | | STEP | 0.000000015505206 | | | | STEP | 0.000000015505206 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM | 0.000000009600000 | | | | TLM | 0.000000009600000 |
| | | | TONCOIN | 0.000000021352899 | | | | TONCOIN | 0.000000021352900 |
| | | | TONCOIN-PERP | 0.000000000000245 | | | | TONCOIN-PERP | 0.000000000000245 |
| | | | TRX | 0.000798000000000 | | | | TRX | 0.000798000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP | 0.000000005438567 | | | | TULIP | 0.000000005438567 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -164.775469367679700 | | | | USD | -164.775469367680000 |
| | | | USDT | 0.002716032793383 | | | | USDT | 0.002716032793384 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI | 0.000000006000000 | | | | YFI | 0.000000006000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | | ZEC-PERP | -0.000000000000007 |
| 39029 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 42312 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.154866861406995 | | | | BTC | 1.154866861406995 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -1.070700000000000 | | | | BTC-PERP | -1.070700000000000 |
| | | | ETH | -10.011645343886324 | | | | ETH | -10.011645343886324 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 10.013000000000000 | | | | ETH-PERP | 10.013000000000000 |
| | | | ETHW | 0.003098698810489 | | | | ETHW | 0.003098698810489 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | TRX | 0.000219000000000 | | | | TRX | 0.000219000000000 |
| | | | USD | 24,178.743079525146000 | | | | USD | 24,178.743079525146000 |
| | | | USDT | 6,917.616855877334000 | | | | USDT | 6,917.616855877334000 |
| 83773 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 88235 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 33562 | Name on file | FTX Trading Ltd. | BTC | 0.068400000000000 | 93377 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | USD | 9.657100000000000 | | | | BTC | 0.068400000000000 |
| | | | USDT | 2,296.833400000000000 | | | | BTC-PERP | 0.068400000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,324.739082037050000 |
| | | | | | | | | USDT | 1,077.833398620000000 |
| | | | | | | | | POC Other Fiat Assertions: USDT (MAINACCOUNT) | 777.833400000000000 |
| | | | | | | | | POC Other Fiat Assertions: USDT (SUBACCOUNT) | 300.000000000000000 |
| 55774 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 55857 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | EUR | 0.000000007666937 | | | | EUR | 0.000000007666937 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009589875 | | | | FTT | 0.000000009589875 |
| | | | HNT-PERP | -0.000000000000042 | | | | HNT-PERP | -0.000000000000042 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000014 | | | | LTC-PERP | 0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA | 500.899800000000000 | | | | MTA | 500.899800000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-20210326 | 0.000000000000000 | | | | SPY-20210326 | 0.000000000000000 |
| | | | SRM | 1.362498980000000 | | | | SRM | 1.362498980000000 |
| | | | SRM_LOCKED | 14.509818540000000 | | | | SRM_LOCKED | 14.509818540000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | -2,175.147009924826300 |
| | | | USDT | 0.000000014336449 | | | | USDT | 0.000000014336449 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 20,000.000000000000000 | | | | XRP-PERP | 20,000.000000000000000 |
| 33750 | Name on file | FTX Trading Ltd. | FTM | 40,000.000000000000000 | 64110 | Name on file | FTX Trading Ltd. | BNB | 0.008354000000000 |
| | | | LUNA2 | 714.654473000000000 | | | | ETH | 0.000835390000000 |
| | | | LUNC | 80,026,550.189396400000000 | | | | FTM | 0.700000000000000 |
| | | | USD | -12,850.850000000000000 | | | | FTM-PERP | 40,000.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 714.654473000000000 |
| | | | | | | | | LUNC | 80,026,550.189396400000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.022321000000000 |
| | | | | | | | | USD | -12,850.850395624379000 |
| | | | | | | | | USDT | -0.002448517170892 |
| 14044 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 76426 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AVAX | 6.900000000000000 | | | | AVAX | 6.900000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claim to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.026724957970000 | | | | BTC | 0.026724952820000 |
| | | | BTC-MOVE-WK-20210716 | 0.000000000000000 | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000017676500 | | | | BULL | 0.000000021766500 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 44.099080000000000 | | | | DAI | 44.099080000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 9.718.000000000000000 | | | | DOGE | 9.718.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 0.000000000000000 | | | | ENS | 0.000000000000000 |
| | | | ETH | 3.902420877900200 | | | | ETH | 3.902420877900200 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.008901227900199 | | | | ETHW | 0.008901227900199 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000119412660504 | | | | FTT | 0.000119412660504 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.083047096000000 | | | | LUNA2 | 0.083047096000000 |
| | | | LUNA2_LOCKED | 0.193776557300000 | | | | LUNA2_LOCKED | 0.193776557300000 |
| | | | LUNC | 18,283.680000000000000 | | | | LUNC | 18,283.680000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000008 | | | | SNX-PERP | -0.000000000000008 |
| | | | SOL | 11.607847378072190 | | | | SOL | 11.607847378072190 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 79.331542330186880 | | | | USD | 79.331542330186880 |
| | | | USDT | 0.000000004499122 | | | | USDT | 0.000000004499122 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 58581 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 76426 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AVAX | 6.900000000000000 | | | | AVAX | 6.900000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000079176000 | | | | BTC | 0.026724959200000 |
| | | | BTC-MOVE-WK-20210716 | 0.000000000000000 | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000021766500 | | | | BULL | 0.000000021766500 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DAI | 44.099080000000000 |
| | | | DOGE | 9.718.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 9.718.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 3.902420877900200 | | | | ENS | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH | 3.902420877900200 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETHW | 0.008901227900199 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | ETHW | 0.008901227900199 |
| | | | FTM-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000119412660504 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.000119412660504 |
| | | | GME-20210625 | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.083047096000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.193776557300000 | | | | LUNA2 | 0.083047096000000 |
| | | | LUNC | 18,283.680000000000000 | | | | LUNA2_LOCKED | 0.193776557300000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 18,283.680000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | | | MNGO-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000014 |
| | | | RUNE-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 11.607847378072190 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 11.607847378072190 |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 79.331542330186880 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USDT | 0.000000004499122 | | | | USD | 79.331542330186880 |
| | | | XLM-PERP | 0.000000000000000 | | | | USDT | 0.000000004499122 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 33792 | Name on file | FTX EU Ltd. | USD | 10,000.000000000000000 | 56923 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.137768000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.611000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.611000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000014640122 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | USD | 156.563149199105700 |
| | | | | | | | | USDT | 0.000000025219260 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 17228 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007389574 | 44340 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007389574 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000003486270 | | | | BCH | 0.000000003486270 |
| | | | BICO | 0.670785690000000 | | | | BICO | 0.670785690000000 |
| | | | BIT | 0.830000000000000 | | | | BIT | 0.830000000000000 |
| | | | BLT | 0.009540000000000 | | | | BLT | 0.009540000000000 |
| | | | BNB | 0.001605751670547 | | | | BNB | 0.001605751670547 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001031848 | | | | BTC | 0.000000001031848 |
| | | | BTC-MOVE-20211221 | 0.000000000000000 | | | | BTC-MOVE-20211221 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.562800000000000 | | | | C98 | 0.562800000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | CRO | 7.403511360000000 | | | | CRO | 7.403511360000000 |
| | | | DAI | 0.000000000457703 | | | | DAI | 0.000000000457703 |
| | | | DOGE | 0.000000004379350 | | | | DOGE | 0.000000004379350 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 0.000010000000000 | | | | ENJ | 0.000010000000000 |
| | | | ETH | 0.000381953980919 | | | | ETH | 0.000381953980919 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000381990000000 | | | | ETHW | 0.000381990000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000227 | | | | FLOW-PERP | 0.000000000000227 |
| | | | FTT | 3,788.217418000011800 | | | | FTT | 3,788.217418000011800 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 0.054186390000000 | | | | GODS | 0.054186390000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000003637 | | | | GST-PERP | 0.000000000003637 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | IMX | 136.520931943219100 | | | | IMX | 136.520931943219100 |
| | | | LINK | 0.000000000092405 | | | | LINK | 0.000000000092405 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LTC | 0.000000003230982 | | | | LTC | 0.000000003230982 |
| | | | LUA | 0.085727380000000 | | | | LUA | 0.085727380000000 |
| | | | LUNA2 | 0.350417345800000 | | | | LUNA2 | 0.350417345800000 |
| | | | LUNA2_LOCKED | 0.817640473600000 | | | | LUNA2_LOCKED | 0.817640473600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1.947155008680515 | | | | MATIC | 1.947155008680515 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000005819243 | | | | MKR | 0.000000005819243 |
| | | | OMG | 0.000000004700000 | | | | OMG | 0.000000004700000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000009973325 | | | | SNX | 0.000000009973325 |
| | | | SOL | 0.000000019986932 | | | | SOL | 0.000000019986932 |
| | | | SOL-PERP | -150.000000000000000 | | | | SOL-PERP | -150.000000000000000 |
| | | | SRM | 7.318892030000000 | | | | SRM | 7.318892030000000 |
| | | | SRM_LOCKED | 183.021998940000000 | | | | SRM_LOCKED | 183.021998940000000 |
| | | | SUSHI | 0.000000000550250 | | | | SUSHI | 0.000000000550250 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000909 | | | | TRUMPFEB | 0.000000000000909 |
| | | | TRX | 34,363.556890000478367 | | | | TRX | 34,363.000000000000000 |
| | | | UNI | 0.000000001065719 | | | | UNI | 0.000000001065719 |
| | | | USD | 2,309.429910270047000 | | | | USD | 2,309.429910270047000 |
| | | | USDT | 4,999.100000031947000 | | | | USDT | 4,999.100000031947000 |
| | | | XRP | 0.000000008577093 | | | | XRP | 0.000000008577093 |
| | | | YFI | 0.000000005949353 | | | | YFI | 0.000000005949353 |
| | | | ZRX | 0.073950010000000 | | | | ZRX | 0.073950010000000 |
| 58704 | Name on file | FTX Trading Ltd. | AUD | 140,000.009813422720000 | 93368 | Name on file | FTX Trading Ltd. | AUD | 140,000.009813422720000 |
| | | | DOT | 99.435881149539200 | | | | DOT | 99.435881149539200 |
| | | | FTM-PERP | 35,000.000000000000000 | | | | FTM-PERP | 35,000.000000000000000 |
| | | | SOL | 1.653158785793707 | | | | SOL | 1.653158785793707 |
| | | | SOL-PERP | 400.000000000000000 | | | | SOL-PERP | 400.000000000000000 |
| | | | USD | -85,479.048500000000000 | | | | USD | -74,540.680000000000000 |
| | | | USDT | 2.310825893516492 | | | | USDT | 2.310825893516492 |
| 60614 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005116151 | 91270 | Name on file | West Realm Shires Services Inc. | 290992761423235777/LION SNAKE | 1.000000000000000 |
| | | | ALGO | 0.000000003225000 | | | | 401141316180474088/SERIES 1: CAPITALS #1288 | 1.000000000000000 |
| | | | AVAX | 0.000000006634349 | | | | AAVE | 0.000000005116151 |
| | | | BAT | 0.000424216037054 | | | | ALGO | 0.000000003225000 |
| | | | BRZ | 1.000000005675967 | | | | AVAX | 0.000000006634349 |
| | | | BTC | 0.000000007428119 | | | | BAT | 0.000424216037054 |
| | | | DAI | 0.000000009669000 | | | | BRZ | 1.000000005675967 |
| | | | DOGE | 3.000000000955581 | | | | BTC | 0.001000000000000 |
| | | | ETH | 1.000000000000000 | | | | DAI | 0.000000009669000 |
| | | | GBP | 0.000000000787358 | | | | DOGE | 3.000000000955581 |
| | | | GRT | 0.000000002193582 | | | | ETH | 1.000000000000000 |
| | | | HKD | 0.000000007656811 | | | | GBP | 0.000000000787358 |
| | | | KSHIB | 0.000000007037422 | | | | GRT | 0.000000002193582 |
| | | | MATIC | 0.000068715662541 | | | | HKD | 0.000000015313623 |
| | | | NEAR | 0.000000009338000 | | | | KSHIB | 0.000000007037422 |
| | | | SHIB | 2.000008933960220 | | | | MATIC | 0.000068715662541 |
| | | | SOL | 0.000000007723484 | | | | NEAR | 0.000000009338000 |
| | | | TRX | 0.000000009664297 | | | | SHIB | 2.000008933960220 |
| | | | UNI | 0.000000000746000 | | | | SOL | 0.000000007723484 |
| | | | USD | 0.000000004076556 | | | | TRX | 0.000000009664297 |
| | | | YFI | 0.000000003040493 | | | | UNI | 0.000000000746000 |
| | | | | | | | | USD | 0.000000004076556 |
| | | | | | | | | YFI | 0.000000003040493 |
| 87964 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005116151 | 91270 | Name on file | West Realm Shires Services Inc. | 290992761423235777/LION SNAKE | 1.000000000000000 |
| | | | ALGO | 0.000000003225000 | | | | 401141316180474088/SERIES 1: CAPITALS #1288 | 1.000000000000000 |
| | | | AVAX | 0.000000006634349 | | | | AAVE | 0.000000005116151 |
| | | | BAT | 0.000424216037054 | | | | ALGO | 0.000000003225000 |
| | | | BRZ | 1.000000005675967 | | | | AVAX | 0.000000006634349 |
| | | | BTC | 0.001000000000000 | | | | BAT | 0.000424216037054 |
| | | | DAI | 0.000000009669000 | | | | BRZ | 1.000000005675967 |
| | | | DOGE | 3.000000000955581 | | | | BTC | 0.001000000000000 |
| | | | ETH | 0.000000004511205 | | | | DAI | 0.000000009669000 |
| | | | GBP | 0.000000000787358 | | | | DOGE | 3.000000000955581 |
| | | | GRT | 0.000000002193582 | | | | ETH | 1.000000000000000 |
| | | | HKD | 0.000000007656811 | | | | GBP | 0.000000000787358 |
| | | | KSHIB | 0.000000007037422 | | | | GRT | 0.000000002193582 |
| | | | MATIC | 0.000068715662541 | | | | HKD | 0.000000015313623 |
| | | | NEAR | 0.000000009338000 | | | | KSHIB | 0.000000007037422 |
| | | | SHIB | 2.000008933960220 | | | | MATIC | 0.000068715662541 |
| | | | SOL | 0.000000007723484 | | | | NEAR | 0.000000009338000 |
| | | | TRX | 0.000000009664297 | | | | SHIB | 2.000008933960220 |
| | | | UNI | 0.000000000746000 | | | | SOL | 0.000000007723484 |
| | | | USD | 0.000000004076556 | | | | TRX | 0.000000009664297 |
| | | | YFI | 0.000000003040493 | | | | UNI | 0.000000000746000 |
| | | | | | | | | USD | 0.000000004076556 |
| | | | | | | | | YFI | 0.000000003040493 |
| 92301 | Name on file | FTX Trading Ltd. | ALICE | 0.000000393858850 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | AUDIO | 0.000000125042350 | | | | XLM | 157,745.500000000000000 |
| | | | AXS | 89.590000000000000 | | | | YGG | 0.000000327044020 |
| | | | BADGER | 0.000000470238620 | | | | ZRX | 0.000001093107470 |
| 92321 | Name on file | FTX Trading Ltd. | BAL | 0.000000857688630 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | BAND | 0.000000838022270 | | | | XLM | 157,745.500000000000000 |
| | | | BICO | 0.000000030912540 | | | | YGG | 0.000000327044020 |
| | | | BNT | -0.004614237793500 | | | | ZRX | 0.000001093107470 |
| 92363 | Name on file | FTX Trading Ltd. | ENS | 0.000000051921780 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | ETC | 0.000000237023180 | | | | XLM | 157,745.500000000000000 |
| | | | EURT | 0.000000025083000 | | | | YGG | 0.000000327044020 |
| | | | FXS | 0.000000457175220 | | | | ZRX | 0.000001093107470 |
| 92383 | Name on file | FTX Trading Ltd. | GENE | 0.000089800000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | GMT | 884.680000000000000 | | | | XLM | 157,745.500000000000000 |
| | | | GST | 65,633.250000000000000 | | | | YGG | 0.000000327044020 |
| | | | HBAR | 0.000029114477710 | | | | ZRX | 0.000001093107470 |
| 92403 | Name on file | FTX Trading Ltd. | KNC | 0.000000529659460 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | LDO | 0.000006785215920 | | | | XLM | 157,745.500000000000000 |
| | | | LINK | 0.080000000000000 | | | | YGG | 0.000000327044020 |
| | | | LOOKS | 0.000008783384140 | | | | ZRX | 0.000001093107470 |
| 92417 | Name on file | FTX Trading Ltd. | LRC | 0.000001276777080 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | MKR | 0.000000007658560 | | | | XLM | 157,745.500000000000000 |
| | | | NEAR | 0.000000003354680 | | | | YGG | 0.000000327044020 |
| | | | NEXO | 0.000008717125090 | | | | ZRX | 0.000001093107470 |
| 92441 | Name on file | FTX Trading Ltd. | OMG | -0.001534346607800 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | PAXG | 0.002990021501990 | | | | XLM | 157,745.500000000000000 |
| | | | PERP | 0.000002953761820 | | | | YGG | 0.000000327044020 |
| | | | REN | 0.000048238139740 | | | | ZRX | 0.000001093107470 |
| 92468 | Name on file | FTX Trading Ltd. | RNDR | 0.000000498296560 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | SKL | 0.000033728533890 | | | | XLM | 157,745.500000000000000 |
| | | | SLP | 3,661,236.000000000000000 | | | | YGG | 0.000000327044020 |
| | | | SNX | 0.000000043584080 | | | | ZRX | 0.000001093107470 |
| 92487 | Name on file | FTX Trading Ltd. | STETH | 0.000000000735610 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | STORJ | -0.000000626018400 | | | | XLM | 157,745.500000000000000 |
| | | | WAVES | 0.000009501297740 | | | | YGG | 0.000000327044020 |
| | | | WBTC | 0.000000299901900 | | | | ZRX | 0.000001093107470 |
| 92337 | Name on file | FTX Trading Ltd. | CVC | 0.000000445104840 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | CVX | 0.000000371041160 | | | | XLM | 157,745.500000000000000 |
| | | | DASH | -0.000000017172200 | | | | YGG | 0.000000327044020 |
| | | | ENJ | 8,455.660000000000000 | | | | ZRX | 0.000001093107470 |
| 71713 | Name on file | FTX Trading Ltd. | ADA-PERP | 3.000000000000000 | 87609 | Name on file | FTX Trading Ltd. | ADA-PERP | 3.000000000000000 |
| | | | ALGO | 0.976932730000000 | | | | ALGO | 0.976932730000000 |
| | | | BTC-PERP | 0.249900000000000 | | | | BTC-PERP | 0.249900000000000 |
| | | | ETH | 0.450000000000000 | | | | ETH | 0.450000000000000 |
| | | | FTT | 150.999800000028930 | | | | FTT | 150.999800000028930 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 5,274.519210483575000 | | | | USD | 1,274.519210483575000 |
| | | | USDT | 181.520876107345830 | | | | USDC | 4,000.000000000000000 |
| | | | | | | | | USDT | 181.520876107345830 |
| 12206 | Name on file | FTX Trading Ltd. | ATLAS | 5,700.000000000000000 | 55447 | Name on file | FTX Trading Ltd. | ATLAS | 5,700.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 0.007990984275546 | | | | BNB | 0.007990984275546 |
| | | | CITY | 0.700000000000000 | | | | CITY | 0.700000000000000 |
| | | | FTM | 37.990000000000000 | | | | FTM | 37.990000000000000 |
| | | | LUNA2_LOCKED | 267.888726800000000 | | | | LUNA2_LOCKED | 267.888726800000000 |
| | | | LUNC | 0.000000009891988 | | | | LUNC | 0.000000009891988 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR | 1.011704320000000 | | | | NEAR | 1.011704320000000 |
| | | | SOL | 0.273095970000000 | | | | SOL | 0.273095970000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | USD | 1,070.240000000000000 | | | | USD | 0.003045997463370 |
| | | | USDT | 2,140.482408468514000 | | | | USDT | 1,070.242408468514000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.388070000000000 | | | | XRP | 0.388070000000000 |
| 41891 | Name on file | FTX Trading Ltd. | USD | 4,500.000000000000000 | 92946 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 90049 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 92946 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 79711 | Name on file | FTX Trading Ltd. | ALGO | 27,124.000000000000000 | 79724* | Name on file | FTX EU Ltd. | ALGO | 27,124.000000000000000 |
| 47036 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010604367 | 93471 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010604367 |
| | | | 1INCH-PERP | 2,798.000000000000000 | | | | 1INCH-PERP | 2,798.000000000000000 |
| | | | AAVE | 0.000000007390070 | | | | AAVE | 0.000000007390070 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | | | APE-PERP | -0.000000000000056 |
| | | | ATOM | 400.000000000413140 | | | | ATOM | 400.000000000413140 |
| | | | ATOM-PERP | 0.000000000000042 | | | | ATOM-PERP | 0.000000000000042 |
| | | | AVAX | 400.000000004455200 | | | | AVAX | 400.000000004455200 |
| | | | AVAX-PERP | 0.000000000000724 | | | | AVAX-PERP | 0.000000000000724 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000007 | | | | BSV-PERP | -0.000000000000007 |
| | | | BTC | 1.071367907987874 | | | | BTC | 1.071367907987874 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | COPE | 0.000000002772166 | | | | COPE | 0.000000002772166 |
| | | | CRO | 0.000000004803074 | | | | CRO | 0.000000004803074 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |

79724*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000093660 | | | | DOT | 0.000000000093660 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 16.609999976113741 | | | | ETH | 16.609999976113741 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 17.355088487961665 | | | | ETHW | 17.355088487961665 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000001102025105 | | | | FTT | 0.000001102025105 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 4,081.942757607938000 | | | | GBP | 4,081.942757607938000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.000000049996800 | | | | HNT | 0.000000049996800 |
| | | | HNT-PERP | 0.000000000000142 | | | | HNT-PERP | 0.000000000000142 |
| | | | LINK | 110.328168482064510 | | | | LINK | 110.328168482064510 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000014 | | | | LUNC-PERP | 0.000000000000014 |
| | | | MATIC | 0.000000010188820 | | | | MATIC | 0.000000010188820 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 0.000000000000000 | | | | SLP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 444.007151678852900 | | | | SOL | 444.007151678852900 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TLM | 0.000000000519600 | | | | TLM | 0.000000000519600 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -16,147.873725525826000 | | | | USD | -16,147.873725525826000 |
| | | | USDT | 0.000000003742756 | | | | USDT | 0.000000003742756 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 40934 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 65159 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000000101477 | | | | APE | 0.000000000101477 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000625423 | | | | BTC | 0.000000625423 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | -5,000,000.000000000000 | | | | BTT-PERP | -5,000,000.000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO | 0.000000073938115 | | | | CRO | 0.000000073938115 |
| | | | DOGE | 0.000000000626073 | | | | DOGE | 0.000000000626073 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005772247 | | | | ETH | 0.000000005772247 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FB | 0.007914351044085 | | | | FB | 0.007914351044085 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004869770 | | | | FTT | 0.000000004869770 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000113 | | | | FXS-PERP | 0.000000000000113 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 0.000000009646980 | | | | GMT | 0.000000009646980 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KRT-PERP | -15,000.000000000000000 | | | | KRT-PERP | -15,000.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000548238 | | | | LINK | 0.000000000548238 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000004784151 | | | | LOOKS | 0.000000004784151 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 39.569482700000000 | | | | LUNA2_LOCKED | 39.569482700000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 2,045,716.410585492200000 | | | | LUNC | 2,045,716.410585492200000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000010084265 | | | | SHIB | 0.000000010084265 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STAR-PERP | 0.000000000000000 | | | | STAR-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000024993836 | | | | TRX | 0.000000024993836 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | UNI-1230 | 0.000000000000000 | | | | UNI-1230 | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | USD | 10,307.020000000000000 | | | | USD | 10,307.020000000000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | | | WAVES-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 45057 | Name on file | FTX Trading Ltd. | USD | 3,300.000000000000000 | 46828 | Name on file | FTX Trading Ltd. | ALCX | 11.513061360000000 |
| | | | | | | | | ALGOBULL | 66,708,646.200000000000000 |
| | | | | | | | | CREAM | 4.674200000000000 |
| | | | | | | | | FTT | 16.994656000000000 |
| | | | | | | | | GALA | 1,200.000000000000000 |
| | | | | | | | | LUNA2 | 0.889478150700000 |
| | | | | | | | | LUNA2_LOCKED | 2.075449018000000 |
| | | | | | | | | LUNC | 193,685.740000000000000 |
| | | | | | | | | SOL | 5.008585000000000 |
| | | | | | | | | SUSHIBULL | 7,552,564.740000000000000 |
| | | | | | | | | USD | 70.635182057685450 |
| 42276 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.000000000000000 | 82327 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ | 22,292.278631714682000 | | | | BRZ | 22,292.278631714682000 |
| | | | BTC | 0.000000004798960 | | | | BTC | 0.000000004798960 |
| | | | ETH | 0.000000001746920 | | | | ETH | 0.000000001746920 |
| | | | ETHW | 0.000661181746920 | | | | ETHW | 0.000661181746920 |
| | | | FTT | 0.000000008631250 | | | | FTT | 0.000000008631250 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 0.000271980000000 | | | | SRM | 0.000271980000000 |
| | | | SRM_LOCKED | 0.157118120000000 | | | | SRM_LOCKED | 0.157118120000000 |
| | | | TRX | 0.000016030000000 | | | | TRX | 0.000016030000000 |
| | | | USD | 1.000000012703250 | | | | USD | 1.000000012703250 |
| | | | USDT | 0.004481380908104 | | | | USDT | 0.004481380908104 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI | 0.000000007120000 | | | | YFI | 0.000000007120000 |
| 29337 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 176.000000000000000 | 75259 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000003860045 |
| | | | NFT (479938152145944895/FTX MOON #405) | 1.000000000000000 | | | | BTC | 0.000000032994445 |
| | | | USD | 70.500000000000000 | | | | CRO | 0.000000004000000 |
| | | | | | | | | ETH | 0.000000007500000 |
| | | | | | | | | ETHW | 0.000010004000000 |
| | | | | | | | | EUR | 0.000000008011584 |
| | | | | | | | | FTT | 0.000000082381114 |
| | | | | | | | | GODS | 0.000000005416000 |
| | | | | | | | | MATIC | 0.000000001515000 |
| | | | | | | | | POLIS | 0.000000000219810 |
| | | | | | | | | SAND | 0.000000032994445 |
| | | | | | | | | USD | 70.501800000000000 |
| | | | | | | | | USDT | 50.501291936267825 |
| 44131 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51170 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.071180000000000 | | | | APE | 0.071180000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 11.544000000000000 | | | | ATLAS | 11.544000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAR | 0.000000000000000 | | | | BAR | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BRZ | 16,510.911970741780000 | | | | BRZ | 16,510.911970741780000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO | 12.572000000000000 | | | | CRO | 12.572000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS | 0.0067960000000000 | | | | ENS | 0.0067960000000000 |
| | | | ENS-PERP | 0.0000000000000028 | | | | ENS-PERP | 0.0000000000000028 |
| | | | EOS-PERP | -0.0000000000000001 | | | | EOS-PERP | -0.0000000000000001 |
| | | | ETC-PERP | -0.0000000000000001 | | | | ETC-PERP | -0.0000000000000001 |
| | | | ETH | 0.0002410880000000 | | | | ETH | 0.0002410880000000 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.0002438800000000 | | | | ETHW | 0.0002438800000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 9.5060000000000000 | | | | GALA | 9.5060000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT | 195.8798000000000000 | | | | GMT | 195.8798000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000056 | | | | KNC-PERP | 0.0000000000000056 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | -0.0000000000000014 | | | | LDO-PERP | -0.0000000000000014 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0017491165440000 | | | | LUNA2 | 0.0017491165440000 |
| | | | LUNA2_LOCKED | 0.0040812719360000 | | | | LUNA2_LOCKED | 0.0040812719360000 |
| | | | LUNC | 380.8718100000000000 | | | | LUNC | 380.8718100000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000014 | | | | NEAR-PERP | 0.0000000000000014 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.1158000000000000 | | | | POLIS | 0.1158000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000414 | | | | PUNDIX-PERP | 0.0000000000000414 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 20.0000000636116 | | | | USDT | 20.0000000636116 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 16206 | Name on file | FTX Trading Ltd. | AUD | 15,000.0000000000000000 | 92618 | Name on file | FTX Trading Ltd. | AUD | 15,000.0000000000000000 |
| | | | BTC | 0.0000316247844940 | | | | BTC | 0.0000316247844940 |
| | | | USD | 0.1164387041457775 | | | | USD | 0.1164387041457775 |
| 23226 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | 83330 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 |
| | | | BTC | 0.0646822218000000 | | | | BTC | 0.0646822218000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | ETH | 0.2060396808000000 | | | | ETH | 0.2060396808000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | EUR | 512.7697926120900 | | | | EUR | 512.7697926120900 |
| | | | FTT | 3.1089242427298000 | | | | FTT | 3.1089242427298000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LUNA2 | 0.0000114809452500 | | | | LUNA2 | 0.0000114809452500 |
| | | | LUNA2_LOCKED | 0.0000267888722500 | | | | LUNA2_LOCKED | 0.0000267888722500 |
| | | | LUNC | 2.5000000000000000 | | | | LUNC | 2.5000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 2,474.0000000000000000 | | | | USD | 2,474.0000000000000000 |
| | | | XRP | 0.0000000007156000 | | | | XRP | 0.0000000007156000 |
| 61991 | Name on file | FTX Trading Ltd. | AKRO | 419.9185000000000000 | 92983 | Name on file | FTX Trading Ltd. | AKRO | 419.9185000000000000 |
| | | | ASD | 77.0285428500000000 | | | | ASD | 77.0285428500000000 |
| | | | ATLAS | 399.9224400000000000 | | | | ATLAS | 399.9224400000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL | 1.0497963000000000 | | | | BAL | 1.0497963000000000 |
| | | | BAND | 1.9996000000000000 | | | | BAND | 1.9996000000000000 |
| | | | BAT | 20.0020000000000000 | | | | BAT | 20.0020000000000000 |
| | | | BNB | 1.4374786950000000 | | | | BNB | 1.4374786950000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHF | 0.0000000102304449 | | | | CHF | 0.0000000102304449 |
| | | | COIN | 0.5099775000000000 | | | | COIN | 0.5099775000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT | 7,098.6226000000000000 | | | | DENT | 7,098.6226000000000000 |
| | | | DOGE | 500.0000000000000000 | | | | DOGE | 500.0000000000000000 |
| | | | DOT-PERP | 1.0000000000000000 | | | | DOT-PERP | 1.0000000000000000 |
| | | | ETH | 0.2842759100000000 | | | | ETH | 0.2842759100000000 |
| | | | ETHBULL | 0.5242176858000000 | | | | ETHBULL | 0.5242176858000000 |
| | | | EUR | 0.0000000007281863 | | | | EUR | 0.0000000007281863 |
| | | | FTM | 44.6049609000000000 | | | | FTM | 44.6049609000000000 |
| | | | FTT | 47.9284468300000000 | | | | FTT | 47.9284468300000000 |
| | | | GOOGL | 0.5198030000000000 | | | | GOOGL | 0.5198030000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINA | 399.7200000000000000 | | | | LINA | 399.7200000000000000 |
| | | | LUA | 0.0459257810000000 | | | | LUA | 0.0459257810000000 |
| | | | LUNA2 | 0.1071554890000000 | | | | LUNA2 | 0.1071554890000000 |
| | | | LUNA2_LOCKED | 0.1071554890000000 | | | | LUNA2_LOCKED | 0.1071554890000000 |
| | | | LUNC | 10,000.0000000000000000 | | | | LUNC | 10,000.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 59.9876000000000000 | | | | MATIC | 59.9876000000000000 |
| | | | RAMP | 100.9804606000000000 | | | | RAMP | 100.9804606000000000 |
| | | | RAY | 4.8254123027052940 | | | | RAY | 4.8254123027052940 |
| | | | SECO-PERP | 10.0000000000000000 | | | | SECO-PERP | 10.0000000000000000 |
| | | | SHIT-PERP | 1.0000000000000000 | | | | SHIT-PERP | 1.0000000000000000 |
| | | | SNX | 1.9996000000000000 | | | | SNX | 1.9996000000000000 |
| | | | SOL | 10.1754359000000000 | | | | SOL | 10.1754359000000000 |
| | | | SRM | 3.0562541100000000 | | | | SRM | 3.0562541100000000 |
| | | | SRM_LOCKED | 0.0452587100000000 | | | | SRM_LOCKED | 0.0452587100000000 |
| | | | STEP | 44.9912700000000000 | | | | STEP | 44.9912700000000000 |
| | | | SUSHI | 2.4950000000000000 | | | | SUSHI | 2.4950000000000000 |
| | | | TRU | 25.9948000000000000 | | | | TRU | 25.9948000000000000 |
| | | | TRX | 1,248.3983594374510 | | | | TRX | 1,248.3983594374510 |
| | | | TSLA | 0.3298818000000000 | | | | TSLA | 0.3298818000000000 |
| | | | UNI | 0.0251057752014630 | | | | UNI | 0.0251057752014630 |
| | | | USD | 0.7014904045160000 | | | | USD | 0.7014904045160000 |
| | | | USDT | 0.6399120000000000 | | | | USDT | 0.6399120000000000 |
| | | | USD | 0.6399120000000000 | | | | USD | 0.6399120000000000 |
| 90487 | Name on file | FTX Trading Ltd. | AKRO | 419.9185000000000000 | 92983 | Name on file | FTX Trading Ltd. | AKRO | 419.9185000000000000 |
| | | | ASD | 77.0285428500000000 | | | | ASD | 77.0285428500000000 |
| | | | ATLAS | 399.9224400000000000 | | | | ATLAS | 399.9224400000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL | 1.0497963000000000 | | | | BAL | 1.0497963000000000 |
| | | | BAND | 1.9996000000000000 | | | | BAND | 1.9996000000000000 |
| | | | BAT | 20.0020000000000000 | | | | BAT | 20.0020000000000000 |
| | | | BNB | 1.4374786950000000 | | | | BNB | 1.4374786950000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHF | 0.0000000102304449 | | | | CHF | 0.0000000102304449 |
| | | | COIN | 0.5099775000000000 | | | | COIN | 0.5099775000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT | 7,098.6226000000000000 | | | | DENT | 7,098.6226000000000000 |
| | | | DOGE | 500.0000000000000000 | | | | DOGE | 500.0000000000000000 |
| | | | DOT-PERP | 1.0000000000000000 | | | | DOT-PERP | 1.0000000000000000 |
| | | | ETH | 0.2842759100000000 | | | | ETH | 0.2842759100000000 |
| | | | ETHBULL | 0.5242176858000000 | | | | ETHBULL | 0.5242176858000000 |
| | | | EUR | 0.0000000007281863 | | | | EUR | 0.0000000007281863 |
| | | | FTM | 44.6049609000000000 | | | | FTM | 44.6049609000000000 |
| | | | FTT | 47.9284468300000000 | | | | FTT | 47.9284468300000000 |
| | | | GOOGL | 0.5198030000000000 | | | | GOOGL | 0.5198030000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINA | 399.7200000000000000 | | | | LINA | 399.7200000000000000 |
| | | | LUA | 0.0459257810000000 | | | | LUA | 0.0459257810000000 |
| | | | LUNA2 | 0.1071554890000000 | | | | LUNA2 | 0.1071554890000000 |
| | | | LUNA2_LOCKED | 0.1071554890000000 | | | | LUNA2_LOCKED | 0.1071554890000000 |
| | | | LUNC | 10,000.0000000000000000 | | | | LUNC | 10,000.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 59.9876000000000000 | | | | MATIC | 59.9876000000000000 |
| | | | RAMP | 100.9804606000000000 | | | | RAMP | 100.9804606000000000 |
| | | | RAY | 4.8254123027052940 | | | | RAY | 4.8254123027052940 |
| | | | SECO-PERP | 10.0000000000000000 | | | | SECO-PERP | 10.0000000000000000 |
| | | | SHIT-PERP | 1.0000000000000000 | | | | SHIT-PERP | 1.0000000000000000 |
| | | | SNX | 1.9996000000000000 | | | | SNX | 1.9996000000000000 |
| | | | SOL | 10.1754359000000000 | | | | SOL | 10.1754359000000000 |
| | | | SRM | 3.0562541100000000 | | | | SRM | 3.0562541100000000 |
| | | | SRM_LOCKED | 0.0452587100000000 | | | | SRM_LOCKED | 0.0452587100000000 |
| | | | STEP | 44.9912700000000000 | | | | STEP | 44.9912700000000000 |
| | | | SUSHI | 2.4950000000000000 | | | | SUSHI | 2.4950000000000000 |
| | | | TRU | 25.9948000000000000 | | | | TRU | 25.9948000000000000 |
| | | | TRX | 1,248.3983594374510 | | | | TRX | 1,248.3983594374510 |
| | | | TSLA | 0.3298818000000000 | | | | TSLA | 0.3298818000000000 |
| | | | UNI | 0.0251057752014630 | | | | UNI | 0.0251057752014630 |
| | | | USD | 0.7014904045160000 | | | | USD | 0.7014904045160000 |
| | | | USDT | 0.6399120000000000 | | | | USDT | 0.6399120000000000 |
| | | | USD | 0.6399120000000000 | | | | USD | 0.6399120000000000 |
| 11728 | Name on file | West Realm Shires Services Inc. | AAVE | 2.0000000000000000 | 11778 | Name on file | West Realm Shires Services Inc. | AAVE | 2.0000000000000000 |
| | | | BAT | 100.0000000000000000 | | | | BAT | 100.0000000000000000 |
| | | | BTC | 0.0000115000000000 | | | | BTC | 0.0000115000000000 |
| | | | ETH | 0.0500000000000000 | | | | ETH | 0.0500000000000000 |
| | | | ETHW | 20.0000000000000000 | | | | ETHW | 20.0000000000000000 |
| | | | MATIC | 100.0000000000000000 | | | | MATIC | 100.0000000000000000 |
| | | | MKR | 0.2497500000000000 | | | | MKR | 0.2497500000000000 |
| | | | SOL | 0.5000000000000000 | | | | SOL | 0.5000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI | 0.200000000000000 | | | | SUSHI | 0.200000000000000 |
| | | | USD | 400.000000000000000 | | | | USD | 700.000000000000000 |
| | | | YFI | 0.020000000000000 | | | | YFI | 0.020000000000000 |
| 45097 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 58535 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | AURY | 52.749447880000000 | | | | AURY | 52.749447880000000 |
| | | | AVAX | 15.996200000000000 | | | | AVAX | 15.996200000000000 |
| | | | BTC | 0.356551695190200 | | | | BTC | 0.356551695190200 |
| | | | CQT | 369.996000000000000 | | | | CQT | 369.996000000000000 |
| | | | DOGE | 1,000.000000000000000 | | | | DOGE | 1,000.000000000000000 |
| | | | ETH | 1.707691910000000 | | | | ETH | 1.707691910000000 |
| | | | ETHW | 0.707791910000000 | | | | ETHW | 0.707791910000000 |
| | | | FTM | 199.980000000000000 | | | | FTM | 199.980000000000000 |
| | | | | | | | | POC Other Fiat Assertions: I REMEMBER MY BALANCE WAS $5000.00 + | 5,000.000000000000000 |
| | | | LINK | 101.563217250000000 | | | | LINK | 101.563217250000000 |
| | | | LRC | 30.000000000000000 | | | | LRC | 30.000000000000000 |
| | | | LUNA2 | 2.132797862000000 | | | | LUNA2 | 2.132797862000000 |
| | | | LUNA2_LOCKED | 4.970281440000000 | | | | LUNA2_LOCKED | 4.970281440000000 |
| | | | MANA | 126,515.209000000000000 | | | | LUNC | 126,515.209000000000000 |
| | | | MATIC | 99.980000000000000 | | | | MANA | 99.980000000000000 |
| | | | NEAR | 26.994600000000000 | | | | MATIC | 1,269.760000000000000 |
| | | | RUNE | 36.994600000000000 | | | | NEAR | 26.994600000000000 |
| | | | SAND | 377.914400000000000 | | | | RUNE | 100.000000000000000 |
| | | | SOL | 22.542876000000000 | | | | SAND | 377.914400000000000 |
| | | | UNI | 63.643410000000000 | | | | SOL | 22.542876000000000 |
| | | | USD | 5,000.000000000000000 | | | | UNI | 63.643410000000000 |
| | | | XRP | 601.879600000000000 | | | | USD | 283.287945111167600 |
| | | | | | | | | XRP | 601.879600000000000 |
| 62151 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | 62165 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 |
| | | | BR2 | 1.000000000000000 | | | | BR2 | 1.000000000000000 |
| | | | BTC | 0.036341080000000 | | | | BTC | 0.036341080000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.117074170000000 | | | | ETH | 0.117074170000000 |
| | | | ETHW | 0.115939950000000 | | | | ETHW | 0.115939950000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 479.998358902037500 | | | | USD | 479.998358902037500 |
| 26163 | Name on file | FTX EU Ltd. | EUR | 0.116675000000000 | 89189 | Name on file | FTX Trading Ltd. | BTC | 25.083311620000000 |
| 79551 | Name on file | FTX EU Ltd. | FTT | 1,000.000000000000000 | 89193 | Name on file | FTX Trading Ltd. | KIN | 4,233,985.273857560000000 |
| 80757 | Name on file | FTX EU Ltd. | EUR | 0.014197300000000 | 80921 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | EUR | 0.201000000000000 | | | | EUR | 0.006774120250000 |
| 25033 | Name on file | West Realm Shires Services Inc. | TRX | 0.000382000000000 | 76553 | Name on file | West Realm Shires Services Inc. | TRX | 0.000382000000000 |
| | | | USDT | 838.140000000170150 | | | | USDT | 838.140000000000000 |
| 38349 | Name on file | West Realm Shires Services Inc. | TRX | 0.000382000000000 | 76553 | Name on file | West Realm Shires Services Inc. | TRX | 0.000382000000000 |
| | | | USDT | 838.140000000170150 | | | | USDT | 838.140000000000000 |
| 23960 | Name on file | FTX Trading Ltd. | ETH | 0.068777625840136 | 77081 | Name on file | FTX Trading Ltd. | BTC | 0.177000000000000 |
| | | | ETH | 0.000000005718899 | | | | ETH | 0.000000005718899 |
| | | | POC NFT Assertions: SOMETHING RELATED TO F1 | | | | | ETH | 0.000097067918182 |
| | | | USD | 0.000097067918182 | | | | USD | 0.000097067918182 |
| 26112 | Name on file | FTX Trading Ltd. | 512463312831007206 | 1.000000000000000 | 77081 | Name on file | FTX Trading Ltd. | BTC | 0.177000000000000 |
| | | | BTC | 0.068777625840136 | | | | ETH | 0.000000005718899 |
| | | | ETH | 0.000000005718899 | | | | USD | 0.000097067918182 |
| | | | USD | 0.000097067918182 | | | | | |
| 42788 | Name on file | FTX Trading Ltd. | BTC | 0.068777625840136 | 77081 | Name on file | FTX Trading Ltd. | BTC | 0.177000000000000 |
| | | | ETH | 0.000000005718899 | | | | ETH | 0.000000005718899 |
| | | | USD | 0.000097067918182 | | | | USD | 0.000097067918182 |
| 27929 | Name on file | FTX Trading Ltd. | ENS | 59.810000000000000 | 39189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 1.174469970000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 59.810000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,000.000000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 10228 | Name on file | FTX Trading Ltd. | ATLAS | 3,000.000000000000000 | 68715 | Name on file | FTX Trading Ltd. | ATLAS | 3,000.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | POLIS | 13.400000000000000 | | | | POLIS | 13.400000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 807.000000000000000 | | | | USD | 807.000000000000000 |
| | | | USDT | 0.000002629426419 | | | | USDT | 0.000002629426419 |
| 29286 | Name on file | FTX EU Ltd. | BTC | 0.001000000000000 | 29304* | Name on file | FTX EU Ltd. | BTC | 0.001000000000000 |
| | | | ETH | 0.001000000000000 | | | | ETH | 0.001000000000000 |
| | | | USD | 875.000000000000000 | | | | USD | 875.000000000000000 |
| | | | USDT | 8.750000000000000 | | | | USDT | 8.750000000000000 |
| 77054 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 77119 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | ALGO | 40.486542120000000 | | | | ALGO | 40.486542120000000 |
| | | | ATLAS | 3,167.025889350000000 | | | | ATLAS | 3,167.025889350000000 |
| | | | AVAX | 6.032840900000000 | | | | AVAX | 6.032840900000000 |
| | | | BNB | 3.125869390000000 | | | | BNB | 3.125869390000000 |
| | | | BTC | 0.086697900000000 | | | | BTC | 0.086697900000000 |
| | | | CHZ | 305.733837420000000 | | | | CHZ | 305.733837420000000 |
| | | | DOT | 6.533420370000000 | | | | DOT | 6.533420370000000 |
| | | | ETH | 0.351099210000000 | | | | ETH | 0.351099210000000 |
| | | | LTC | 2.476236750000000 | | | | LTC | 2.476236750000000 |
| | | | LUNA2 | 2.838513191600000 | | | | LUNA2 | 2.838513191600000 |
| | | | MATIC | 336.363644420000000 | | | | LUNA2_LOCKED | 6.623197279800000 |
| | | | NEAR | 69.907785100000000 | | | | MATIC | 336.363644420000000 |
| | | | RAY | 6.004309490000000 | | | | RAY | 6.004309490000000 |
| | | | SOL | 22.386175770000000 | | | | SOL | 22.386175770000000 |
| | | | SRM | 17.353291100000000 | | | | SRM | 17.353291100000000 |
| | | | USDC | 216.772667660000000 | | | | SRM_LOCKED | 0.297518210000000 |
| | | | XRP | 251.357811130000000 | | | | USD | 0.000000003467165 |
| | | | | | | | | USDC | 0.000000018363300 |
| | | | | | | | | XRP | 251.357811130000000 |
| 31742 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 55369 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | FTM | 0.775000000000000 | | | | FTM | 0.775000000000000 |
| | | | USD | 2,225.000000000000000 | | | | LUNA2 | 0.002855630000000 |
| | | | USDT | 2,225.000000000000000 | | | | LUNA2_LOCKED | 0.004881182600000 |
| | | | | | | | | LUNC | 455.523434100000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 0.626646654457850 |
| | | | | | | | | USDT | 2,225.964119798900000 |
| 17352 | Name on file | FTX Trading Ltd. | BTC | 0.360149560000000 | 93206 | Name on file | FTX Trading Ltd. | BTC | 0.360149560000000 |
| | | | USD | 6,080.513080702101500 | | | | USD | 6,080.513080702101500 |
| | | | USDT | 0.000000002634399 | | | | USDT | 0.000000002634399 |
| 38831 | Name on file | FTX Trading Ltd. | 431205709352319182 | 1.000000000000000 | 38849 | Name on file | FTX Trading Ltd. | 431205709352319182 | 1.000000000000000 |
| | | | ATLAS | 100.000000000000000 | | | | ATLAS | 100.000000000000000 |
| | | | EUR | 3.999240000000000 | | | | MBS | 3.999240000000000 |
| | | | RAY | 8.998290000000000 | | | | RAY | 8.998290000000000 |
| | | | SAND | 0.999810000000000 | | | | SAND | 0.999810000000000 |
| | | | SOL | 0.299941000000000 | | | | SOL | 0.299941000000000 |
| | | | USD | 1,243.093845160131000 | | | | USD | 1,243.093845160131000 |
| 79396 | Name on file | FTX Trading Ltd. | DOGE | 273.967949000000000 | 82307 | Name on file | FTX Trading Ltd. | DOGE | 273.967949000000000 |
| | | | ETH | 0.006450967000000 | | | | DOGE-PERP | 9.016000000000000 |
| | | | ETHW | 0.006430670000000 | | | | ETH | 0.006450967000000 |
| | | | FTM | 4.604982120000000 | | | | ETHW | 0.006430670000000 |
| | | | LTC | 0.170000000000000 | | | | FTM | 4.604982120000000 |
| | | | LUNA2 | 8.927718900000000 | | | | LTC | 0.170000000000000 |
| | | | LUNC | 14.106821960000000 | | | | LUNA2 | 2.678211528600000 |
| | | | MATIC | 6.000000000000000 | | | | LUNA2_LOCKED | 4.249440304000000 |
| | | | USD | 602.900000000000000 | | | | LUNC | 14.106821968613747 |
| | | | USDT | 115.960000000000000 | | | | MATIC | 6.000000000000000 |
| | | | | | | | | USD | 502.869000000000000 |
| | | | | | | | | USDT | 483.960000000000000 |
| 49091 | Name on file | West Realm Shires Services Inc. | BTC | 0.051080920000000 | 71012 | Name on file | West Realm Shires Services Inc. | BTC | 0.051080920000000 |
| | | | ETH | 0.000037760000000 | | | | ETH | 0.000037760000000 |
| | | | LINK | 0.000012290000000 | | | | LINK | 0.000012290000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | TRX | 1.000187000000000 | | | | TRX | 1.000187000000000 |
| | | | USD | 1.980203919129494 | | | | USD | 1.980203919129494 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 10723 | Name on file | FTX Trading Ltd. | GBP | 0.837161990711343 | 54450 | Name on file | FTX Trading Ltd. | GBP | 0.837161990711343 |
| | | | USD | 267.175636450547100 | | | | USD | 267.175636450547100 |
| | | | XRP | 605.000000000000000 | | | | XRP | 605.000000000000000 |
| 39555 | Name on file | FTX Trading Ltd. | ETH | 0.091000000000000 | 56800 | Name on file | FTX Trading Ltd. | ETH | 0.091000000000000 |
| | | | MATIC | 0.001000000000000 | | | | MATIC | 0.001000000000000 |
| | | | USD | 9.011660000000000 | | | | USD | 9.011660000000000 |
| 44542 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90969 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 1,426.390736400000000 | | | | ATLAS | 3,148.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL | 0.000001588783434 | | | | BAL | 0.000001588783434 |
| | | | BTC | 0.000011580600000 | | | | BTC | 0.000011580600000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 0.000156229777126 | | | | CHZ | 0.000156229777126 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000007535416 | | | | COIN | 0.000000007535416 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000716000000 | | | | ENJ | 0.000000716000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.004460254100000 | | | | ETH | 0.004460254100000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.004429099982782 | | | | ETHW | 0.004429099982782 |
| | | | FTT | 3.998625200000000 | | | | FTT | 3.998625200000000 |
| | | | FTT-PERP | 0.021120000000000 | | | | FTT-PERP | 0.021120000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004342289960782 | | | | LUNA2 | 0.004342289960782 |
| | | | LUNA2-PERP | 0.000000028642917 | | | | LUNA2-PERP | 0.000000028642917 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| | | | LUNA2_LOCKED | 0.0000000668335.21 | | | | LUNA2_LOCKED | 0.0000000668335.21 |
| | | | LUNC | -5.0062370600000000 | | | | LUNC | -5.0062370600000000 |
| | | | LUNC-PERP | 0.0000000000000001 | | | | LUNC-PERP | 0.0000000000000001 |
| | | | RAY | 54.7417285400000000 | | | | RAY | 54.7417285400000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000008815.40 | | | | REN | 0.0000000008815.40 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 26.5195066736.5650 | | | | SOL | 26.5195066736.5650 |
| | | | SOL-PERP | 0.0000000000000007 | | | | SOL-PERP | 0.0000000000000007 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000000074080 | | | | SUSHI | 0.0000000000074080 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 2.776.0000000000000 | | | | USD | 2.776.0000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 14652 | Name on file | FTX Trading Ltd. | EUR | 19.916.6324854000000 | 93875 | Name on file | FTX Trading Ltd. | EUR | 19.916.6324854000000 |
| | | | USD | 142.8784540000000000 | | | | USD | 142.8784540000000000 |
| | | | USD | -6.1524807900000000 | | | | USD | -6.1524807900000000 |
| 55478 | Name on file | FTX Trading Ltd. | 49009770695917637/2/FTX AU - WE ARE HERE! #20889 | 1.0000000000000000 | 92127 | Name on file | FTX Trading Ltd. | 49009770695917637/2/FTX AU - WE ARE HERE! #20889 | 1.0000000000000000 |
| | | | 56416067129267266/THE HILL BY FTX #44147 | 1.0000000000000000 | | | | 56416067129267266/THE HILL BY FTX #44147 | 1.0000000000000000 |
| | | | AVAX | 14.2000000000000000 | | | | AVAX | 14.2000000000000000 |
| | | | BTC | 0.5463000000000000 | | | | BTC | 0.5463000000000000 |
| | | | ETH | 9.4139053600000000 | | | | ETH | 9.4139053600000000 |
| | | | ETHW | 0.0003541900000000 | | | | ETHW | 0.0003541900000000 |
| | | | FTT | 26.0950410000000000 | | | | FTT | 26.0950410000000000 |
| | | | LUNA2 | 10.7483790200000000 | | | | LUNA2 | 10.7483790200000000 |
| | | | LUNA2_LOCKED | 25.0795194000000000 | | | | LUNA2_LOCKED | 25.0795194000000000 |
| | | | USD | 0.0000000535.0510 | | | | USD | 0.0000000535.0510 |
| | | | USDT | 0.0000000075.0000 | | | | USDT | 0.0000000075.0000 |
| | | | USTC | 1.521.48500000000000 | | | | USTC | 1.521.48500000000000 |
| 49318 | Name on file | FTX Trading Ltd. | AVAX | 14.2000000000000000 | 92127 | Name on file | FTX Trading Ltd. | 49009770695917637/2/FTX AU - WE ARE HERE! #20889 | 1.0000000000000000 |
| | | | BTC | 0.5463000000000000 | | | | 56416067129267266/THE HILL BY FTX #44147 | 1.0000000000000000 |
| | | | ETH | 9.4139053600000000 | | | | AVAX | 14.2000000000000000 |
| | | | ETHW | 0.0003541900000000 | | | | BTC | 0.5463000000000000 |
| | | | FTT | 26.0950410000000000 | | | | ETH | 9.4139053600000000 |
| | | | LUNA2 | 10.7483790200000000 | | | | ETHW | 0.0003541900000000 |
| | | | NFT (49009770695917637/2/FTX AU - WE ARE HERE! #20889) | 1.0000000000000000 | | | | FTT | 26.0950410000000000 |
| | | | NFT (56416067129267266/THE HILL BY FTX #44147) | 1.0000000000000000 | | | | LUNA2 | 10.7483790200000000 |
| | | | USTC | 1.521.48500000000000 | | | | LUNA2_LOCKED | 25.0795194000000000 |
| | | | | | | | | USD | 0.0000000535.0510 |
| | | | | | | | | USDT | 0.0000000075.0000 |
| | | | | | | | | USTC | 1.521.48500000000000 |
| 14135 | Name on file | FTX Trading Ltd. | ANC | 0.6410000000000000 | 62168 | Name on file | FTX Trading Ltd. | ANC | 0.6410000000000000 |
| | | | ATLAS | 0.4160000000000000 | | | | ATLAS | 0.4160000000000000 |
| | | | AUDIO | 0.1510000000000000 | | | | AUDIO | 0.1510000000000000 |
| | | | ENJ | 0.2970000000000000 | | | | ENJ | 0.2970000000000000 |
| | | | EUR | 1.000.0000000000000 | | | | EUR | 1.000.0000000000000 |
| | | | FTT | 0.0902000000000000 | | | | FTT | 0.0902000000000000 |
| | | | IMX | 0.0962000000000000 | | | | IMX | 0.0962000000000000 |
| | | | LUNA2_LOCKED | 54.8903004700000000 | | | | LUNA2_LOCKED | 54.8903004700000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | USD | -2.1846964606305.25 | | | | USD | -2.1846964606305.25 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX | 0.5912000000000000 | | | | ZRX | 0.5912000000000000 |
| 17240 | Name on file | FTX Trading Ltd. | 1INCH | 11.9980413000000000 | 90141 | Name on file | FTX Trading Ltd. | 1INCH | 11.9980413000000000 |
| | | | AAPL | 0.0000000000000000 | | | | 39841517802718191676/FTX EU - WE ARE HERE! #129048 | 1.0000000000000000 |
| | | | AAVE | 0.5000000000000000 | | | | 46928101276330528/FTX EU - WE ARE HERE! #129771 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | 55073044517135885/FTX EU - WE ARE HERE! #129941 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | AAPL | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | AAVE | 0.5000000000000000 |
| | | | AMD | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AMZN | 1.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS | 379.9631400000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOMBULL | 53.9753033200000000 | | | | AMD | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | AMZN | 1.0000000000000000 |
| | | | AVAX | 1.6878456100000000 | | | | ATLAS | 379.9631400000000000 |
| | | | AXS | 0.5000000000000000 | | | | ATOMBULL | 53.9753033200000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BABA | 1.0000000000000000 | | | | AVAX | 1.6878456100000000 |
| | | | BCH | 0.0639944717000000 | | | | AXS | 0.5000000000000000 |
| | | | BOBA | 1.0998157000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.1149925600000000 | | | | BABA | 1.0000000000000000 |
| | | | C98 | 30.9970552000000000 | | | | BCH | 0.0639944717000000 |
| | | | CAKE-PERP | -0.0000000000000001 | | | | BOBA | 1.0998157000000000 |
| | | | CHZ | 60.0000000000000000 | | | | BTC | 0.1149925600000000 |
| | | | COIN | 1.0000000000000000 | | | | C98 | 30.9970552000000000 |
| | | | CRO | 1,090.0000000000000 | | | | CAKE-PERP | -0.0000000000000001 |
| | | | DOGE | 70.0000000000000000 | | | | CHZ | 60.0000000000000000 |
| | | | DOT | 8.0000000000000000 | | | | COIN | 1.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | CRO | 1,090.0000000000000 |
| | | | DYDX | 1.2931346000000000 | | | | DOGE | 70.0000000000000000 |
| | | | ETH | 1.2031346000000000 | | | | DOT | 8.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1631344616477.14 | | | | DYDX | 1.2931346000000000 |
| | | | FIL | 1.2031346000000000 | | | | ETH | 1.2031346000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 218.9790000000000000 | | | | ETHW | 1.1631344616477.14 |
| | | | FTM-PERP | 5,595.0000000000000 | | | | FIL | 1.2031346000000000 |
| | | | FTT | 34.0405456744306.5 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000003 | | | | FTM | 218.9790000000000000 |
| | | | GOOGL | 0.5800000000000000 | | | | FTM-PERP | 5,595.0000000000000 |
| | | | GRT | 255.0000000000000000 | | | | FTT | 34.0405456744306.5 |
| | | | HOLY | 2.0000000000000000 | | | | FTT-PERP | 0.0000000000000003 |
| | | | HT | 1.0000000000000000 | | | | GOOGL | 0.5800000000000000 |
| | | | JET | 1.0000000000000000 | | | | GRT | 255.0000000000000000 |
| | | | LINK | 6.0000000000000000 | | | | HOLY | 2.0000000000000000 |
| | | | LTC | 1.5040947500000000 | | | | HT | 1.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | JET | 1.0000000000000000 |
| | | | LUNA2 | 0.0041913687610000 | | | | LINK | 6.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0045819687610000 | | | | LTC | 1.5040947500000000 |
| | | | LUNC | 427.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNA2 | 0.0041913687610000 |
| | | | MATIC | 261.0000000000000000 | | | | LUNA2_LOCKED | 0.0045819687610000 |
| | | | MATICBULL | 0.0953951600000000 | | | | LUNC | 427.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MRNA | 1.0000000000000000 | | | | MATIC | 261.0000000000000000 |
| | | | NFLX | 0.0000000000000000 | | | | MATICBULL | 0.0953951600000000 |
| | | | NVDA | 0.4250000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OMG | 5.4998157000000000 | | | | MRNA | 1.0000000000000000 |
| | | | PFE | 1.0000000000000000 | | | | NFLX | 0.0000000000000000 |
| | | | PORT | 1.0000000000000000 | | | | NVDA | 0.4250000000000000 |
| | | | RAY | 62.8641835000000000 | | | | OMG | 5.4998157000000000 |
| | | | SAND | 5.0000000000000000 | | | | PFE | 1.0000000000000000 |
| | | | SECO | 1.0000000000000000 | | | | PORT | 1.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | RAY | 62.8641835000000000 |
| | | | SLND | 1.5282600000000000 | | | | SAND | 5.0000000000000000 |
| | | | SECO | 1.0000000000000000 | | | | SECO | 1.0000000000000000 |
| | | | SOL | 12.9411432550547 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SLND | 1.5282600000000000 |
| | | | SRM | 59.1037918500000000 | | | | SOL | 12.9411432550547 |
| | | | SRM_LOCKED | 0.9864261400000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM | 59.1037918500000000 |
| | | | TSLA | 0.7200000000000000 | | | | SRM_LOCKED | 0.9864261400000000 |
| | | | TSLA-20211231 | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | TSLA | 0.7200000000000000 |
| | | | USD | 572.7600000000000000 | | | | TSLA-20211231 | 0.0000000000000000 |
| | | | USDT | 0.0000000019.7337.95 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USTC-PERP | | | | | USD | -572.7564764174000000 |
| | | | | | | | | USDT | 0.0000000019.7337.95 |
| | | | | | | | | USTC-PERP | |
| 31565 | Name on file | FTX Trading Ltd. | GRT | 599.8800000000000000 | 93756 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | MATIC | 3.269.0000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | RAY | 152.9694000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | USD | 29.288.6000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | USDT | 8.268.0000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | -2,271.1000000000000 |
| | | | | | | | | GRT | 599.8800000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 3.269.0000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 152.9694000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 12.098.6304978617190000 |
| | | | | | | | | USDT | 8.268.0000000000000 |
| 38950 | Name on file | FTX Trading Ltd. | AUD | 600.0000000000000000 | 92989 | Name on file | FTX Trading Ltd. | LUNA2 | -0.7067080250000000 |
| | | | | | | | | SOL | 1.8000000000000000 |
| 12581 | Name on file | FTX EU Ltd. | BAO | 1.0000000000000000 | 29306* | Name on file | FTX EU Ltd. | BTC | 0.7667400000000000 |
| | | | BTC | 0.0210900000000000 | | | | ETH | 10.0000000000000000 |
| | | | ETH | 2.0000000000000000 | | | | USD | 8.0000000000000000 |
| | | | ETHW | 0.0000000004517144 | | | | USDT | 0.0000000008000000 |
| | | | EUR | 0.0000007428345342 | | | | | |
| | | | FTT | 0.0911136053912846 | | | | | |
| | | | KIN | 1.0000000000000000 | | | | | |
| | | | LOOKS | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0018162462830000 | | | | | |
| | | | LUNA2_LOCKED | 0.0042379079920000 | | | | | |
| | | | USD | 8.7502495568962 | | | | | |

29306*  Surviving Claim included as a claim to be modified subject to the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.07100004749300000 | | | | | |
| | | | USTC | 0.00000000884169400 | | | | | |
| 29843 | Name on file | FTX Trading Ltd. | BTC | 0.06166770000000000 | 55465 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | FTT | 612.12023896000000000 | | | | AAVE-PERP | -0.00000000000007 |
| | | | SRM | 88.95783867000000000 | | | | ADA-20210924 | 0.00000000000000000 |
| | | | TRX | 575.00001600000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | USD | 22,021.43000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AUD | 0.000005264999524 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-20210924 | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000004861510 |
| | | | | | | | | BNB-20210924 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000021 |
| | | | | | | | | BNT-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000167416514399 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTTIME-PERP | 0.00000000000000000 |
| | | | | | | | | CRB-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000170 |
| | | | | | | | | CEL-PERP | 0.00000000000000036 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000001 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000001166827 |
| | | | | | | | | ETH-20210924 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 612.13503896277900 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000027 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNG-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-20210924 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 16.42138283497000 |
| | | | | | | | | LUNA2_LOCKED | 42.98323603620000 |
| | | | | | | | | LUNC-PERP | -0.00000000000006 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | NFL-PERP | 0.00000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000036 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000010 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 3.17421126000000 |
| | | | | | | | | SRM_LOCKED | 85.45783867000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 575.00001600000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 22,021.41017600429000 |
| | | | | | | | | USDT-PERP | 0.00000002373717 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 7980 | Name on file | FTX Trading Ltd. | ALGO | | 8156 | Name on file | FTX Trading Ltd. | ALGO | 1.73800000000000000 |
| | | | ATLAS | | | | | ATLAS | 0.00000000000000000 |
| | | | BADGER | 10.39494707000000000 | | | | BILL | 129.51320527947000 |
| | | | BILL | | | | | CLV | 2,757.78853881000000 |
| | | | CLV | | | | | CLV* | 2,438.49429030000000 |
| | | | CQT | | | | | DOT | 53.03572034649728000 |
| | | | DODO | | | | | ETH | 0.00002562788010 |
| | | | DOT | | | | | FTT | 2,674.71329504000000 |
| | | | FTT | | | | | GRT | 5,155.45316843187000 |
| | | | GRT | | | | | HT | 503.83059756000000000 |
| | | | INEX | | | | | INEX | 2,781.75062311000000 |
| | | | OXY | 462.89212515000000000 | | | | OXY | 0.00000000000000000 |
| | | | PERP | 329.78685365000000000 | | | | PERP | 329.78685365000000000 |
| | | | PTU | 1,011.68603041000000000 | | | | PTU | 0.00000000000000000 |
| | | | QI | 76,722.32119237000000 | | | | QI | 0.00000000000000000 |
| | | | SLP | | | | | SOL | 0.00895683505411000 |
| | | | USD | 106.12000000000000000 | | | | TRX | 0.00000873627366440 |
| | | | USDT | | | | | USD | 105.66994183311855150 |
| | | | WFLOW | 827.61192982000000000 | | | | USDT | 2,700.92000000000000000 |
| | | | YGG | 1,351.83213636000000000 | | | | WAXL | 0.00000000000000000 |
| | | | | | | | | YGG | 0.00000000000000000 |
| 12322 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 | 30468 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | PSG | 0.00000000000000000 | | | | PSG | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 801.90000000000000000 | | | | USD | 0.00852739040917 |
| | | | USDC | 0.00000000000178465 | | | | USDC | 1,603.96300000000000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT | 0.00000000357846465 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000357846465 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 28859 | Name on file | FTX Trading Ltd. | | Undetermined* | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.00001040000000000 |
| | | | | | | | | CRO | 26,231.42384411000000 |
| | | | | | | | | DOGE | 0.00000000000000000 |
| | | | | | | | | USD | 764.28000000000000000 |
| 28861 | Name on file | FTX Trading Ltd. | | Undetermined* | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.00001040000000000 |
| | | | | | | | | CRO | 26,231.42384411000000 |
| | | | | | | | | DOGE | 0.00000000000000000 |
| | | | | | | | | USD | 764.28000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 29034 | Name on file | FTX Trading Ltd. | BTC | 0.41061060000000 | 29060 | Name on file | FTX Trading Ltd. | BTC | 0.00001040000000 |
| | | | USD | 402.78000000000000 | | | | CRO | 26,231.42384110000000 |
| | | | | | | | | DOGE | 0.00000001000000 |
| | | | | | | | | USD | 764.28000000000000 |
| 58910 | Name on file | FTX Trading Ltd. | 1INCH | 0.41241700000000 | 93032 | Name on file | FTX Trading Ltd. | 1INCH | 0.41241700000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000000 | | | | ALICE-PERP | -0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000042 | | | | APE-PERP | -0.00000000000042 |
| | | | ATOM-PERP | 26.28000000000000 | | | | ATOM-PERP | 26.28000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.01186070000000 | | | | AVAX | 0.01186070000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.09964000000000 | | | | AXS | 0.09964000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000056 | | | | BAL-PERP | 0.00000000000056 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00515137000000 | | | | BNB | 0.00515137000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00006032750000 | | | | BTC | 0.00006032750000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 5,720.00000000000000 | | | | CHZ-PERP | 5,720.00000000000000 |
| | | | COMP-PERP | -0.00000000000000 | | | | COMP-PERP | -0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000025 | | | | DOT-PERP | -0.00000000000025 |
| | | | DYDX | 0.01574000000000 | | | | DYDX | 0.01574000000000 |
| | | | DYDX-PERP | 0.00000000000056 | | | | DYDX-PERP | 0.00000000000056 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 17.20000000000000 | | | | ETC-PERP | 17.20000000000000 |
| | | | ETH | 0.00002829000000 | | | | ETH | 0.00002829000000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 0.00002828925186 | | | | ETHW | 0.00002828925186 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 4.06160400000000 | | | | FTT | 4.06160400000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT | 0.95240000000000 | | | | GMT | 0.95240000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000042 | | | | KNC-PERP | -0.00000000000042 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | -0.11070000000000 | | | | LINK | -0.11070000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 1,717.00000000000000 | | | | LOOKS | 1,717.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 13.88378541000000 | | | | LTC | 13.88378541000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.73516037790000 | | | | LUNA2 | 0.73516037790000 |
| | | | LUNA2_LOCKED | 1.71630754800000 | | | | LUNA2_LOCKED | 1.71630754800000 |
| | | | LUNC | 2.36952600000000 | | | | LUNC | 2.36952600000000 |
| | | | LUNC-PERP | 0.00000000001709 | | | | LUNC-PERP | 0.00000000001709 |
| | | | MATIC-PERP | 0.00000000000013 | | | | MATIC-PERP | 0.00000000000013 |
| | | | NFT-PERP | 0.00000000000000 | | | | NFT-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000056 | | | | OMG-PERP | 0.00000000000056 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 148.80000000000000 | | | | RUNE-PERP | 148.80000000000000 |
| | | | SAND | 2,475.36000000000000 | | | | SAND | 2,475.36000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 12.50889080000000 | | | | SOL | 12.50889080000000 |
| | | | SOL-PERP | -0.00000000000061 | | | | SOL-PERP | -0.00000000000061 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 2,000.00000000000000 | | | | USD | 20,000.00000000000000 |
| | | | USDT | 20,000.00000000000000 | | | | USDT | 20,000.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 8002 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89343 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | -388.00000000000000 | | | | ADA-PERP | -388.00000000000000 |
| | | | ALGO-PERP | 1,171.00000000000000 | | | | ALGO-PERP | 1,171.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000411 | | | | ATOM-PERP | -0.00000000000411 |
| | | | AVAX-PERP | -0.00000000000061 | | | | AVAX-PERP | -0.00000000000061 |
| | | | AXS-PERP | -25.19999999999900 | | | | AXS-PERP | -25.19999999999900 |
| | | | BCH | 0.02191584650000 | | | | BCH | 0.02191584650000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.01998119000000 | | | | BNB | 0.01998119000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 1.17443636359753 | | | | BTC | 1.17443636359753 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 341.00000000000000 | | | | CRV-PERP | 341.00000000000000 |
| | | | DOGE | 3,121.46120150000000 | | | | DOGE | 3,121.46120150000000 |
| | | | DOGE-PERP | 3,196.00000000000000 | | | | DOGE-PERP | 3,196.00000000000000 |
| | | | DOT | 5.00000000000000 | | | | DOT | 5.00000000000000 |
| | | | DOT-PERP | -15.80000000000000 | | | | DOT-PERP | -15.80000000000000 |
| | | | EGLD-PERP | -3.26999999999980 | | | | EGLD-PERP | -3.26999999999980 |
| | | | ENJ-PERP | 1.00000000000000 | | | | ENJ-PERP | 1.00000000000000 |
| | | | EOS-PERP | 111.00000000000000 | | | | EOS-PERP | 111.00000000000000 |
| | | | ETC-PERP | 10.56000000000000 | | | | ETC-PERP | 10.56000000000000 |
| | | | ETH | 0.13499738050000 | | | | ETH | 0.13499738050000 |
| | | | ETH-PERP | 0.22700000000000 | | | | ETH-PERP | 0.22700000000000 |
| | | | ETHW | 2.00200061000000 | | | | ETHW | 2.00200061000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | -15.30999999999900 | | | | FIL-PERP | -15.30999999999900 |
| | | | FTM-PERP | -1,068.00000000000000 | | | | FTM-PERP | -1,068.00000000000000 |
| | | | FTT | 237.98999175000000 | | | | FTT | 237.98999175000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000012 | | | | ICP-PERP | 0.00000000000012 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINK | 0.99834670000000 | | | | LINK | 0.99834670000000 |
| | | | LINK-PERP | 67.00000000000000 | | | | LINK-PERP | 67.00000000000000 |
| | | | LOOKS-PERP | -825.00000000000000 | | | | LOOKS-PERP | -825.00000000000000 |
| | | | LTC | 0.04991370000000 | | | | LTC | 0.04991370000000 |
| | | | LTC-PERP | 2.78000000000000 | | | | LTC-PERP | 2.78000000000000 |
| | | | LUNA2 | 0.69386300410000 | | | | LUNA2 | 0.69386300410000 |
| | | | LUNA2_LOCKED | 1.61901367600000 | | | | LUNA2_LOCKED | 1.61901367600000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 19.96247500000000 | | | | MATIC | 19.96247500000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO | 200.00000000000000 | | | | MNGO | 200.00000000000000 |
| | | | NEAR | 50.00000000000000 | | | | NEAR | 50.00000000000000 |
| | | | NEAR-PERP | 0.00000000000035 | | | | NEAR-PERP | 0.00000000000035 |
| | | | OKB-PERP | 0.00000000000012 | | | | OKB-PERP | 0.00000000000012 |
| | | | OMG-PERP | 35.00000000000000 | | | | OMG-PERP | 35.00000000000000 |
| | | | OP-PERP | 145.00000000000000 | | | | OP-PERP | 145.00000000000000 |
| | | | RSR-PERP | 20,890.00000000000000 | | | | RSR-PERP | 20,890.00000000000000 |
| | | | SAND-PERP | -39.00000000000000 | | | | SAND-PERP | -39.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 4.20934149000000 | | | | SOL | 4.20934149000000 |
| | | | SOL-PERP | 54.91000000000000 | | | | SOL-PERP | 54.91000000000000 |
| | | | SRM-PERP | 359.00000000000000 | | | | SRM-PERP | 359.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000113 | | | | THETA-PERP | 0.00000000000113 |
| | | | TONCOIN | 500.07000641000000 | | | | TONCOIN | 500.07000641000000 |
| | | | TRX | 0.00102000000000 | | | | TRX | 0.00102000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.39638771000000 | | | | UNI | 0.39638771000000 |
| | | | UNI-PERP | 30.80000000000000 | | | | UNI-PERP | 30.80000000000000 |
| | | | USD | -390.21000000000000 | | | | USD | -390.21000000000000 |
| | | | USDT | 28.04171192802940 | | | | USDT | 28.04171192802940 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 5.95130600000000 | | | | XRP | 5.95130600000000 |
| | | | XRP-PERP | 2,626.00000000000000 | | | | XRP-PERP | 2,626.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 18.00000000000000 | | | | ZEC-PERP | 18.00000000000000 |
| 40006 | Name on file | FTX Trading Ltd. | BNB | 7.69802080000000 | 57863 | Name on file | FTX Trading Ltd. | BNB | 7.69802080000000 |
| | | | BTC | 0.36136430000000 | | | | BTC | 0.36136430000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETORULL | 0.00062000000000 | | | | ETORULL | 0.00062000000000 |
| | | | FTT | 0.00471649191750 | | | | FTT | 0.00471649191750 |
| | | | GMR | 0.00119125000000 | | | | GMR | 0.00119125000000 |
| | | | LINK | 50.90019158000000 | | | | LINK | 50.90019158000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | USD | 1,188.75491006287000 | | | | USD | 1,188.75491006287000 |
| | | | USDT | 2,350.00000000000000 | | | | USDT | 2,350.00000000000000 |
| 15319 | Name on file | FTX Trading Ltd. | ALGO | 342.96841775000000 | 54016* | Name on file | FTX EU Ltd. | ALGO | 342.96841775000000 |
| | | | APE | 38.33147704000000 | | | | APE | 38.33147704000000 |
| | | | BAO | 2.00000000000000 | | | | BAO | 2.00000000000000 |
| | | | BTC | 0.00000733000000 | | | | BTC | 0.00000733000000 |
| | | | DOGE | 2,948.54494603000000 | | | | DOGE | 2,948.54494603000000 |
| | | | ENJ | 353.80996609000000 | | | | ENJ | 353.80996609000000 |
| | | | EUR | 0.00014217831731? | | | | EUR | 0.00014217831731? |

54016* Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA | 1.00000000000000 | | | | FIDA | 1.00000000000000 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | RSR | | | | | RSR | |
| | | | SAND | 190.94980197000000 | | | | SAND | 190.94980197000000 |
| | | | SHIB | 15,140,859.48488460000000 | | | | SHIB | 15,140,859.48488460000000 |
| | | | SOL | 62.36234920000000 | | | | SOL | 62.36234920000000 |
| | | | SXP | 1.00000000000000 | | | | SXP | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 2,000.00000000000000 | | | | USD | 2,000.00000000000000 |
| | | | US DOLLAR (USD) | 2,000.00000000000000 | | | | XRP | 1,453.94467042000000 |
| | | | XRP | 1,453.94467042000000 | | | | | |
| 33695 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 40123 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADABULL | 125.10000000000000 | | | | ADABULL | 125.10000000000000 |
| | | | ADA-PERP | 36.00000000000000 | | | | ADA-PERP | 36.00000000000000 |
| | | | APE-PERP | 2.80000000000000 | | | | APE-PERP | 2.80000000000000 |
| | | | ATOM-PERP | 1.20000000000000 | | | | ATOM-PERP | 1.20000000000000 |
| | | | AUD | 0.41700786021821 | | | | AUD | 0.41700786021821 |
| | | | AVAX-PERP | 0.80000000000136 | | | | AVAX-PERP | 0.80000000000136 |
| | | | BTC | 0.47011247407933 | | | | BTC | 0.47011247407933 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000369 | | | | CEL-PERP | -0.00000000000369 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 2.30000000000000 | | | | DOT-PERP | 2.30000000000000 |
| | | | ENJ | 0.00000000700000 | | | | ENJ | 0.00000000700000 |
| | | | ETH | 0.00000001150000 | | | | ETH | 0.00000001150000 |
| | | | ETHBULL | 6.19000000000000 | | | | ETHBULL | 6.19000000000000 |
| | | | ETH-PERP | 0.01350000000000 | | | | ETH-PERP | 0.01350000000000 |
| | | | ETHW | 0.14900000000000 | | | | ETHW | 0.14900000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000001000000 | | | | FTT | 0.00000001000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LINKBULL | 101.48000000000000 | | | | LINKBULL | 101.48000000000000 |
| | | | LINK-PERP | 0.00000000000047 | | | | LINK-PERP | 0.00000000000047 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.61391274070000 | | | | LUNA2 | 0.61391274070000 |
| | | | LUNA2_LOCKED | 1.43246306200000 | | | | LUNA2_LOCKED | 1.43246306200000 |
| | | | LUNC-PERP | 0.00000000000038 | | | | LUNC-PERP | 0.00000000000038 |
| | | | MATICBULL | 3,853.02000000000000 | | | | MATICBULL | 3,853.02000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 3.50000000000110 | | | | NEAR-PERP | 3.50000000000110 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 16.00000000000000 | | | | SAND-PERP | 16.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 34.04300315764215 | | | | SOL | 34.04300315764215 |
| | | | SOL-PERP | 0.44000000000239 | | | | SOL-PERP | 0.44000000000239 |
| | | | SPELL | 117,675.92000000000000 | | | | SPELL | 117,675.92000000000000 |
| | | | SPELL-PERP | 42,500.00000000000000 | | | | SPELL-PERP | 42,500.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | -2,565.60491469150700 |
| | | | XRP-PERP | 38.30000000000000 | | | | XRP-PERP | 38.30000000000000 |
| 17872 | Name on file | FTX Trading Ltd. | USD | 5,694.21760000000000 | 65558 | Name on file | FTX Trading Ltd. | USD | 6,051.27760000000000 |
| | | | USDC | 4,357.71000000000000 | | | | | |
| 73757 | Name on file | FTX Trading Ltd. | GBP | 0.00000000574822 | 18814 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000081 |
| | | | USD | 4,686.50112077483500 | | | | BTC | 0.14948938214740 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ | 0.00000000121644 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CON | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000000153440 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.20527608221320 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000075102752 |
| | | | | | | | | FTT | 0.00709048662070 |
| | | | | | | | | FTT-PERP | -2,055.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GBP | 0.00000003574922 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.01047514847300 |
| | | | | | | | | LUNA2_LOCKED | 0.03442015320000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 4,686.50113077483100 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| 28745 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 92089 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 5.83446639000000 | | | | BTC | 5.83446639000000 |
| | | | KIN | 1.00000000000000 | | | | GBP | 0.59849844000000 |
| | | | RSR | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | USD | 0.60000000000000 | | | | RSR | 1.00000000000000 |
| | | | | | | | | USD | 72,966.72418594986000 |
| 30344 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 92089 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 5.83446639000000 | | | | BTC | 5.83446639000000 |
| | | | GBP | 0.59849844000000 | | | | GBP | 0.59849844000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | USD | 0.59849844000000 | | | | USD | 72,966.72418594986000 |
| 90996 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 92089 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 5.83446639000000 | | | | BTC | 5.83446639000000 |
| | | | GBP | 0.00051166530000 | | | | GBP | 0.59849844000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | USD | 0.59849844000000 | | | | USD | 72,966.72418594986000 |
| 41723 | Name on file | FTX Trading Ltd. | GMT-PERP | 0.00000000000000 | 41731 | Name on file | FTX Trading Ltd. | GMT-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000491280 | | | | SOL | 0.00000000491280 |
| | | | SOL-PERP | -0.00000000002227 | | | | SOL-PERP | -0.00000000002227 |
| | | | TRX | 0.00070700000000 | | | | TRX | 0.00070700000000 |
| | | | USD | 0.00000000000000 | | | | USD | 4.21630000000000 |
| | | | XRP | 4,220.77169406573000 | | | | XRP | 4,220.77169406573000 |
| | | | XRP-PERP | 3,666.00000000000000 | | | | XRP-PERP | 3,666.00000000000000 |
| 34364 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | 72585 | Name on file | FTX Trading Ltd. | BTC | 0.07115908000000 |
| | | | USDT | | | | | DENT | 1.00000000000000 |
| | | | | | | | | ETH | 0.09710232000000 |
| | | | | | | | | KIN | 2.00000000000000 |
| | | | | | | | | SOL | 4.29823448000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 1,210.99616686107100 |
| | | | | | | | | USDC | 1,210.99616686000000 |
| | | | | | | | | XRP | 20,074.87619015000000 |
| 35671 | Name on file | FTX Trading Ltd. | BTC | 0.07115908000000 | 72585 | Name on file | FTX Trading Ltd. | BTC | 0.07115908000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETH | 0.09710232000000 | | | | ETH | 0.09710232000000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | SOL | 4.29823448000000 | | | | SOL | 4.29823448000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USDC | 1,210.99616686107100 | | | | USD | 1,210.99616686107100 |
| | | | XRP | 20,074.87619015000000 | | | | USDC | 1,210.99616686000000 |
| | | | | | | | | XRP | 20,074.87619015000000 |
| 28538 | Name on file | FTX EU Ltd. | BTC | 0.45405400000000 | 64340* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | USDT | 3,053.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00008626000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.45405400000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CHZ | 0.17751966000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | DAI | 0.32363460000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 1.09344585000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00999961970000 |
| | | | | | | | | LUNA2_LOCKED | 0.03331525210000 |
| | | | | | | | | LUNC | 2,377.44564049000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB | 24.13503614000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000001018 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | -2,474.42171301274000 |
| | | | | | | | | USDT | 3,053.66758176417200 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.62998177390000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 33241 | Name on file | FTX Trading Ltd. | AAVE-PERP | 14.00000000000000 | 60767 | Name on file | FTX Trading Ltd. | AAVE-PERP | 14.00000000000000 |
| | | | APE | 610.00000000000000 | | | | APE | 610.00000000000000 |
| | | | BTC | 3.54085269735375 | | | | BTC | 3.54085269735375 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 349.73002000000000 | | | | DOGE | 349.73002000000000 |

64343*: Surviving Claim included as a claim to be modified subject to the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 4.29786293000000 | | | | ETH | 4.29786293000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 303.133690610933300 | | | | FTT | 303.133690610933300 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -27,484.13000000000 | | | | USD | -27,484.13000000000 |
| 69003 | Name on file | West Realm Shires Services Inc. | USD | -4,000.000000000000 | 69025 | Name on file | West Realm Shires Services Inc. | USD | 9,004.950000000000 |
| 11317 | Name on file | FTX Trading Ltd. | ALGO | 1,376.000000000000 | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.006700000000000 | | | | ADABULL | 0.000000612200000 |
| | | | ETH | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 458.000000000000 | | | | ALGO | 1,376.000000000000 |
| | | | HT | 263.695800000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | JOE | 1,052.000000000000 | | | | AMC-20231024 | 0.000000000000000 |
| | | | MATIC | 54.000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | NEAR | 51.000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | TONCOIN | 353.000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000113000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006700000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000011230000 |
| | | | | | | | | BVOL | 0.000000000000000 |
| | | | | | | | | CELO | 130.000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000051172000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000003050000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FB-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 458.463610000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.341290000000000 |
| | | | | | | | | HT | 263.695800000000 |
| | | | | | | | | JOE | 1,052.000000000000 |
| | | | | | | | | LEOBULL | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA | 0.141706911824505 |
| | | | | | | | | LUNA2_LOCKED | 0.330649460920979 |
| | | | | | | | | LUNC | 29,148.248060100000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000074861000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SLV-0930 | 0.000000000000000 |
| | | | | | | | | SLV-1230 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TON | 576.000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UMEE | 220.000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000000000000 |
| | | | | | | | | USD | 0.170402743612197 |
| | | | | | | | | USDT | 1.110000000000000 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 68016 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000612200000 | | | | ADABULL | 0.000000612200000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMC-20231024 | 0.000000000000000 | | | | ALGO | 1,376.000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AMC-20231024 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000156 | | | | ANC-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000156 |
| | | | BNBBULL | 0.000000113000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000113000000 |
| | | | BTC | 0.000109368616412 | | | | BNBBULL | 0.000000000000000 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | | | BSV-PERP | 0.000109368616412 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BULL | 0.000000011230000 | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | BVOL | 0.000000000000000 | | | | BTC-PERP | 0.000000011230000 |
| | | | CELO | 130.000000000000 | | | | BULL | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | BVOL | 130.000000000000 |
| | | | COMP | 0.000051172000000 | | | | CELO | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000051172000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | ENJ | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | ETH | 0.896640000000000 | | | | DOT-PERP | 0.896640000000000 |
| | | | ETHBULL | 0.000000003050000 | | | | ENJ | 0.000000003050000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FB-20210924 | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 458.463610000000000 | | | | FB-20210924 | 458.463610000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT | 276.100000000000 |
| | | | GRT | 0.341290000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 263.695800000000 | | | | GMT-PERP | 0.341290000000000 |
| | | | JOE | 909.000000000000 | | | | GRT | 263.695800000000 |
| | | | LEOBULL | 0.000000000000000 | | | | HT | 1,052.000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | JOE | 0.000000000000000 |
| | | | LTC | 0.009417600000000 | | | | LEOBULL | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LINK-PERP | 0.009417600000000 |
| | | | LUNA2 | 0.141706911824505 | | | | LTC | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.330649460920979 | | | | LTC-PERP | 0.141706911824505 |
| | | | LUNC | 29,148.248060100000000 | | | | LUNA2 | 29,148.248060100000000 |
| | | | LUNC-PERP | -0.000000000000001 | | | | LUNA2_LOCKED | 0.000000000000001 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | MKRBULL | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NVDA | 0.000000075000000 | | | | MKRBULL | 0.000000075000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG | 0.000074861000000 | | | | NVDA | 0.000074861000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SLV-0930 | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | SLV-1230 | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SLV-0930 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SLV-1230 | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TON | 576.000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | SUSHI-PERP | 576.000000000000 |
| | | | UMEE | 220.000000000000 | | | | TON | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000000000000 | | | | TRX | 220.000000000000 |
| | | | USD | 0.170402743612197 | | | | UMEE | 0.000000000000000 |
| | | | USDT | 1.110000000000000 | | | | UNISWAPBULL | 0.170402743612197 |
| | | | USTC | 0.000000000000000 | | | | USD | 1.110000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 83849 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88922 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 4.794185280000000 | | | | AAVE | 4.794185280000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000001145100 | | | | ADABULL | 0.000000001145100 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000001 |
| | | | BAT | 32.656796250000000 | | | | BAT | 32.656796250000000 |
| | | | BEAR | 136,200.000000000000 | | | | BEAR | 136,200.000000000000 |
| | | | BNB | 2.301376027670000 | | | | BNB | 2.301376027670000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | 0.000000014886061 | | | | BTC | 0.000000014886061 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000013660000 | | | | BULL | 0.000000013660000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000000479853 | | | | CRO | 0.000000000479853 |
| | | | DOGE | 3,077.629441849364000 | | | | DOGE | 3,077.629441849364000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 64.990318715000000 | | | | DOT | 64.990318715000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 110.000000000000 | | | | ENJ | 110.000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.561000003800124 | | | | ETH | 0.561000003800124 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.000000000380124 | | | | ETHW | 2.000000000380124 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 433.630705971346610 | | | | FTM | 433.630705971346610 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 30.198971581138436 | | | | FTT | 30.198971581138436 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | HNT | 25.759120100000000 | | | | HNT | 25.759120100000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 11.9243364300000000 | | | | LINK | 11.9243364300000000 |
| | | | LINK-PERP | 0.0000000000000112 | | | | LINK-PERP | 0.0000000000000112 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 70.0000000000000000 | | | | MANA | 70.0000000000000000 |
| | | | MATIC | 806.8471512100000000 | | | | MATIC | 806.8471512100000000 |
| | | | MATICBULL | 21.9356282925000000 | | | | MATICBULL | 21.9356282925000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEAR | 100.2526386800000000 | | | | NEAR | 100.2526386800000000 |
| | | | RAY | 34.1255340000000000 | | | | RAY | 34.1255340000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR | 1,207.1106578300000000 | | | | RSR | 1,207.1106578300000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 3.4273272500000000 | | | | RUNE | 3.4273272500000000 |
| | | | SAND | 155.0000000000000000 | | | | SAND | 155.0000000000000000 |
| | | | SHIB | 1,381,142.5123386600000000 | | | | SHIB | 1,381,142.5123386600000000 |
| | | | SHIB-PERP | 16,000,000.0000000000000000 | | | | SHIB-PERP | 16,000,000.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 1.1215796318036671 | | | | SOL | 1.1215796318036671 |
| | | | SOL-20210526 | 0.0000000000000000 | | | | SOL-20210526 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 63.6721985340000000 | | | | SRM | 63.6721985340000000 |
| | | | SRM_LOCKED | 1.2965583000000000 | | | | SRM_LOCKED | 1.2965583000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 3.9331769900000000 | | | | SUSHI | 3.9331769900000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 4.389.0000000000000000 | | | | TRX | 4.389.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | -154.9111860918712120 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | 20.0000000000000000 | | | | WAVES | 20.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.8291434600000000 | | | | XRP | 0.8291434600000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 29167 | Name on file | FTX Trading Ltd. | ATOM | 0.0400000000000000 | 79135 | Name on file | FTX Trading Ltd. | 3004457158G312705/FTX EU - WE ARE HERE! A285D04 | 1.0000000000000000 |
| | | | BTC | 0.0001552086051250 | | | | 3313678367063868425/FTX EU - WE ARE HERE! A285D49 | 1.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | 3841241516346121DQ/THE HILL BY FTX K03383 | 1.0000000000000000 |
| | | | LUNA2 | 3.9955114650000000 | | | | ATOM | 0.0400000000000000 |
| | | | LUNC | 433,359.6716144000000000 | | | | BTC | 0.0001552086051250 |
| | | | USDC | 2,025.5319509300000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USDT | 21.2738548135229902 | | | | FTT | 150.0000000000000000 |
| | | | | | | | | GRT | 0.2323000000000000 |
| | | | | | | | | LUNA2 | 3.9955114650000000 |
| | | | | | | | | LUNA2_LOCKED | 4.6436867520000000 |
| | | | | | | | | LUNC | 433,359.6716144000000000 |
| | | | | | | | | TRX | 0.0018600000000000 |
| | | | | | | | | USD | 0.0028216449405516 |
| | | | | | | | | USDC | 2,025.5319509300000000 |
| | | | | | | | | USDT | 0.0000000001123485 |
| 25748 | Name on file | FTX Trading Ltd. | BAO | 4.0000000000000000 | 87215 | Name on file | FTX Trading Ltd. | BAO | 4.0000000000000000 |
| | | | BTT | 118.7279666800000000 | | | | BTT | 118.7279666800000000 |
| | | | DOGE | 806.6657927100000000 | | | | DOGE | 806.6657927100000000 |
| | | | JST | 51.0000000000000000 | | | | JST | 51.0000000000000000 |
| | | | KIN | 6.0000000000000000 | | | | KIN | 6.0000000000000000 |
| | | | SECO | 0.9998100000000000 | | | | SECO | 0.9998100000000000 |
| | | | TONCOIN | 0.0003744300000000 | | | | TONCOIN | 0.0003744300000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 344.5950718400000000 | | | | TRX | 344.5950718400000000 |
| | | | TRX-PERP | 6,651.0000000000000000 | | | | TRX-PERP | 6,651.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 550.9300000000000000 | | | | USD | 550.9300000000000000 |
| | | | USDT | 0.0049301844666 | | | | USDT | 0.0049301844666 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 23708 | Name on file | FTX Trading Ltd. | CRON | 297.5695428700000000 | 70424 | Name on file | FTX Trading Ltd. | CRON | 297.5695428700000000 |
| | | | LUNA2 | 2.0830120100000000 | | | | LUNA2 | 2.0830120100000000 |
| | | | LUNA2_LOCKED | 4.8600641930000000 | | | | LUNA2_LOCKED | 4.8600641930000000 |
| | | | LUNC | 453,580.5160000000000000 | | | | LUNC | 453,580.5160000000000000 |
| | | | USD | 200.0000000000000000 | | | | USD | 0.0045453829545480 |
| 78076 | Name on file | FTX Trading Ltd. | 1INCH | 61.286.5600000000000000 | 85349* | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE | 741.4474580000000000 | | | | | |
| | | | AAVE-PERP | -3.7900000000000000 | | | | | |
| | | | ADA-PERP | 197,844.0010000000000000 | | | | | |
| | | | AGLD | 146.7000000000000000 | | | | | |
| | | | AGLD-PERP | -14.4000000000000000 | | | | | |
| | | | ALCX-PERP | -9.9960000000000000 | | | | | |
| | | | ALGO | 51,322.8000000000000000 | | | | | |
| | | | ALGO-PERP | -2,871.9993000000000000 | | | | | |
| | | | ALICE-PERP | 200.2000000000000000 | | | | | |
| | | | ALPHA | 1,316.0000000000000000 | | | | | |
| | | | APE | 10,144.1200000000000000 | | | | | |
| | | | APE-PERP | 3,582.8000000000000000 | | | | | |
| | | | APT | 8,791.0500000000000000 | | | | | |
| | | | ATLAS | 854,921.6060000000000000 | | | | | |
| | | | ATLAS-PERP | -358,849.9990000000000000 | | | | | |
| | | | ATOM | 7,085.9600000000000000 | | | | | |
| | | | ATOM-PERP | -101.0900000000000000 | | | | | |
| | | | AUDIO-PERP | 2,793.7001000000000000 | | | | | |
| | | | AURY | 0.9841000000000000 | | | | | |
| | | | AVAX | 12,665.7292410000000000 | | | | | |
| | | | AVAX-PERP | -6,055.0000000000000000 | | | | | |
| | | | AXS | 5,149.3300000000000000 | | | | | |
| | | | AXS-PERP | -32.0000000000000000 | | | | | |
| | | | BADGER-PERP | -41.6600000000000000 | | | | | |
| | | | BAL-PERP | -63.1330000000000000 | | | | | |
| | | | BAND-PERP | -4.1000000000000000 | | | | | |
| | | | BCH | 367.5214310000000000 | | | | | |
| | | | BCH-PERP | -78.9520000000000000 | | | | | |
| | | | BIT | 0.0177000000000000 | | | | | |
| | | | BNB | 8,295.1100000000000000 | | | | | |
| | | | BNB-PERP | 2.4000000000000000 | | | | | |
| | | | BNT-PERP | -972.3000000000000000 | | | | | |
| | | | BOBA | 69,361.6000000000000000 | | | | | |
| | | | BOBA-PERP | -261.4000000000000000 | | | | | |
| | | | BRZ | 549,948.4900000000000000 | | | | | |
| | | | BSV-PERP | -0.3400000000000000 | | | | | |
| | | | BTC | 342.9052809000000000 | | | | | |
| | | | BTC-1230 | -0.0170000000000000 | | | | | |
| | | | BTC-PERP | 3,745.8400000000000000 | | | | | |
| | | | BULL | 528.6621344000000000 | | | | | |
| | | | C98-PERP | 241.0000000000000000 | | | | | |
| | | | CAKE-PERP | -2.4000000000000000 | | | | | |
| | | | CEL | 18,371.7500000000000000 | | | | | |
| | | | CELO-PERP | 2,213.2000000000000000 | | | | | |
| | | | CHR-PERP | -2,389.0000000000000000 | | | | | |
| | | | CHZ | 107,494.9900000000000000 | | | | | |
| | | | CHZ-PERP | -9.9900000000000000 | | | | | |
| | | | CLV-PERP | -44.0000000000000000 | | | | | |
| | | | COMP | 83.6167491000000000 | | | | | |
| | | | COMP-PERP | -6.1810000000000000 | | | | | |
| | | | COPE | 0.6562000000000000 | | | | | |
| | | | CREAM-PERP | 17.1000000000000000 | | | | | |
| | | | CRO | 379.0600000000000000 | | | | | |
| | | | CRO-PERP | -59.9983000000000000 | | | | | |
| | | | CRV | 84,827.7000000000000000 | | | | | |
| | | | CRV-PERP | -1,421.9998000000000000 | | | | | |
| | | | CVX-PERP | 851.4000000000000000 | | | | | |
| | | | DAWN-PERP | -622.8000000000000000 | | | | | |
| | | | DODO-PERP | -295.5000000000000000 | | | | | |
| | | | DOGE | 3,412,726.6900000000000000 | | | | | |
| | | | DOGEBEAR2021 | 0.0711370000000000 | | | | | |
| | | | DOGEBULL | 388,250.2700000000000000 | | | | | |
| | | | DOGE-PERP | 37,650,741.0021000000000000 | | | | | |
| | | | DOT | 15,000.0000000000000000 | | | | | |
| | | | DOT-PERP | 33,107.0000000000000000 | | | | | |
| | | | DYDX | 53,202.3000000000000000 | | | | | |
| | | | DYDX-PERP | -674.9000000000000000 | | | | | |
| | | | EGLD-PERP | 0.5200000000000000 | | | | | |
| | | | ENJ | 0.4537000000000000 | | | | | |
| | | | ENJ-PERP | -0.9994000000000000 | | | | | |
| | | | ENS-PERP | -3.9700000000000000 | | | | | |
| | | | EOS-PERP | 1,222.1000000000000000 | | | | | |
| | | | ETC-PERP | 9.2000000000000000 | | | | | |
| | | | ETH | 877.0517101638300000 | | | | | |
| | | | ETH-1230 | 1.0000000000000000 | | | | | |
| | | | ETHBULL | 12,395.4600099000000000 | | | | | |
| | | | ETH-PERP | 28,349.1570000000000000 | | | | | |
| | | | ETHW | 6,649.1939999000000000 | | | | | |
| | | | EUR | 5,005.2700000000000000 | | | | | |
| | | | EURT | 27,556.3000000000000000 | | | | | |
| | | | EXCH-PERP | -0.0450000000000000 | | | | | |
| | | | FIDA-PERP | 641.0000000000000000 | | | | | |
| | | | FIL-PERP | -97.6000000000000000 | | | | | |
| | | | FLOW-PERP | -0.0098000000000000 | | | | | |
| | | | FTM | 252,313.9853249000000000 | | | | | |
| | | | FTM-PERP | 174.0000000000000000 | | | | | |
| | | | FTT | 203,674.0900385700000000 | | | | | |
| | | | FTT-PERP | 945.2000000000000000 | | | | | |
| | | | FXS | 5,801.6000000000000000 | | | | | |
| | | | FXS-PERP | 921.9000000000000000 | | | | | |
| | | | GALA | 818,724.0100000000000000 | | | | | |
| | | | GALA-PERP | -560.0000000000000000 | | | | | |
| | | | GLMR-PERP | 37,158.0000000000000000 | | | | | |
| | | | GMT | 64,285.2300000000000000 | | | | | |
| | | | GMT-PERP | -1,416.0000000000000000 | | | | | |
| | | | GRT | 78,971.4900000000000000 | | | | | |
| | | | GRT-PERP | -992.9978000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GST-PERP | 0.000200000000000 | | | | | |
| | | | HBAR-PERP | -0.999900000000000 | | | | | |
| | | | HT | 2,359.310000000000000 | | | | | |
| | | | HT-PERP | 5,425.240000000000000 | | | | | |
| | | | ICP-PERP | 26.180000000000000 | | | | | |
| | | | IMX-PERP | 3,282.000000000000000 | | | | | |
| | | | IOTA-PERP | -32.000000000000000 | | | | | |
| | | | JASMY-PERP | 5,800.000000000000000 | | | | | |
| | | | JPY | 17,409,983.100000000000000 | | | | | |
| | | | JST | 3.428000000000000 | | | | | |
| | | | KAVA-PERP | -294.900000000000000 | | | | | |
| | | | KNC | 6,291.740000000000000 | | | | | |
| | | | KNC-PERP | -842.500000000000000 | | | | | |
| | | | KSHIB-PERP | -14,384.000000000000000 | | | | | |
| | | | KSM-PERP | -166.220000000000000 | | | | | |
| | | | LDO | 23,666.810000000000000 | | | | | |
| | | | LDO-PERP | -37.000000000000000 | | | | | |
| | | | LINA-PERP | 2,999,931.000000000000000 | | | | | |
| | | | LINK | 12,619.990000000000000 | | | | | |
| | | | LINK-PERP | -1,455.600000000000000 | | | | | |
| | | | LOOKS | 57,108.100000000000000 | | | | | |
| | | | LOOKS-PERP | -16,121.000000000000000 | | | | | |
| | | | LRC-PERP | -0.999800000000000 | | | | | |
| | | | LTC | 4,176.030000000000000 | | | | | |
| | | | LTC-PERP | 8,359.840000000000000 | | | | | |
| | | | LUNA2 | 2,824.243695840000000 | | | | | |
| | | | LUNC | 1,583,722.240000000000000 | | | | | |
| | | | MANA | 66,449.200000000000000 | | | | | |
| | | | MANA-PERP | -0.999000000000000 | | | | | |
| | | | MAPS-PERP | 12,875.000000000000000 | | | | | |
| | | | MATIC | 224,751.650000000000000 | | | | | |
| | | | MATICBULL | 1,408,161.070000000000000 | | | | | |
| | | | MATIC-PERP | 11,281.003500000000000 | | | | | |
| | | | MID-PERP | 0.203000000000000 | | | | | |
| | | | MINA-PERP | 4,881.000000000000000 | | | | | |
| | | | MKR-PERP | -0.511000000000000 | | | | | |
| | | | MTL-PERP | -402.800000000000000 | | | | | |
| | | | NEAR | 44,341.010000000000000 | | | | | |
| | | | NEAR-PERP | 330.700000000000000 | | | | | |
| | | | NEO-PERP | -129.500000000000000 | | | | | |
| | | | ONG | 331.363000000000000 | | | | | |
| | | | OMG-PERP | -279.900000000000000 | | | | | |
| | | | ONT-PERP | 6,060.000000000000000 | | | | | |
| | | | OXY-PERP | 38,243.999800000000000 | | | | | |
| | | | PAXG | 0.062100000000000 | | | | | |
| | | | PAXG-PERP | 0.010300000000000 | | | | | |
| | | | PEOPLE-PERP | -313,157.000000000000000 | | | | | |
| | | | PERP | 0.076540000000000 | | | | | |
| | | | PERP-PERP | -1,209.200000000000000 | | | | | |
| | | | POLIS | 15,447.620000000000000 | | | | | |
| | | | POLIS-PERP | 3,971.400000000000000 | | | | | |
| | | | PROM-PERP | 171.070000000000000 | | | | | |
| | | | PYTH_LOCKED | 58,333,331.000000000000000 | | | | | |
| | | | QTUM-PERP | -47.800000000000000 | | | | | |
| | | | RAY | 99,692.220000000000000 | | | | | |
| | | | RAY-PERP | 291.280000000000000 | | | | | |
| | | | REEF-PERP | -826,240.000000000000000 | | | | | |
| | | | REN-PERP | -2,105.000000000000000 | | | | | |
| | | | RNDR | 5,175.820000000000000 | | | | | |
| | | | RNDR-PERP | 571.000000000000000 | | | | | |
| | | | RON-PERP | -2,902.400000000000000 | | | | | |
| | | | ROSE-PERP | -147,433.000000000000000 | | | | | |
| | | | RSR | 9,076,210.000000000000000 | | | | | |
| | | | RSR-PERP | -9.997900000000000 | | | | | |
| | | | RUNE | 9,716.210000000000000 | | | | | |
| | | | RUNE-PERP | 218.500000000000000 | | | | | |
| | | | SAND | 58,512.620000000000000 | | | | | |
| | | | SC-PERP | 300.000000000000000 | | | | | |
| | | | SCRT-PERP | 5,901.000000000000000 | | | | | |
| | | | SEE EXHIBIT TO ANNEX SUBMITTED HEREWITH | | | | | | | |
| | | | SLP | 1.345000000000000 | | | | | |
| | | | SLP-PERP | 24,280.001200000000000 | | | | | |
| | | | SNX | 12,705.130000000000000 | | | | | |
| | | | SNX-PERP | 124.600000000000000 | | | | | |
| | | | SOL | 88,313.410019130000000 | | | | | |
| | | | SOL-PERP | -73.660000000000000 | | | | | |
| | | | SPELL | 17,806,701.650000000000000 | | | | | |
| | | | SPELL-PERP | -171,799.999800000000000 | | | | | |
| | | | SRM | 135,470.408540840000000 | | | | | |
| | | | SRM-PERP | 339,691.000100000000000 | | | | | |
| | | | STEP | 78,081.480000000000000 | | | | | |
| | | | STEP-PERP | -101,332.800200000000000 | | | | | |
| | | | STETH | 60.603473830000000 | | | | | |
| | | | STG | 80,689.000900000000000 | | | | | |
| | | | STORJ-PERP | -0.039300000000000 | | | | | |
| | | | SUN | 373,267.580000000000000 | | | | | |
| | | | SUSHI | 19,168.450000000000000 | | | | | |
| | | | SUSHI-PERP | 49.500100000000000 | | | | | |
| | | | SXP | 0.004700000000000 | | | | | |
| | | | THETA-PERP | 588.900000000000000 | | | | | |
| | | | TLM-PERP | -153.999700000000000 | | | | | |
| | | | TOMO | 8,114.510000000000000 | | | | | |
| | | | TOMO-PERP | -76.200000000000000 | | | | | |
| | | | TONCOIN | 8,308.490010000000000 | | | | | |
| | | | TONCOIN-PERP | 50.122100000000000 | | | | | |
| | | | TRU | 2,406.000000000000000 | | | | | |
| | | | TRU-PERP | 523,101.000100000000000 | | | | | |
| | | | TRX | 610,378.660000000000000 | | | | | |
| | | | TRX-PERP | -53.999800000000000 | | | | | |
| | | | TRYB | 112,878.790000000000000 | | | | | |
| | | | TRYB-PERP | 173,711.000000000000000 | | | | | |
| | | | UNI | 19,228.050000000000000 | | | | | |
| | | | UNI-PERP | 36.200000000000000 | | | | | |
| | | | USD | 129,966.050911664000000 | | | | | |
| | | | USDC | 101.612788300000000 | | | | | |
| | | | USDT | 1,294,852.485228330000000 | | | | | |
| | | | VET-PERP | 18,841.001100000000000 | | | | | |
| | | | WAVES-PERP | 25.500000000000000 | | | | | |
| | | | WBTC | 19.689502480000000 | | | | | |
| | | | XLM-PERP | -5,945.999900000000000 | | | | | |
| | | | XMR-PERP | 0.900000000000000 | | | | | |
| | | | XRP | 607,588.890000000000000 | | | | | |
| | | | XRP-PERP | -205.994800000000000 | | | | | |
| | | | XTZ-PERP | 0.987000000000000 | | | | | |
| | | | YFI | 7.247318610000000 | | | | | |
| | | | YFI-PERP | -0.113000000000000 | | | | | |
| | | | ZEC-PERP | -6.950000000000000 | | | | | |
| | | | ZIL-PERP | 5,860.001100000000000 | | | | | |
| 26099 | Name on file | West Realm Shires Services Inc. | USD | 551.000000000000000 | 86125 | Name on file | West Realm Shires Services Inc. | USD | 551.000000000000000 |
| 8322 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 46133 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.041290501200000 | | | | BTC | 0.041290501200000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.008060000000000 | | | | ETH | 0.008060000000000 |
| | | | ETHW | 0.008060000000000 | | | | ETHW | 0.008060000000000 |
| | | | FTT | 0.095120000000000 | | | | FTT | 0.095120000000000 |
| | | | POLIS | 0.085020000000000 | | | | POLIS | 0.085020000000000 |
| | | | SAND | 0.987000000000000 | | | | SAND | 0.987000000000000 |
| | | | SOL | 0.001048376532099 | | | | SOL | 0.001048376532099 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 2,089.160000000000000 | | | | USDT | 2,089.160000000000000 |
| 14230 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | 65049 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000001 | | | | AAVE-PERP | 0.000000000000001 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | | | AR-PERP | 0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000003 | | | | ATOM-PERP | 0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000529202000 | | | | AVAX | 0.000000529202000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT | 0.000000094251163 | | | | BAT | 0.000000094251163 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000000596148604 | | | | BTC | 0.000000596148604 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000000000000 | | | | CHZ | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000045190123129 | | | | ETH | 0.000045190123129 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000045190123129 | | | | ETHW | 0.000045190123129 |
| | | | EUR | 0.000000096976741 | | | | EUR | 0.000000096976741 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000041796340 | | | | FTM | 0.000000041796340 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | | 12,588,483,010,044,665.0000000000000000 |
| | | | FTT | 11.7558625540390078 | | | | FTT | 0 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HMT | 0.0000000047500000 | | | | HMT | 0.0000000047500000 |
| | | | HNT-PERP | 0.0000000000000002 | | | | HNT-PERP | 0.0000000000000002 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-20211231 | 0.0000000000000000 | | | | LINK-20211231 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000028 | | | | LINK-PERP | 0.0000000000000028 |
| | | | LTC | 0.0000000016162 | | | | LTC | 0.0000000016162 |
| | | | LTC-20211231 | 0.0000000000000000 | | | | LTC-20211231 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000078354578847 | | | | LUNA2 | 0.0000078354578847 |
| | | | LUNA2_LOCKED | 0.0000182827349800 | | | | LUNA2_LOCKED | 0.0000182827349800 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000826441930 | | | | MATIC | 0.0000000826441930 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 29,533,464.8162082000000000 | | | | SHIB | 29,533,464.8162082000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000077593484 | | | | SOL | 0.0000000077593484 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000001 | | | | SOL-20211231 | 0.0000000000000001 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000046000000 | | | | SRM | 0.0000000046000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000014 | | | | SUSHI-PERP | 0.0000000000000014 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000870000000000 | | | | TRX | 0.0000870000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -2.6047970687844558 | | | | USD | -2.6047970687844558 |
| | | | USDT | 2.9783392581469931 | | | | USDT | 2.9783392581469931 |
| | | | USTC | 0.0000000071518885 | | | | USTC | 0.0000000071518885 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 58895 | Name on file | FTX Trading Ltd. | AUD | 3,920.2200000000000000 | 69994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | USD | 6,296.8800000000000000 | | | | AUD | 3,920.2296256300000000 |
| | | | | | | | | BTC | 0.0000136297500000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | -2,537.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 4.6039343990000000 |
| | | | | | | | | LUNA2_LOCKED | 10.7402264900000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000463441 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | -742,800,000.0000000000000000 |
| | | | | | | | | USD | 13,897.7246789170000000 |
| 9506 | Name on file | FTX Trading Ltd. | AAVE | 0.0096475000000000 | 92641 | Name on file | FTX Trading Ltd. | AAVE | 0.0096475000000000 |
| | | | ADABULL | 0.0000000589981 | | | | ADABULL | 0.0000000589981 |
| | | | BNBBULL | 0.0009212133000000 | | | | BNBBULL | 0.0009212133000000 |
| | | | BTC | 0.0205909370000000 | | | | BTC | 0.0205909370000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000025000000 | | | | BULL | 0.0000000025000000 |
| | | | COMP | 0.0000000070000000 | | | | COMP | 0.0000000070000000 |
| | | | CRO | 4.1600000000000000 | | | | CRO | 4.1600000000000000 |
| | | | CRV-PERP | 803.0000000000000000 | | | | CRV-PERP | 803.0000000000000000 |
| | | | DOGE | 39.0720400018274000 | | | | DOGE | 39.0720400018274000 |
| | | | DOGEBULL | 0.0000000008875200 | | | | DOGEBULL | 0.0000000008875200 |
| | | | ETH | 0.2560334796651191 | | | | ETH | 0.2560334796651191 |
| | | | ETHBULL | 0.0000000026114470 | | | | ETHBULL | 0.0000000026114470 |
| | | | ETHHEDGE | 0.0000000026114470 | | | | ETHHEDGE | 0.0000000026114470 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2560334796651191 | | | | ETHW | 0.2560334796651191 |
| | | | EUR | 0.0000000050507513 | | | | EUR | 0.0000000050507513 |
| | | | LINK | 1.2896260000000000 | | | | LINK | 1.2896260000000000 |
| | | | LINKBULL | 0.8387200000000000 | | | | LINKBULL | 0.8387200000000000 |
| | | | SAND | 82.0000000000000000 | | | | SAND | 82.0000000000000000 |
| | | | SOL | 6.9751099900000000 | | | | SOL | 6.9751099900000000 |
| | | | SUSHI | 25.5000000000000000 | | | | SUSHI | 25.5000000000000000 |
| | | | THETA-PERP | 0.0000000000000028 | | | | THETA-PERP | 0.0000000000000028 |
| | | | USD | 2,408.3152784200000025 | | | | USD | 2,408.3152784200000025 |
| | | | USDT | 0.0000000008015776 | | | | USDT | 0.0000000008015776 |
| | | | XMPBULL | 101.9930000000000000 | | | | XMPBULL | 101.9930000000000000 |
| | | | XTZ-PERP | 0.0000000000001392 | | | | XTZ-PERP | 0.0000000000001392 |
| 8993 | Name on file | FTX Trading Ltd. | ATOMBULL | 7.9052000000000000 | 71617 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000000000000 |
| | | | FTT | 0.0610823000000 | | | | ETHBULL | 0.0667794000000000 |
| | | | USD | 2,002.2440000000000000 | | | | FTT | 0.0610823000000 |
| | | | USDT | 2,000.8997568000000000 | | | | USD | 1.3400000000000000 |
| | | | XMPBULL | 2,257.8000000000000000 | | | | USDT | 2,000.8997568000000000 |
| | | | | | | | | XMPBULL | 2,257.8000000000000000 |
| 67797 | Name on file | FTX Trading Ltd. | 1INCH | 0.9800000000000000 | 93035 | Name on file | FTX Trading Ltd. | 1INCH | 0.9800000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AURY | -1.3954558200000000 | | | | AURY | -1.3954558200000000 |
| | | | AVAX-PERP | 1,063.5000000000000000 | | | | AVAX-PERP | 1,063.5000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL | 0.0040000000000000 | | | | BAL | 0.0040000000000000 |
| | | | BICO | 199.9600000000000000 | | | | BICO | 199.9600000000000000 |
| | | | BLT | 999.8200000000000000 | | | | BLT | 999.8200000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DFL | 3,449.6000000000000000 | | | | DFL | 3,449.6000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1.9996000000000000 | | | | FTT | 1.9996000000000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.7000000000000000 | | | | GRT | 0.7000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | JOE | 599.8800000000000000 | | | | JOE | 599.8800000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0020282691180000 | | | | LUNA2 | 0.0020282691180000 |
| | | | LUNA2_LOCKED | 0.0047328612760000 | | | | LUNA2_LOCKED | 0.0047328612760000 |
| | | | LUNC | 441.6816400000000000 | | | | LUNC | 441.6816400000000000 |
| | | | LUNC-PERP | 0.0000000000093130 | | | | LUNC-PERP | 0.0000000000093130 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NIO-PERP | 0.0000000000000000 | | | | NIO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PTU | 51.0000000000000000 | | | | PTU | 51.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 2.1021.0600000000000000 | | | | SOL | 2.1021.0600000000000000 |
| | | | SOL-PERP | 0.0000000000001273 | | | | SOL-PERP | 0.0000000000001273 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000227 | | | | STEP-PERP | 0.0000000000000227 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.0000000000000000 | | | | TONCOIN | 0.0000000000000000 |
| | | | TRX | 0.0227890000000000 | | | | TRX | 0.0227890000000000 |
| | | | USD | 2,101.2650000000000000 | | | | USD | 2,101.2650000000000000 |
| | | | USDT | 27.9700000000846000 | | | | USDT | 27.9700000000846000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 42304 | Name on file | West Realm Shires Services Inc. | ETH | 0.0000000316400000 | 47141 | Name on file | West Realm Shires Services Inc. | ETH | 0.0000000316400000 |
| | | | ETHW | 0.0000000316400000 | | | | ETHW | 0.0000000316400000 |
| | | | USD | 1,731.0549825205541999 | | | | USD | 1,731.0549825205544999 |
| 28576 | Name on file | FTX Trading Ltd. | LUNA2 | 25.0915180000000000 | 38605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | LUNC | 252.0128700000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | TRX | 10.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | USD | 4.031.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | USTC | 1.906.5100000000000000 | | | | AMP-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000017 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | -0.000000000000028 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000001 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000027 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000007 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000007 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.295250000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000001989 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000007 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000085 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 212.313579600000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000017 |
| | | | | | | | | LUNC | 10,500.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000023 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | -0.000000000000016 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000038 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000028 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 4,231.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,906.505965647888800 |
| | | | | | | | | USDT | 0.000241936165.78 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000101654140 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 7454 | Name on file | FTX Trading Ltd. | TRX | 3,805.000000000000000 | 7477 | Name on file | FTX Trading Ltd. | TRX | 3,805.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | | USD | 1,000.000000000000000 |
| 31810 | Name on file | FTX Trading Ltd. | AUD | 27,020.820000000000000 | 89912 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 1.000038110000000 | | | | AUD | 27,020.811212200000000 |
| | | | ETH | 0.000098890000000 | | | | BTC | 1.000385100000000 |
| | | | ETHW | 2.117110000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | USD | 48,361.840000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-0930 | -0.000000000000041 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000047121185 |
| | | | | | | | | ETH | 0.000098891787462 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | -0.000000000000049 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.117110189525270 |
| | | | | | | | | LUNC-PERP | -0.000000000688491 |
| | | | | | | | | PAXG | 0.000400000000000 |
| | | | | | | | | PAXG-PERP | -0.000000000000007 |
| | | | | | | | | STETH | 0.000000001751744 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 41,517.820000000000000 |
| | | | | | | | | USDT | 5,079.908660254398500 |
| | | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000042976660 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000000553860 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 15974 | Name on file | FTX Trading Ltd. | AUD | 5,000.000000000000000 | 68896 | Name on file | FTX Trading Ltd. | AUD | 5,000.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | ETHW | 0.999810000000000 | | | | ETHW | 0.999810026000000 |
| | | | JPY | 405.391365250000000 | | | | JPY | 405.391369250000000 |
| | | | USD | 0.260504181889024 | | | | USD | 0.260504181889024 |
| | | | USDT | 0.000000001070193 | | | | USDT | 0.000000001070193 |

| Claim Number | Name | Debtor | Claims to be Disallowed | | | Claim Number | Name | Debtor | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | | | | Tickers | Ticker Quantity |
| 53001 | Name on file | FTX Trading Ltd. | ETH | 0.0009709300000000 | | 53520 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0009709300000000 | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | FTT | 0.0043938300000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0023330000000000 | | | | | ALGO-PERP | 0.0000000000000001 |
| | | | USD | 3,247.6900000000000 | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.0000000000000028 |
| | | | | | | | | | AXS-PERP | 0.0000000000000010 |
| | | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | | BNB-PERP | 0.0000000000000014 |
| | | | | | | | | | BTC | 0.0000000133000000 |
| | | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200918 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20200925 | 0.0000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 |
| | | | | | | | | | BTC-PERP | 0.0000000000000001 |
| | | | | | | | | | COMP-PERP | 0.0000000000000006 |
| | | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | | EOS-20210824 | 0.0000000000000000 |
| | | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | | ETH | 0.0009709300000000 |
| | | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | | | ETH-PERP | -2.0000000000000070 |
| | | | | | | | | | ETHW | 0.0009709300000000 |
| | | | | | | | | | FIL-20201225 | 0.0000000000000013 |
| | | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | | FLM-PERP | 0.0000000000001364 |
| | | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | | FTT | 0.0043938764914490 |
| | | | | | | | | | FTT-PERP | 0.0000000000000056 |
| | | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | | LINK-20201225 | 0.0000000000000000 |
| | | | | | | | | | LINKBULL | 0.0000000000700000 |
| | | | | | | | | | LINK-PERP | 0.0000000000000795 |
| | | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | | LUNC-PERP | 0.0000000000000090 |
| | | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | | MKR | 0.0000000000000000 |
| | | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | | NITL-PERP | 0.0000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.0000000000000738 |
| | | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | | SXPBULL | 0.0000000022400000 |
| | | | | | | | | | SXP-PERP | 0.0000000000000682 |
| | | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | | TRX | 0.0023330000000000 |
| | | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | | UNI-PERP | 0.0000000000000909 |
| | | | | | | | | | USD | 3,247.6943665049300 |
| | | | | | | | | | USDT | 0.0000000543883379 |
| | | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 28709 | Name on file | FTX Trading Ltd. | BAT | 0.0000000015000000 | | 92653 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | BNB | 7.1787467600000000 | | | | | AAVE-PERP | 0.0000000000000001 |
| | | | BTC | 0.0049977600000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | DOGE | 4,113.0000000000000 | | | | | AGLD-PERP | 0.0000000000000148 |
| | | | ETH | 25.6649160800000000 | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | FTT | 43.6000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | HNT | 34,060.0000000000000000 | | | | | ALICE-PERP | 0.0000000000000001 |
| | | | LINA | 108.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | OMG | 46,910.0000000000000000 | | | | | ALT-PERP | 0.0000000000000000 |
| | | | RSR | 312.0000000000000000 | | | | | AMPL-PERP | 0.0000000000000008 |
| | | | SAND | 594.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 |
| | | | SXP | 68.0000170000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | TRX | 163.7200000000000000 | | | | | APT-PERP | 0.0000000000000000 |
| | | | USD | 18,690.0600000000000000 | | | | | AR-PERP | -0.0000000000000022 |
| | | | USDT | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.0000000000000164 |
| | | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | | AXS-PERP | 0.0000000000000063 |
| | | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | | BAL-PERP | 0.0000000000000007 |
| | | | | | | | | | BAND-PERP | 0.0000000000000014 |
| | | | | | | | | | BAT | 0.0000000015000000 |
| | | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | | BNB | 7.1787467600000000 |
| | | | | | | | | | BNB-PERP | 0.0000000000000001 |
| | | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | | BOBA-PERP | 0.0000000000000113 |
| | | | | | | | | | BSV-PERP | 0.0000000000000018 |
| | | | | | | | | | BTC | 0.0049977605176760 |
| | | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.0000000000000095 |
| | | | | | | | | | CELO-PERP | 0.0000000000000436 |
| | | | | | | | | | CEL-PERP | 0.0000000000000142 |
| | | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | | CLV-PERP | 0.0000000000000042 |
| | | | | | | | | | COMP-PERP | 0.0000000000000011 |
| | | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | | CRO-PERP | 0.0000000000000042 |
| | | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | | CVX-PERP | 0.0000000000000024 |
| | | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | | DODO-PERP | 0.0000000000000141 |
| | | | | | | | | | DOGE | 4,113.0000000000000 |
| | | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | | DOT-PERP | -0.0000000000000199 |
| | | | | | | | | | DYDX-PERP | 0.0000000000000019 |
| | | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | | ENS-PERP | 0.0000000000000028 |
| | | | | | | | | | EOS-PERP | 0.0000000000001777 |
| | | | | | | | | | ETC-PERP | -0.0000000000000007 |
| | | | | | | | | | ETH | 25.6649160800000000 |
| | | | | | | | | | ETH-PERP | 0.0000000000000014 |
| | | | | | | | | | ETHW-PERP | 0.0000000000000000 |
| | | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | | FIL-PERP | 0.0000000000000447 |
| | | | | | | | | | FLM-PERP | 0.0000000000000036 |
| | | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | | FTT | 25.6649168944930 |
| | | | | | | | | | FTT-PERP | 0.0000000000000012 |
| | | | | | | | | | FXS-PERP | 0.0000000000000041 |
| | | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | | GLMR-PERP | 0.0000000000000087 |
| | | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | | GODS | 555.0000000000000000 |
| | | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | | HNT | 43.6000000000000000 |
| | | | | | | | | | HNT-PERP | 0.0000000000000010 |
| | | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | | IMX | 463.4000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000065 |
| | | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000000016 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA | 34,060.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000001 |
| | | | | | | | | LUNA2-PERP | -0.0000000000000017 |
| | | | | | | | | LUNC-PERP | 0.0000000000000001 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000054 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000019 |
| | | | | | | | | OMG | 108.0000000000000000 |
| | | | | | | | | OMG-PERP | -0.0000000000000035 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000056 |
| | | | | | | | | QTUM-PERP | -0.0000000000000113 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 1,214.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR | 46,910.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000001113 |
| | | | | | | | | SAND | 312.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 22,841,029.8458510900000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000074 |
| | | | | | | | | SOL-PERP | 0.0000000000000041 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000004 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 594.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | -0.0000000000000070 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 68.0000070000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000001 |
| | | | | | | | | USD | 163.7221974785170 |
| | | | | | | | | USDT | 18,690.0581587105360000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000000071 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000011 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 92024 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000001 | 92023 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000001 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000148 | | | | AGLD-PERP | 0.0000000000000148 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000001 | | | | ALICE-PERP | 0.0000000000000001 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000008 | | | | APE-PERP | 0.0000000000000008 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000022 | | | | AR-PERP | -0.0000000000000022 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000164 | | | | ATOM-PERP | 0.0000000000000164 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000080 | | | | AVAX-PERP | -0.0000000000000080 |
| | | | AXS-PERP | 0.0000000000000063 | | | | AXS-PERP | 0.0000000000000063 |
| | | | BADGER-PERP | 0.0000000000000001 | | | | BADGER-PERP | 0.0000000000000001 |
| | | | BAL-PERP | 0.0000000000000007 | | | | BAL-PERP | 0.0000000000000007 |
| | | | BAND-PERP | 0.0000000000000014 | | | | BAND-PERP | 0.0000000000000014 |
| | | | BAT | 0.0000000000000000 | | | | BAT | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000001 | | | | BCH-PERP | 0.0000000000000001 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 7.1787467600000000 | | | | BNB | 7.1787467600000000 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BNT-PERP | 0.0000000000000008 | | | | BNT-PERP | 0.0000000000000008 |
| | | | BOBA-PERP | 0.0000000000000013 | | | | BOBA-PERP | 0.0000000000000013 |
| | | | BSV-PERP | 0.0000000000000018 | | | | BSV-PERP | 0.0000000000000018 |
| | | | BTC | 0.0049977905176176 | | | | BTC | 0.0049977905176176 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000095 | | | | CAKE-PERP | -0.0000000000000095 |
| | | | CELO-PERP | -0.0000000000000426 | | | | CELO-PERP | -0.0000000000000426 |
| | | | CEL-PERP | 0.0000000000000142 | | | | CEL-PERP | 0.0000000000000142 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000042 | | | | CLV-PERP | 0.0000000000000042 |
| | | | COMP-PERP | -0.0000000000000011 | | | | COMP-PERP | -0.0000000000000011 |
| | | | CREAM-PERP | 0.0000000000000006 | | | | CREAM-PERP | 0.0000000000000006 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000024 | | | | CVX-PERP | 0.0000000000000024 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000041 | | | | DODO-PERP | 0.0000000000000041 |
| | | | DOGE | 4,111.0000000000000000 | | | | DOGE | 4,111.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000199 | | | | DOT-PERP | 0.0000000000000199 |
| | | | DYDX-PERP | 0.0000000000000119 | | | | DYDX-PERP | 0.0000000000000119 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000015 | | | | EGLD-PERP | 0.0000000000000015 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000028 | | | | ENS-PERP | -0.0000000000000028 |
| | | | EOS-PERP | 0.0000000000000077 | | | | EOS-PERP | 0.0000000000000077 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000011000000000 | | | | ETH | 0.0000011000000000 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000447 | | | | FLM-PERP | 0.0000000000000447 |
| | | | FLOW-PERP | 0.0000000000000306 | | | | FLOW-PERP | 0.0000000000000306 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.6645160896409000 | | | | FTT | 25.6645160896409000 |
| | | | FTT-PERP | -0.0000000000000012 | | | | FTT-PERP | -0.0000000000000012 |
| | | | FXS-PERP | 0.0000000000000041 | | | | FXS-PERP | 0.0000000000000041 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000087 | | | | GAL-PERP | 0.0000000000000087 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GODS | 555.8000000000000000 | | | | GODS | 555.8000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 43.6000000000000000 | | | | HNT | 43.6000000000000000 |
| | | | HNT-PERP | 0.0000000000000110 | | | | HNT-PERP | 0.0000000000000110 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | Surviving Claims |
| | | | HOLY-PERP | 0.000000000000000 | | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000003 | | | | | HT-PERP | 0.000000000000003 |
| | | | HUM-PERP | 0.000000000000000 | | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000005 | | | | | ICP-PERP | 0.000000000000005 |
| | | | ICX-PERP | 0.000000000000000 | | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 461.000000000000000 | | | | | IMX | 461.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000006 | | | | | KNC-PERP | 0.000000000000006 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000002 | | | | | LDO-PERP | 0.000000000000002 |
| | | | LINA | 34,260.000000000000000 | | | | | LINA | 34,260.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000002 | | | | | LINK-PERP | 0.000000000000002 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2-PERP | 0.000000000000017 | | | | | LUNA2-PERP | 0.000000000000017 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000014 | | | | | MTL-PERP | 0.000000000000014 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | NICO-PERP | 0.000000000000000 | | | | | NICO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000019 | | | | | OKB-PERP | 0.000000000000019 |
| | | | OMG | 108.000000000000000 | | | | | OMG | 108.000000000000000 |
| | | | OMG-PERP | 0.000000000000135 | | | | | OMG-PERP | 0.000000000000135 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000007 | | | | | PROM-PERP | 0.000000000000007 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | | | | QTUM-PERP | 0.000000000000113 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 1,314.000000000000000 | | | | | RAY-PERP | 1,314.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 46,910.000000000000000 | | | | | RSR | 46,910.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND | 312.000000000000000 | | | | | SAND | 312.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB | 22,843,029.841851090000000 | | | | | SHIB | 22,843,029.841851090000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000074 | | | | | SNX-PERP | 0.000000000000074 |
| | | | SOL-PERP | 0.000000000000001 | | | | | SOL-PERP | 0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | | STEP-PERP | 0.000000000000454 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000081 | | | | | STORJ-PERP | 0.000000000000081 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 394.000000000000000 | | | | | SXP | 394.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000270 | | | | | THETA-PERP | 0.000000000000270 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000007 | | | | | TOMO-PERP | 0.000000000000007 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 68.000000000000000 | | | | | TRX | 68.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | | | | UNI-PERP | 0.000000000000001 |
| | | | USD | 543.954000000000000 | | | | | USD | 163.722197874781570 |
| | | | USDT | 18,690.058158732536000 | | | | | USDT | 18,690.058158732536000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000271 | | | | | XRP-PERP | 0.000000000000271 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000015 | | | | | ZRX-PERP | 0.000000000000015 |
| 22570 | Name on file | FTX Trading Ltd. | AGLD | 5.000000000000000 | | 70295 | Name on file | FTX Trading Ltd. | AGLD | 5.000000000000000 |
| | | | ALGO | 14.000000000000000 | | | | | ALGO | 14.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 329.989524000000000 | | | | | ATLAS | 329.989524000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 1.999645400000000 | | | | | AURY | 1.999645400000000 |
| | | | AVAX | 2.000000000000000 | | | | | AVAX | 2.000000000000000 |
| | | | AVAX-0930 | 1.000000000000000 | | | | | AVAX-0930 | 1.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | 20.000000000000000 | | | | | AVAX-PERP | 20.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT | 60.000000000000000 | | | | | BAT | 60.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BORA | 7.399388000000000 | | | | | BORA | 7.399388000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 4.999000000000000 | | | | | CEL | 4.999000000000000 |
| | | | CHZ | 100.000000000000000 | | | | | CHZ | 100.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | DAWN | 10.400000000000000 | | | | | DAWN | 10.400000000000000 |
| | | | DENT | 8,498.610000000000000 | | | | | DENT | 8,498.610000000000000 |
| | | | DMG | 385.100000000000000 | | | | | DMG | 385.100000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 1.499910000000000 | | | | | DOT | 1.499910000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN | 23.999436000000000 | | | | | EDEN | 23.999436000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 40.995038000000000 | | | | | ENJ | 40.995038000000000 |
| | | | ENS | 0.999820000000000 | | | | | ENS | 0.999820000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | | ETH | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 1.999451000000000 | | | | | FTT | 1.999451000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 419.971200000000000 | | | | | GALA | 419.971200000000000 |
| | | | HMT | 22.998254000000000 | | | | | HMT | 22.998254000000000 |
| | | | HUM | 29.989124000000000 | | | | | HUM | 29.989124000000000 |
| | | | INDI | 33.993880000000000 | | | | | INDI | 33.993880000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | | INJ-PERP | 0.000000000000000 |
| | | | JET | 39.996220000000000 | | | | | JET | 39.996220000000000 |
| | | | KIN | 410,000.000000000000000 | | | | | KIN | 410,000.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO | 4.000000000000000 | | | | | LDO | 4.000000000000000 |
| | | | LINA | 419.972642000000000 | | | | | LINA | 419.972642000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000010010408840 | | | | | LUNA2 | 0.000010010408840 |
| | | | LUNA2_LOCKED | 0.000031057630620 | | | | | LUNA2_LOCKED | 0.000031057630620 |
| | | | LUNC | 2.179787400000000 | | | | | LUNC | 2.179787400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 24.999190000000000 | | | | | MANA | 24.999190000000000 |
| | | | MAPS | 48.994420000000000 | | | | | MAPS | 48.994420000000000 |
| | | | MATIC | 20.000000000000000 | | | | | MATIC | 20.000000000000000 |
| | | | MATIC-PERP | 200.000000000000000 | | | | | MATIC-PERP | 200.000000000000000 |
| | | | MBS | 40.995608000000000 | | | | | MBS | 40.995608000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 199.971516000000000 | | | | | MNGO | 199.971516000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS | 5.899790480000000 | | | | | POLIS | 5.899790480000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 639.964000000000000 | | | | | RSR | 639.964000000000000 |
| | | | SAND | 20.000000000000000 | | | | | SAND | 20.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SLND | 12.400000000000000 | | | | | SLND | 12.400000000000000 |
| | | | SOL | 1.010000000000000 | | | | | SOL | 1.010000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 9,998.200000000000000 | | | | | SPELL | 9,998.200000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 186.777380000000000 | | | | | STEP | 186.777380000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 179.579825760000000 | | | | | TRX | 179.579825760000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI43 | 290.000000000000000 | | | | UNI43 | 290.000000000000000 |
| | | | USD | 1,257.672420015735541 | | | | USD | 1,257.672420015735541 |
| | | | USDT | 0.506175624600000 | | | | USDT | 0.506175624600000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-D930 | 0.000000000000000 | | | | XRP-D930 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 80880 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | 80909 | Name on file | FTX Trading Ltd. | BTC | 0.013532600000000 |
| | | | USD | 3.000.000000000000000 | | | | ETH | 1.845556320000000 |
| | | | | | | | | ETHW | 1.845556320000000 |
| | | | | | | | | MATIC | 119.200000000000000 |
| | | | | | | | | SOL | 3.410000000000000 |
| | | | | | | | | USD | 1,900.195014800000000 |
| 9271 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91315 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000004 | | | | AVAX-PERP | 0.000000000000004 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.001699999999999 | | | | BTC-PERP | -0.001699999999999 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000071 | | | | SOL-PERP | 0.000000000000071 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 4,199.490000000000000 | | | | USD | 3,377.939670354910200 |
| | | | POC Other Fiat Assertions: WITHDRAWAL REQUESTED (PLEASE SEE ASSERTED CLAIM 613) | 4,199.490000000000000 | | | | POC Other Fiat Assertions: WITHDRAWAL REQUESTED (PLEASE SEE ASSERTED KROLL CLAIM 613) | 4,199.490000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 9099 | Name on file | FTX Trading Ltd. | ETHW | 0.799638500000000 | 9105 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| | | | FTT | 1.205456700000000 | | | | USD | 0.000000202288568 |
| | | | MSOL | 17.220096400000000 | | | | | |
| | | | SOL | 9.632220100000000 | | | | | |
| | | | USD | 0.000202288568 | | | | | |
| 11841 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 41078 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | TRX | 0.000001074498080 | | | | TRX | 0.000001074498080 |
| | | | USDT | 1,690.340219329866312 | | | | USDT | 1,690.340219329119212 |
| 8852 | Name on file | FTX Trading Ltd. | TRX | 0.648801450000000 | 9591 | Name on file | FTX Trading Ltd. | TRX | 0.648801450000000 |
| | | | USD | 0.000779000000000 | | | | USD | 0.000779000000000 |
| | | | USDT | 0.145455026451947 | | | | USDT | 0.145455026451947 |
| 9683 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 9700 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 1.564.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,000.000000000000000 |
| | | | | | | | | USDT | 126.853144449920600 |
| 41992 | Name on file | FTX Trading Ltd. | AAVE | 8.510406960000000 | 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.510406960000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000127 | | | | ATOM-PERP | 0.000000000000127 |
| | | | AVAX | 226.278012470000000 | | | | AVAX | 226.278012470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | | | BTC | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000027 | | | | BTC-PERP | 0.000000000000027 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 33,682.425508230000000 | | | | DOGE | 33,682.425508230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.000000000000000 | | | | DOT | 15.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.014000015000000 | | | | ETH | 0.014000015000000 |
| | | | ETH-PERP | 0.000000000000021 | | | | ETH-PERP | 0.000000000000021 |
| | | | ETHW | 0.014000000000000 | | | | ETHW | 0.014000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000064720 | | | | FTT | 25.000000000064720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000021 | | | | LTC-PERP | -0.000000000000021 |
| | | | LUNA2 | 10.484157436760000 | | | | LUNA2 | 10.484157436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | | | LUNA2_LOCKED | 12.139482686980000 |
| | | | LUNC | 1,732,635.183739000000000 | | | | LUNC | 1,732,635.183739000000000 |
| | | | LUNC-PERP | 0.000000000000682 | | | | LUNC-PERP | 0.000000000000682 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 120.090000000000000 | | | | SOL | 120.090000000000000 |
| | | | SOL-PERP | 0.000000000000384 | | | | SOL-PERP | 0.000000000000384 |
| | | | TRX | 0.001621000000000 | | | | TRX | 0.001621000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,459.720100000000000 | | | | USD | 2,459.720100000000000 |
| | | | USDT | 1,910.699591492426900 | | | | USDT | 1,910.699591492426900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 57018 | Name on file | FTX Trading Ltd. | AAVE | 8.510406960000000 | 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.510406960000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000127 | | | | ATOM-PERP | 0.000000000000127 |
| | | | AVAX | 226.278012470000000 | | | | AVAX | 226.278012470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | | | BTC | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000027 | | | | BTC-PERP | 0.000000000000027 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 33,682.425508230000000 | | | | DOGE | 33,682.425508230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.000000000000000 | | | | DOT | 15.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.014000015000000 | | | | ETH | 0.014000015000000 |
| | | | ETH-PERP | 0.000000000000021 | | | | ETH-PERP | 0.000000000000021 |
| | | | ETHW | 0.014000000000000 | | | | ETHW | 0.014000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000064720 | | | | FTT | 25.000000000064720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000021 | | | | LTC-PERP | -0.000000000000021 |
| | | | LUNA2 | 10.484157436760000 | | | | LUNA2 | 10.484157436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | | | LUNA2_LOCKED | 12.139482686980000 |
| | | | LUNC | 1,732,635.183739000000000 | | | | LUNC | 1,732,635.183739000000000 |
| | | | LUNC-PERP | 0.000000000000682 | | | | LUNC-PERP | 0.000000000000682 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 120.090000000000000 | | | | SOL | 120.090000000000000 |
| | | | SOL-PERP | 0.000000000000384 | | | | SOL-PERP | 0.000000000000384 |
| | | | TRX | 0.001621000000000 | | | | TRX | 0.001621000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,459.720100000000000 | | | | USD | 2,459.720100000000000 |
| | | | USDT | 1,910.699591492426900 | | | | USDT | 1,910.699591492426900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 52585 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 | 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 |
| | | | BLT | 35,000.000000000000000 | | | | BLT | 35,000.000000000000000 |
| | | | GRT | 23,542.000000000000000 | | | | FTT | 0.050176960543880 |
| | | | OXY | 36,134.000000000000000 | | | | GRT | 23,542.000000000000000 |
| | | | RSR | 936,658.660000000000000 | | | | OXY | 36,134.000000000000000 |
| | | | | | | | | RSR | 936,658.660000000000000 |
| | | | | | | | | TRX | 0.007780000000000 |
| | | | | | | | | USD | 39,000.000000000000000 |
| | | | | | | | | USDT | 0.000000000976851 |
| 9415 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 16425 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000024679150 | | | | BTC | 0.000000024679150 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE | 0.749369413046986 | | | | DOGE | 0.749369413046986 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0101506784059947 | | | | FTT | 0.0101506784059947 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | TRX | 0.9300320000000000 | | | | TRX | 0.9300320000000000 |
| | | | TRX-PERP | 5,643.0000000000000000 | | | | TRX-PERP | 5,643.0000000000000000 |
| | | | USD | 571.0000000000000000 | | | | USD | 571.0000000000000000 |
| | | | USDT | 0.0000004953816 | | | | USDT | 0.0000004953816 |
| 10789 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 88754 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | -200.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 407.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000035 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 7.2999999999999990 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000007 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 320.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 148.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 1,428.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -8.3999999999999990 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -1.6399999999999990 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 1.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 42.1000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 3.6999999999999970 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -11.8999999999999990 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 84.0000000096717170 | | | | FTT | 84.0000000096717170 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000017 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 27.8000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | -321.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 1.0300000000000010 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 59.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000021 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | -0.0099999999999916 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 37.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 54.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 11,650.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000014 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | -24.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 14.5200000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 131.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.5000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000014 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000056 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 11.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 6,734.8700001289766006 | | | | USDT | 6,570.4263830908710 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 922.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 4.5300000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 8895 | Name on file | FTX Trading Ltd. | BTC | 0.0105996250000000 | 55556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | USD | 143.9170527130090980 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ACA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000198 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000597 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | -0.0000000000077175 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -5.7299999999996660 |
| | | | | | | | | AUDIO-PERP | 0.0000000005455456 |
| | | | | | | | | AVAX-PERP | -4.7999999999999780 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000042 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000079 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0105996298621137 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000056 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000001477 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -13.3000000000080000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-0FEIG | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000036137 |
| | | | | | | | | ETC-PERP | 0.0000000000000034 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA | 0.0000314000000000 |
| | | | | | | | | FIDA_LOCKED | 0.0085121900000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | -0.0000000000000011 |
| | | | | | | | | FLM-PERP | 0.0000000000007844 |
| | | | | | | | | FLOW-PERP | 0.0000000000000028 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0374704012621111 |
| | | | | | | | | FTT-PERP | -0.0000000000000022 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000000020 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000044441290 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | -71.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000001148 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | -0.0000000000000013 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000042 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | QTUM-PERP | 0.000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000795 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000464 |
| | | | | | | | | SRM | 0.000021170000000 |
| | | | | | | | | SRM_LOCKED | 0.012814270000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | -0.000000000000036 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000004092 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000183 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000110000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 143.917512715000680 |
| | | | | | | | | USDT | -0.125622995008015 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 21792 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 56564 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000157460000000 | | | | BTC | 0.000157460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005229286 | | | | ETH | 0.000000005229286 |
| | | | EUR | 0.000020591260675 | | | | EUR | 0.000020591260675 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | INR | 243.921486428000000 | | | | INR | 243.921486428000000 |
| | | | LUNA2 | 0.000203053831200 | | | | LUNA2 | 0.000203053831200 |
| | | | LUNA2_LOCKED | 0.000449123272700 | | | | LUNA2_LOCKED | 0.000449123272700 |
| | | | MATIC | 9.942374560000000 | | | | MATIC | 9.942374560000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 16,200.000000000000000 | | | | USD | 12,000.510006970100000 |
| | | | USDT | 0.000000004447927 | | | | USDT | 0.000000004447927 |
| | | | USTC | 0.029460000000000 | | | | USTC | 0.029460000000000 |
| 43578 | Name on file | FTX Trading Ltd. | HNT | 195.588500000000000 | 48814 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | USD | 4,344.950000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USDC | 304.963400000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | USDT | 3,691.591100000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | ANS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000014 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000940000000 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000227 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 195.588460000000000 |
| | | | | | | | | HNT-PERP | 0.000000000001136 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000001191 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000909 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000227 |
| | | | | | | | | TRX | 0.000819000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 304.963400000000000 |
| | | | | | | | | USDC | 3,691.591190170106000 |
| | | | | | | | | WRX | 0.866400000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 11174 | Name on file | FTX Trading Ltd. | AVAX | 0.000441792615783 | 77584 | Name on file | FTX Trading Ltd. | AVAX | 0.000441792615783 |
| | | | BNB | 0.000000180000000 | | | | BNB | 0.000000180000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.107067000000000 | | | | BTC | 0.063567000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000042 | | | | CAKE-PERP | -0.000000000000042 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 1.699335054132098 | | | | EUR | 1.699335054132098 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000003673720 | | | | LUNC-PERP | 0.000000003673720 |
| | | | TRX | 5.923817478609966 | | | | TRX | 5.923817478609966 |
| | | | USD | 14.621681362523134 | | | | USD | 14.621681362523134 |
| 31628 | Name on file | FTX EU Ltd. | ETHW | 0.266944000000000 | 54010* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.593215520000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 3,134.730000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.266994400000000 |
| | | | | | | | | FTT-PERP | -1.290.300000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.593215520000000 |
| | | | | | | | | LUNA2_LOCKED | 1.084169640000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000421 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,134.730140319025000 |
| | | | | | | | | WAVES-PERP | 0.000000138685154 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 22302 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 64349 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000337500 | | | | ADA-PERP | 0.000000000337500 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | AVAX | 0.000000000281859 | | | | AVAX | 0.000000000281859 |
| | | | BTC | 0.505791600592652 | | | | BTC | 0.505791600592652 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 9,238.000000000000000 | | | | DOGE | 9,238.000000000000000 |
| | | | ETH | 5.043078687811123 | | | | ETH | 5.043078687811123 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.459629393911123 | | | | ETHW | 1.459629393911123 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 11.969708120000000 | | | | FTT | 11.969708120000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002270313 | | | | LINK | 0.000000002270313 |
| | | | LTC | 0.000000012999635 | | | | LTC | 0.000000012999635 |
| | | | LUNA2 | 0.000015797780660 | | | | LUNA2 | 0.000015797780660 |
| | | | LUNA2_LOCKED | 0.000036861488220 | | | | LUNA2_LOCKED | 0.000036861488220 |
| | | | LUNC | 3.440000000000000 | | | | LUNC | 3.440000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000004077012 | | | | SNX | 0.000000004077012 |
| | | | SOL | 57.199456208176110 | | | | SOL | 57.199456208176110 |
| | | | USD | 2,003.036610726457400 | | | | USD | 2,003.036610726457400 |
| | | | USDT | 2,030.000000013278700 | | | | USDT | 2,030.000000013278700 |
| | | | XRP | 7,020.884411700000000 | | | | XRP | 7,020.884411700000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 19387 | Name on file | FTX Trading Ltd. | ALGO | 956.000000000000000 | 80887 | Name on file | FTX Trading Ltd. | ALGO | 956.000000000000000 |
| | | | ATOM | 11.300000000000000 | | | | ATOM | 11.300000000000000 |
| | | | AVAX | 46.500000000000000 | | | | AVAX | 46.500000000000000 |
| | | | AXS | 6.800000000000000 | | | | AXS | 6.800000000000000 |
| | | | BAT | 78.320000000000000 | | | | BAT | 78.320000000000000 |
| | | | BEAR | 78.320000000000000 | | | | BEAR | 78.320000000000000 |
| | | | BNB | 1.360000000000000 | | | | BNB | 1.360000000000000 |
| | | | BTC | 0.104129640234252 | | | | BTC | 0.104129640234252 |
| | | | CHR | 570.000000000000000 | | | | CHR | 570.000000000000000 |
| | | | CRV | 1.999050000000000 | | | | CRV | 1.999050000000000 |
| | | | DOGE | 4,265.000000000000000 | | | | DOGE | 4,265.000000000000000 |
| | | | DOT | 14.700000000000000 | | | | DOT | 14.700000000000000 |
| | | | ENJ | 365.000000000000000 | | | | ENJ | 365.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 7.90072400000000 | | | | ETH | 7.90072400000000 |
| | | | ETHW | 7.90072400000000 | | | | ETHW | 7.90072400000000 |
| | | | FTM | 1,108.00000000000000 | | | | FTM | 1,108.00000000000000 |
| | | | FTT | 0.00000002579712 | | | | FTT | 0.00000002579712 |
| | | | FXS | 19.40000000000000 | | | | FXS | 19.40000000000000 |
| | | | HNT | 10.80000000000000 | | | | HNT | 10.80000000000000 |
| | | | LRC | 416.00000000000000 | | | | LRC | 416.00000000000000 |
| | | | LUNA2 | 3.16137911100000 | | | | LUNA2 | 3.16137911100000 |
| | | | LUNA2_LOCKED | 7.37651130600000 | | | | LUNA2_LOCKED | 7.37651130600000 |
| | | | LUNC | 340,960.09000000000000 | | | | LUNC | 340,960.09000000000000 |
| | | | MATIC | 1,935.00000000000000 | | | | MATIC | 1,935.00000000000000 |
| | | | NEAR | 268.40000000000000 | | | | NEAR | 268.40000000000000 |
| | | | OMG | 158.50000000000000 | | | | OMG | 158.50000000000000 |
| | | | SHIB | 11,800,000.00000000000000 | | | | SHIB | 11,800,000.00000000000000 |
| | | | SOL | 27.00000000000000 | | | | SOL | 27.00000000000000 |
| | | | SUSHI | 103.00000000000000 | | | | SUSHI | 103.00000000000000 |
| | | | USD | 1,295.77000000000000 | | | | USD | 1,295.77000000000000 |
| | | | USDT | 0.00114563000000 | | | | USDT | 0.00114563000000 |
| 53088 | Name on file | FTX Trading Ltd. | BNB | 0.31700000000000 | 85920 | Name on file | FTX Trading Ltd. | 3759749642621518TLFTX EU - WE ARE HERE! #93041 | 1.00000000000000 |
| | | | BUSD | 621.93640000000000 | | | | 4654677198823385TFTX EU - WE ARE HERE! #92634 | 1.00000000000000 |
| | | | TONCOIN | 0.05000000000000 | | | | 5008342750581097232YFTX EU - WE ARE HERE! #92792 | 1.00000000000000 |
| | | | | | | | | BNB | 0.31700000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | FTT | 0.09150700000000 |
| | | | | | | | | TONCOIN | 0.05000000000000 |
| | | | | | | | | USD | 1,243.87380300676200 |
| | | | | | | | | USDT | 0.00000002469658 |
| 45176 | Name on file | FTX Trading Ltd. | ETH | 17.63716296600000 | 93612* | Name on file | FTX EU Ltd. | ETH | 0.00000015000000 |
| | | | ETHW | 17.63716296201514 | | | | ETHW | 0.00000000807524 |
| | | | EUR | 0.00000000807524 | | | | EUR | 0.00000000807524 |
| | | | MOB | 0.46075072692047 | | | | MOB | 0.46075072692047 |
| | | | USD | 2.33188903467092 | | | | USD | 2.33188903467092 |
| | | | USDT | 23,426.62302103174000 | | | | USDT | 23,426.62302103174000 |
| 28364 | Name on file | FTX Trading Ltd. | HT | 0.00000000000000 | 42606 | Name on file | FTX Trading Ltd. | HT | 0.00000000000000 |
| | | | LUNA2 | 184.23179120000000 | | | | LUNA2 | 184.23179120000000 |
| | | | LUNC | 0.00000000000000 | | | | LUNC | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | RSR | 3,392.60616395700000 | | | | RSR | 3,392.60616395700000 |
| | | | TRX | 0.09103400000000 | | | | TRX | 0.09103400000000 |
| | | | USD | 5,865.11000000000000 | | | | USD | 5,865.15437390057000 |
| | | | | | | | | USDT | 0.00000002331026 |
| | | | | | | | | VEV-PERP | 0.00000000000000 |
| 19148 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72602 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | -0.00000000000056 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | -0.00000000000014 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000113 | | | | FIL-PERP | -0.00000000000113 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | -0.00000000000113 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 2,028.40000000000000 | | | | NEAR-PERP | 2,028.40000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000054 | | | | RUNE-PERP | -0.00000000000054 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000042 | | | | SOL-PERP | -0.00000000000042 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 1,921.23427208804161 | | | | USD | 1,921.00000000000000 |
| | | | USDT | 0.00000000849454 | | | | USDT | 0.00000000849454 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 18085 | Name on file | West Realm Shires Services Inc. | ALGO | 170.53109142000000 | 87789 | Name on file | West Realm Shires Services Inc. | ALGO | 170.53109142000000 |
| | | | AUD | 208.41864613000000 | | | | AUD | 208.41864613000000 |
| | | | BAT | 20.31699534000000 | | | | BAT | 20.31699534000000 |
| | | | BRZ | 1.00000000000000 | | | | BRZ | 1.00000000000000 |
| | | | BTC | 0.13811196000000 | | | | BTC | 0.13811196000000 |
| | | | CAD | 110.12264245000000 | | | | CAD | 110.12264245000000 |
| | | | DAI | 41.67022689000000 | | | | DAI | 41.67022689000000 |
| | | | DOGE | 151.20996334000000 | | | | DOGE | 151.20996334000000 |
| | | | ETH | 1.77664000000000 | | | | ETH | 1.77664000000000 |
| | | | ETHW | 6.64460526000000 | | | | ETHW | 6.64460526000000 |
| | | | EUR | 103.25076030000000 | | | | EUR | 103.25076030000000 |
| | | | GBP | 27.09224810000000 | | | | GBP | 27.09224810000000 |
| | | | LINK | 2.26940535000000 | | | | LINK | 2.26940535000000 |
| | | | MATIC | 64.42068707000000 | | | | MATIC | 64.42068707000000 |
| | | | NEAR | 5.16173640000000 | | | | NEAR | 5.16173640000000 |
| | | | SHIB | 85.00000000000000 | | | | SHIB | 85.00000000000000 |
| | | | SOL | 8.86631198000000 | | | | SOL | 8.86631198000000 |
| | | | TRX | 30.00000000000000 | | | | TRX | 30.00000000000000 |
| | | | USD | 466.99000000000000 | | | | USD | 466.99000000000000 |
| | | | USDT | 0.00007514700526 | | | | USDT | 0.00007514700526 |
| 36028 | Name on file | FTX Trading Ltd. | 4727746746359539913 | 1.00000000000000 | 36042 | Name on file | FTX Trading Ltd. | 4727746746359539913 | 1.00000000000000 |
| | | | BTC | 0.27400000000000 | | | | BTC | 0.27400000000000 |
| | | | FTT | 28.09100000000000 | | | | FTT | 28.09100000000000 |
| | | | TSLA | 119.08000000000000 | | | | TSLA | 119.08000000000000 |
| | | | USD | 18,268.28000000000000 | | | | USD | 18,268.28240000000000 |
| | | | USDC | 200.00000000000000 | | | | USDC | 200.00000000000000 |
| | | | USDT | 0.00000074570535 | | | | USDT | 0.00000074570535 |
| 36036 | Name on file | FTX Trading Ltd. | 4727746746359539913 | 1.00000000000000 | 36042 | Name on file | FTX Trading Ltd. | 4727746746359539913 | 1.00000000000000 |
| | | | BTC | 0.27400000000000 | | | | BTC | 0.27400000000000 |
| | | | FTT | 28.09100000000000 | | | | FTT | 28.09100000000000 |
| | | | TSLA | 119.08000000000000 | | | | TSLA | 119.08000000000000 |
| | | | USD | 18,268.28000000000000 | | | | USD | 18,268.28240000000000 |
| | | | USDC | 200.00000000000000 | | | | USDC | 200.00000000000000 |
| | | | USDT | 0.00000074570535 | | | | USDT | 0.00000074570535 |
| 32582 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.16765000000000 | 54885 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.16765000000000 |
| | | | BTC | 0.00277398000000 | | | | AXS | 0.00000000000000 |
| | | | ETH | 0.00010211000000 | | | | BNBBULL | 0.00000000000000 |
| | | | FTT | 0.09246553000000 | | | | BTC | 0.00277398738183000 |
| | | | LUNA2 | 314.00634500000000 | | | | BTC-PERP | 0.00277398738183 |
| | | | POLIS | 0.37699500000000 | | | | BULL | 0.00000005124000 |
| | | | SOL | 0.04596543000000 | | | | DOGEBULL | 0.00000000798250 |
| | | | USD | 1,749.29731000000000 | | | | ETH | 0.00010211246300 |
| | | | USDT | 1.60930270000000 | | | | ETHBULL | 0.00000000248000 |
| | | | | | | | | ETHW | 0.00000000248360 |
| | | | | | | | | FTT | 0.09246553000000 |
| | | | | | | | | LUNA2_LOCKED | 314.00634500000000 |
| | | | | | | | | MATICBULL | 0.00000000970000 |
| | | | | | | | | POLIS | 0.37699500000000 |
| | | | | | | | | SOL | 0.04596543000000 |
| | | | | | | | | SRMBULL | 0.00000000000000 |
| | | | | | | | | USD | 1,749.29731139600000 |
| | | | | | | | | USDT | 1.60930273188335 |
| 11766 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000000034847 | 54205 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000000034847 |
| | | | BTC | 0.00000371121458 | | | | BTC | 0.00000371121458 |
| | | | CAD | 0.00000024797239 | | | | CAD | 0.00000024797239 |
| | | | CHF | 0.00000009484505 | | | | CHF | 0.00000009484505 |
| | | | CUSDT | 0.00000000287868 | | | | CUSDT | 0.00000000287868 |
| | | | ETH | 0.00000000078731 | | | | ETH | 0.00000000078731 |
| | | | GBP | 0.00000002726053 | | | | GBP | 0.00000002726053 |
| | | | KSHIB | 0.00000002915127 | | | | KSHIB | 0.00000002915127 |
| | | | MATIC | 0.00000005510517 | | | | MATIC | 0.00000005510517 |
| | | | SHIB | 0.00000000830444 | | | | SHIB | 0.00000000830444 |
| | | | SOL | 0.00000005759688 | | | | SOL | 0.00000005759688 |
| | | | SUSHI | 0.00000000202537 | | | | SUSHI | 0.00000000202537 |
| | | | TRX | 0.00000005217991 | | | | TRX | 0.00000005217991 |
| | | | UNI | 0.00000004874712 | | | | UNI | 79.99000000000000 |
| | | | USD | 480.89000000000000 | | | | USD | 558.00000000000000 |
| | | | USDT | 0.00000000456903 | | | | USDT | 0.00000000456903 |
| | | | | | | | | YFI | 0.00000000984154 |
| 13102 | Name on file | FTX Trading Ltd. | AAPL | 0.00000009964340 | 37563 | Name on file | FTX Trading Ltd. | AAPL | 0.00000009964340 |
| | | | ABNB | 0.00000003023415 | | | | ABNB | 0.00000003023415 |
| | | | ATLAS | 0.00000000278060 | | | | ATLAS | 0.00000000278060 |
| | | | BNB | 0.00000002751043 | | | | BNB | 0.00000002751043 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007114230 | | | | BTC | 0.00000007114230 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BYND | 0.00000000121660 | | | | BYND | 0.00000000121660 |
| | | | DFL | 0.00000004149334 | | | | DFL | 0.00000004149334 |
| | | | DKNG | 0.00000007497740 | | | | DKNG | 0.00000007497740 |
| | | | DOGE | 0.00000002994298 | | | | DOGE | 0.00000002994298 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000483578 | | | | ETH | 0.00000000483578 |
| | | | ETHBULL | 0.00000000724969 | | | | ETHBULL | 0.00000000724969 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000001720868 | | | | ETHW | 0.00000001720868 |
| | | | FTT | 0.00001495385747 | | | | FTT | 0.00001495385747 |
| | | | GDXJ | 0.00000000542983 | | | | GDXJ | 0.00000000542983 |
| | | | GRT | 0.00000004894642 | | | | GRT | 0.00000004894642 |
| | | | LINK | 290.31337038861360 | | | | LINK | 290.31337038861360 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000004411400 | | | | LUNA2 | 0.00000004411400 |
| | | | LUNA2_LOCKED | 0.00004424262200 | | | | LUNA2_LOCKED | 0.00004424262200 |
| | | | LUNC | 0.00000048600001000 | | | | LUNC | 0.00000048600001000 |
| | | | LUNC_LOCKED | 0.00000000740278000 | | | | LUNC_LOCKED | 0.00000000740278000 |
| | | | MANA | 0.00000000867129 | | | | MANA | 0.00000000867129 |
| | | | MSOL | 0.00000000760278 | | | | MSOL | 0.00000000760278 |
| | | | OKB | 0.00000000972059 | | | | OKB | 0.00000000972059 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PAXG | 0.000000004862410 | | | | PAXG | 0.000000004862410 |
| | | | POLIS | 0.000000005759939 | | | | POLIS | 0.000000005759939 |
| | | | RAY | 0.000000008584974 | | | | RAY | 0.000000008584974 |
| | | | ROOK | 0.000000009953584 | | | | ROOK | 0.000000009953584 |
| | | | SHIB | 0.000000001250246 | | | | SHIB | 0.000000001250246 |
| | | | SLP | 0.000000004656823 | | | | SLP | 0.000000004656823 |
| | | | SLV | 0.000000000820000 | | | | SLV | 0.000000000820000 |
| | | | SOL | 0.000000000325150 | | | | SOL | 0.000000000325150 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 5,962.118477109881000 | | | | SPELL | 5,962.118477109881000 |
| | | | SPY | 0.000000006776794 | | | | SPY | 0.000000006776794 |
| | | | SRM | 0.008323200000000 | | | | SRM | 0.008323200000000 |
| | | | SRM_LOCKED | 4.808040200000000 | | | | SRM_LOCKED | 4.808040200000000 |
| | | | STEP | 0.000000034692484 | | | | STEP | 0.000000034692484 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TLRY | 0.000000008186234 | | | | TLRY | 0.000000008186234 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000003346422 | | | | TSLA | 0.000000003346422 |
| | | | UBXT | 0.000000000286130 | | | | UBXT | 0.000000000286130 |
| | | | USD | -144.181326133332370 | | | | USD | -144.181326133332370 |
| | | | USDT | 0.000000008772428 | | | | USDT | 0.000000008772428 |
| | | | USO | 0.000000006175615 | | | | USO | 0.000000006175615 |
| | | | USTC | 0.057278003091188 | | | | USTC | 0.057278003091188 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 7144 | Name on file | FTX Trading Ltd. | LINK | 290.153370380000000 | 37563 | Name on file | FTX Trading Ltd. | AAPL | 0.000000009644340 |
| | | | SPELL | 5,962.118477100000000 | | | | ABNB | 0.000000003323425 |
| | | | USD | 0.000000000000000 | | | | ATLAS | 0.000000003278060 |
| | | | | | | | | BNB | 0.000000002751043 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007114230 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BYND | 0.000000001221660 |
| | | | | | | | | DFL | 0.000000041459334 |
| | | | | | | | | DKNG | 0.000000007497740 |
| | | | | | | | | DOGE | 0.000000000294298 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000006830578 |
| | | | | | | | | ETHBULL | 0.000000007245969 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000002720868 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000014955857347 |
| | | | | | | | | GDXJ | 0.000000002542983 |
| | | | | | | | | GRT | 0.000000005049642 |
| | | | | | | | | LINK | 290.153370380861360 |
| | | | | | | | | LINK-PERP | 160.400000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000006112400 |
| | | | | | | | | LUNA2_LOCKED | 0.000944244262200 |
| | | | | | | | | LUNC | 0.008444004043350 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000008672539 |
| | | | | | | | | MSOL | 0.000000007402781 |
| | | | | | | | | OKB | 0.000000009720590 |
| | | | | | | | | PAXG | 0.000000004862410 |
| | | | | | | | | POLIS | 0.000000005759939 |
| | | | | | | | | RAY | 0.000000008584974 |
| | | | | | | | | ROOK | 0.000000009953584 |
| | | | | | | | | SHIB | 0.000000001250246 |
| | | | | | | | | SLP | 0.000000004656823 |
| | | | | | | | | SLV | 0.000000000820000 |
| | | | | | | | | SOL | 0.000000000325150 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 5,962.118477109881000 |
| | | | | | | | | SPY | 0.000000006776794 |
| | | | | | | | | SRM | 0.008323200000000 |
| | | | | | | | | SRM_LOCKED | 4.808040200000000 |
| | | | | | | | | STEP | 0.000000034692484 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TLRY | 0.000000008186234 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000003346422 |
| | | | | | | | | UBXT | 0.000000000286130 |
| | | | | | | | | USD | -144.181326133332370 |
| | | | | | | | | USDT | 0.000000008772428 |
| | | | | | | | | USO | 0.000000006175615 |
| | | | | | | | | USTC | 0.057278003091188 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 17725 | Name on file | FTX Trading Ltd. | USD | 5,500.000000000000000 | 30430 | Name on file | FTX Trading Ltd. | GBP | 4,000.000000000000000 |
| 6806 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 | 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 |
| | | | ETHW | 1.411218100000000 | | | | ETHW | 1.411218100000000 |
| 6807 | Name on file | FTX Trading Ltd. | BTC | | 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 |
| | | | DOT | | | | | ETHW | 1.411218100000000 |
| | | | ETH | 1.000330490000000 | | | | | |
| | | | ETHW | 1.411218100000000 | | | | | |
| | | | FTT | | | | | | |
| | | | SHIB | | | | | | |
| | | | USD | 4,704.470000000000000 | | | | | |
| 53851 | Name on file | FTX Trading Ltd. | BTC | 0.050561240000000 | 77891 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.000000000000000 |
| | | | FTT | 1,608.649335270000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SOL | 16.493675550000000 | | | | 465790922029587787/THE HILL BY FTX #4835 | 1.000000000000000 |
| | | | USDT | 18,835.570000000000000 | | | | 473130058601655086/MONZA TICKET STUB #1968 | 1.000000000000000 |
| | | | | | | | | 500884733957415155/FTX EU - WE ARE HERE! #133167 | 1.000000000000000 |
| | | | | | | | | 533995785795962999/FTX AU - WE ARE HERE! #4813 | 1.000000000000000 |
| | | | | | | | | 541819100402581780/AUSTRIA TICKET STUB #287 | 1.000000000000000 |
| | | | | | | | | 563588463437734446/FTX AU - WE ARE HERE! #4829 | 1.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNT | 0.048100816592790 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.050561244852422 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200427 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200623 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202020201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210131 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210206 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210310 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210316 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1017 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1019 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1023 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1028 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1030 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0325 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0401 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0506 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0527 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0708 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0812 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0930 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200131 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC:MOVE-WK-20200207 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200214 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200221 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200228 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200306 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200417 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200424 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200501 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200619 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200626 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200703 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200710 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200717 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200724 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200904 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200911 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200918 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20200925 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201002 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201009 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201016 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201030 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201106 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201113 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201120 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201127 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201211 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201218 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210101 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210108 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210115 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210122 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210205 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210212 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210219 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210226 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210305 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210312 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210319 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210326 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210402 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210409 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210416 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210423 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210430 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210507 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210514 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210521 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210528 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210604 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210611 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210618 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210702 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210709 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210716 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210723 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210730 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210806 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210813 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210820 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210827 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210903 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210910 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210917 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211001 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211008 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211015 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211022 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211029 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211105 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211112 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211119 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211126 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211203 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211210 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211217 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211224 | 0.00000000000000000 |
| | | | | | | | | BTC:MOVE-WK-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTMX-20201225 | 0.00000000000000000 |
| | | | | | | | | BVOL | 0.00000000000000000 |
| | | | | | | | | CEL | 0.00000000000000000 |
| | | | | | | | | CEL-0624 | 0.06336170219434 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 8.95746849451960 |
| | | | | | | | | DOT-0624 | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.00000000000000000 |
| | | | | | | | | EOS-20210924 | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00041530418975 |
| | | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.00041529918750 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,608.64933527331850 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GMT | 0.63749270342483 |
| | | | | | | | | GMT-0930 | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HNT | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | KNC | 0.05410.46355160 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OXL100-20200625 | 0.00000000000000000 |
| | | | | | | | | OXL100-20200629 | 0.00000000000000000 |
| | | | | | | | | OXL100-20200727 | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 16.49367551238960 |
| | | | | | | | | SOL-20210924 | 0.00000000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 101.77361910358000 |
| | | | | | | | | SRM_LOCKED | 772.28062608000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-20201225 | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | USD | -4,146.27517456915000 |
| | | | | | | | | USDT | 18,835.56669547894000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| 8950 | Name on file | FTX Trading Ltd. | BNB | 0.25708210000000 | 36591 | Name on file | FTX Trading Ltd. | BNB | 0.25708210000000 |
| | | | BTC | 0.01273630000000 | | | | BTC | 0.01273630000000 |
| | | | ETH | 0.03701110000000 | | | | ETH | 0.03701110000000 |
| | | | MATIC | 587.70340890000000 | | | | MATIC | 587.70340890000000 |
| | | | SOL | 40.52134510000000 | | | | SOL | 40.52134510000000 |
| | | | USD | 67.23161184000000 | | | | USD | 67.23161184000000 |
| | | | USDT | 41.82813458000000 | | | | USDT | 41.82813458000000 |
| 6011 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 86289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000001080 | | | | ASD-PERP | -0.000000000001080 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000021 | | | | AVAX-PERP | -0.000000000000021 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000002 | | | | BNB-PERP | 0.000000000000002 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000003 |
| | | | BTC | 0.318656410000000 | | | | BTC | 0.318656410000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000992300000 | | | | DOGEBULL | 0.000000992300000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | | | EOS-PERP | -0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 3.997288330000000 | | | | ETH | 3.997288330000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000003 | | | | HNT-PERP | -0.000000000000003 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 3,111.377600000000000 | | | | MATIC | 3,111.377600000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 651.500000000000000 | | | | SUSHI-PERP | 651.500000000000000 |
| | | | THETA-PERP | -0.000000000000142 | | | | THETA-PERP | -0.000000000000142 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18,107.419938644598000 | | | | USD | 18,107.419938644598000 |
| | | | USDT | 27.985707890000000 | | | | USDT | 27.985707890000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000113 | | | | XTZ-PERP | -0.000000000000113 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 60958 | Name on file | FTX Trading Ltd. | ETH | 0.490000000000000 | 60967 | Name on file | FTX Trading Ltd. | ETH | 0.490000000000000 |
| | | | MOB | 0.000000002000000 | | | | MOB | 0.000000002000000 |
| | | | SRM | 20.852261320443276 | | | | SRM | 20.852261320443276 |
| | | | SRM_LOCKED | 0.382646120000000 | | | | SRM_LOCKED | 0.382646120000000 |
| 25891 | Name on file | FTX Trading Ltd. | BNB | 10.039584560000000 | 54653 | Name on file | FTX Trading Ltd. | BNB | 10.039584560000000 |
| | | | HT | 4.509529640000000 | | | | HT | 4.509529640000000 |
| | | | LINA | 7,150.709885210000000 | | | | LINA | 7,150.709885210000000 |
| | | | MATIC | 223.947830840000000 | | | | MATIC | 223.947830840000000 |
| | | | REEF | 20,012.529376080000000 | | | | REEF | 20,012.529376080000000 |
| | | | SNX | 37.672296770000000 | | | | SNX | 37.672296770000000 |
| | | | USD | 515.680000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000012995211 | | | | USDT | 0.000000012995211 |
| 72447 | Name on file | FTX Trading Ltd. | SOL | 80.000000000000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.711251650000000 |
| | | | USDC | 21,000.000000000000000 | | | | USD | 20,724.824966519114000 |
| 82970 | Name on file | FTX Trading Ltd. | SOL | 74.711251650000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.711251650000000 |
| | | | USD | 20,724.824966519114000 | | | | USD | 20,724.824966519114000 |
| 89510 | Name on file | FTX Trading Ltd. | SOL | 74.711251650000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.711251650000000 |
| | | | USD | 20,724.824966519114000 | | | | USD | 20,724.824966519114000 |
| 22895 | Name on file | FTX Trading Ltd. | TRX | 0.000012000000000 | 6702 | Name on file | FTX Trading Ltd. | TRX | 0.000012000000000 |
| | | | USD | 1,392.110000000000000 | | | | USD | 0.004244973449122 |
| | | | USDT | 1,392.108604213659600 | | | | USDT | 1,392.108604213659600 |
| 9073 | Name on file | FTX Trading Ltd. | APT | 216.000000000000000 | 91181 | Name on file | FTX Trading Ltd. | 293206413098121586/FTX CRYPTO CUP 2022 KEY #1496 | 1.000000000000000 |
| | | | BTC | 0.013381867870990 | | | | APT | 216.000000000000000 |
| | | | ETH | 2.203956080000000 | | | | BTC | 0.013381867870990 |
| | | | FTT | 25.903635281331520 | | | | EDEN | 76.096479870000000 |
| | | | SOL | 3.186160630000000 | | | | ETH | 1.101978040000000 |
| | | | USD | 9,242.901170600000000 | | | | FTT | 25.903635281331520 |
| | | | | | | | | SOL | 3.186160630000000 |
| | | | | | | | | USD | 9,242.901170600000000 |
| 78482 | Name on file | FTX Trading Ltd. | BTC | 0.219915590000000 | 88760 | Name on file | FTX Trading Ltd. | BTC | 0.219915590000000 |
| | | | FTT | 51.990000000000000 | | | | FTT | 51.990000000000000 |
| | | | SOL | 20.564857920000000 | | | | SOL | 20.564879000000000 |
| | | | USD | 8,222.243107750000000 | | | | USD | 8,222.243107750000000 |
| 25084 | Name on file | FTX EU Ltd. | FTT | | 45470* | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 |
| | | | USD | 650.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.395288000000000 |
| | | | | | | | | USD | 0.963867593370950 |
| | | | | | | | | USDT | 55.872308039237830 |
| 21133 | Name on file | FTX Trading Ltd. | APT | 200.000000000000000 | 44658 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | EUR | 0.050000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | | | | | APE | 0.040000000000000 |
| | | | IMX | 1,200.000000000000000 | | | | APE-PERP | -400.000000000000000 |
| | | | LUNA2 | 19.291047960000000 | | | | APT | 200.000000000000000 |
| | | | LUNA2_LOCKED | 45.012445240000000 | | | | APT-PERP | 200.000000000000000 |
| | | | LUNC | 41,135.480000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | TRYB | 0.062554800000000 | | | | BNBBEAR | 540,000.000000000000000 |
| | | | UMEE | 8,680.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | USD | 12,972.230000000000000 | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | USDT | 708.420000000000000 | | | | BTC-MOVE-20201118 | 0.000000000000000 |
| | | | USTC | 2,704.000000000000000 | | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210604 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000007 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -318.800000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000007 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.050096698737977 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.094980000000000 |
| | | | | | | | | FTT-PERP | 25.000000000000000 |
| | | | | | | | | FXS-PERP | -0.000000000000454 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 1,200.000000000000000 |
| | | | | | | | | KSM-PERP | 51.300000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000056 |
| | | | | | | | | LTC-PERP | 0.000000000000007 |
| | | | | | | | | LUNA2 | 19.291047960000000 |
| | | | | | | | | LUNA2_LOCKED | 45.012445240000000 |
| | | | | | | | | LUNC | 41,135.480000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000001634 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000682 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.062554803261544 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UMEE | 8,680.000000000000000 |

45470*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 12,972.2330168989120000 |
| | | | | | | | | USDT | 708.4171400000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 2,704.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 9481 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 66087 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.6042414541019780 | | | | BTC | 0.6042414541019780 |
| | | | BTTMG-PERP | 0.0000000000000000 | | | | BTTMG-PERP | 0.0000000000000000 |
| | | | BUSD | 602.0000000000000000 | | | | BUSD | 602.0000000000000000 |
| | | | DOGE | 10,477.4449117923650000 | | | | DOGE | 10,477.4449117923650000 |
| | | | DOGE-PERP | 11,352.0000000000000000 | | | | DOGE-PERP | 11,352.0000000000000000 |
| | | | ETH | 0.0000768477500000 | | | | ETH | 0.0000768477500000 |
| | | | ETH-PERP | 0.0000000000000006 | | | | ETH-PERP | 0.0000000000000006 |
| | | | ETHW | 0.0000768477500000 | | | | ETHW | 0.0000768477500000 |
| | | | FTT | 166.6970414700000000 | | | | FTT | 166.6970414700000000 |
| | | | FTT-PERP | 0.0000000000000035 | | | | FTT-PERP | 0.0000000000000035 |
| | | | LTC-PERP | 0.0000000000000026 | | | | LTC-PERP | 0.0000000000000026 |
| | | | MATIC | 1.5100694215200000 | | | | MATIC | 1.5100694215200000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 0.9393000000000000 | | | | SOL | 0.9393000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 343.0516014800000000 | | | | SRM | 343.0516014800000000 |
| | | | SRM_LOCKED | 19.2483985200000000 | | | | SRM_LOCKED | 19.2483985200000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000002501 | | | | SXP-PERP | 0.0000000000002501 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 22.1425624591631047 | | | | USD | 22.1425624591631047 |
| | | | USDT | 0.2927670810000000 | | | | USDT | 0.2927670810000000 |
| | | | XRP | 0.2403317860000000 | | | | XRP | 0.2403317860000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 7414 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000007 | 57572 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMD | 22.8100000000000000 | | | | AMD | 22.8100000000000000 |
| | | | APE-PERP | 0.0000000000000042 | | | | APE-PERP | 0.0000000000000042 |
| | | | APT | 0.9007171000000000 | | | | APT | 0.9007171000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0216947845963600 | | | | AVAX | 0.0216947845963600 |
| | | | AVAX-PERP | 0.0000000000000014 | | | | AVAX-PERP | 0.0000000000000014 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000002 | | | | BNB-PERP | 0.0000000000000002 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000408472373664 | | | | ETH | 0.0000408472373664 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETHW | 0.0000417237864400 | | | | ETHW | 0.0000417237864400 |
| | | | ETHW | 0.0000000072137864 | | | | ETHW | 0.0000000072137864 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.1493888000000000 | | | | FTM | 0.1493888000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.3499506068069174 | | | | FTT | 25.3499506068069174 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GENE | 0.0632739700000000 | | | | GENE | 0.0632739700000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000056 | | | | SAND-PERP | 0.0000000000000056 |
| | | | SOL | 0.0066766300000000 | | | | SOL | 0.0066766300000000 |
| | | | SOL-PERP | 0.0000000000000113 | | | | SOL-PERP | 0.0000000000000113 |
| | | | SPY | 1.4000000000000000 | | | | SPY | 1.4000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 1.0001240000000000 | | | | TRX | 1.0001240000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,090.2074423457500000 | | | | USD | 1,090.2074423457500000 |
| | | | USDT | 0.0128168998000000 | | | | USDT | 0.0128168998000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 32925 | Name on file | FTX Trading Ltd. | FTT | 800.0000000000000000 | 40645 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | SRM | 130.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | USDT | 3,000.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 800.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | PSY | 1,250.0000000000000000 |
| | | | | | | | | SRM | 130.5965235600000000 |
| | | | | | | | | SRM_LOCKED | 120.4434764400000000 |
| | | | | | | | | USDT | 957.3017728384730400 |
| | | | | | | | | USDT | 3,000.0000000000000000 |
| 58803 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 89759 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 0.0000701300000000 | | | | BAO | 0.0000701300000000 |
| | | | BTC | 1.0000000000000000 | | | | BTC | 1.0000000000000000 |
| | | | DENT | 3.0000000000000000 | | | | DENT | 3.0000000000000000 |
| | | | DOGE | 0.0198127974407746 | | | | DOGE | 0.0198127974407746 |
| | | | FTT | 0.0873504561148970 | | | | FTT | 0.0873504561148970 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 0.0000682031918 | | | | GALA | 0.0000682031918 |
| | | | KIN | 4.0000000000000000 | | | | KIN | 4.0000000000000000 |
| | | | NEAR | 0.0000868700000000 | | | | NEAR | 0.0000868700000000 |
| | | | OKB-PERP | 1.0000000000000000 | | | | OKB-PERP | 1.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SOL | 0.0000849400000000 | | | | SOL | 0.0000849400000000 |
| | | | TRX | 32,559.4962497200000000 | | | | TRX | 46,159.5000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 6,231.1968259467460000 | | | | USD | 8,331.2000000000000000 |
| | | | USDT | 0.4954933719921116 | | | | USDT | 0.4954933719921116 |
| | | | XRP | 0.0086985100000000 | | | | XRP | 0.0086985100000000 |
| 59005 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 89759 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 0.0000701300000000 | | | | BAO | 0.0000701300000000 |
| | | | BTC | 1.0000000000000000 | | | | BTC | 1.0000000000000000 |
| | | | DENT | 3.0000000000000000 | | | | DENT | 3.0000000000000000 |
| | | | DOGE | 0.0198127974407746 | | | | DOGE | 0.0198127974407746 |
| | | | FTT | 0.0873504561148970 | | | | FTT | 0.0873504561148970 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 0.0000682031918 | | | | GALA | 0.0000682031918 |
| | | | KIN | 4.0000000000000000 | | | | KIN | 4.0000000000000000 |
| | | | NEAR | 0.0000868700000000 | | | | NEAR | 0.0000868700000000 |
| | | | OKB-PERP | 1.0000000000000000 | | | | OKB-PERP | 1.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SOL | 0.0000849400000000 | | | | SOL | 0.0000849400000000 |
| | | | TRX | 46,159.9924910000000000 | | | | TRX | 46,159.5000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 8,331.2000000000000000 | | | | USD | 8,331.2000000000000000 |
| | | | USDT | 0.6961033719921116 | | | | USDT | 0.6961033719921116 |
| | | | XRP | 0.0086985100000000 | | | | XRP | 0.0086985100000000 |
| 29570 | Name on file | FTX Trading Ltd. | | Undetermined** | 32349 | Name on file | FTX Trading Ltd. | BTC | 0.0329585800000000 |
| | | | | | | | | BULL | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000100000000 |
| | | | | | | | | EUR | 10,029.9300000000000000 |
| | | | | | | | | USD | 1,858.7937962790776000 |
| | | | | | | | | USDT | 0.0080003926151 |
| 63003 | Name on file | FTX EU Ltd. | USDT | 4,000.0000000000000000 | 87712 | Name on file | FTX Trading Ltd. | LUNA2 | 0.1024016848000000 |
| | | | | | | | | LUNA2_LOCKED | 0.2389373645000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.1860000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 3,589.4800000000000000 |
| | | | | | | | | USDT | 0.0000000177796 |
| 48895 | Name on file | FTX Trading Ltd. | LUNA2 | 0.1024016848000000 | 87712 | Name on file | FTX Trading Ltd. | LUNA2 | 0.1024016848000000 |
| | | | LUNA2_LOCKED | 0.2389373645000000 | | | | LUNA2_LOCKED | 0.2389373645000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.1860000000000000 | | | | MATIC | 0.1860000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | USD | 3.5894800000000000 | | | | USD | 3,589.4800000000000000 |
| | | | USDT | 0.0000000177796 | | | | USDT | 0.0000000177796 |
| 10162 | Name on file | FTX Trading Ltd. | BTC | 0.0251980000000000 | 65287 | Name on file | FTX Trading Ltd. | BTC | 0.0251980000000000 |

** Undetermined** Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | DENT | 50,150.1000000000000000 | | | | | DENT | 50,150.0000000000000000 |
| | | | DOT | 50.9000000000000000 | | | | | DOT | 50.9000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 0.0090688101119977 | | | | | USD | 0.0090688101119977 |
| 58234 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | | 58246 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 5.0000000000000000 | | | | | BAO | 5.0000000000000000 |
| | | | CAD | 694.2900000000000000 | | | | | CAD | 694.3900000000000000 |
| | | | ETH | 0.5536611290000000 | | | | | ETH | 0.5536611290000000 |
| | | | ETH-PERP | 0.3210000000000000 | | | | | ETH-PERP | 0.3210000000000000 |
| | | | ETHW | 5.9871276900000000 | | | | | ETHW | 5.9871276900000000 |
| | | | KIN | 4.0000000000000000 | | | | | KIN | 4.0000000000000000 |
| | | | TRX | 6.0000000000000000 | | | | | TRX | 6.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | | UBXT | 1.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | | USD | 0.0000000000000000 |
| | | | XRP | 140.8292854400000000 | | | | | XRP | 140.8292854400000000 |