## <u>SCHEDULE 1</u>

**Incorrect Debtor Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Fiftieth Omnibus Claims Objection**
**Schedule 1 - Incorrect Debtor Claims**

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 53166 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55143 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60598 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42124 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57335 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77200 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93366 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8961 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10682 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9549 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12467 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78034 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84043 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73379 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55045 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72898 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73340 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85876 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68906 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73729 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39505 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94024 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76614 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55792 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60694 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20130 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15428 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93095 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53292 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15621 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91737 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81150 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13143 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62495 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71485 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81718 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 69469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15288 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7981 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52319 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16648 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80899 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45061 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58060 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58540 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26709 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37552 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 24733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59345 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63215 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44706 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7556 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40368 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94004 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77317 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13953 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81827 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20681 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15812 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11000 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78699 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44825 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41400 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10782 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46063 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11450 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65971 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24705 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70617 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64249 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43700 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28403 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40024 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39432 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21319 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67504 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43556 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54122 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43624 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46287 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70730 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78783 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42820 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60787 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47238 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54725 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25983 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11433 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18832 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90633 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45869 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72254 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70009 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9652 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 22707 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20303 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56718 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54670 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59312 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78998 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62310 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17881 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81377 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66394 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16488 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17668 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16743 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24695 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19350 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18838 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11790 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55125 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86198 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77472 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66711 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60302 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30131 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24101 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86292 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21937 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11814 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78126 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22394 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50190 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11740 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65155 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7582 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33958 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78500 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12538 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91508 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18713 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21601 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76661 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14221 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 39153 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57801 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7544 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5244 | Name on file | Blockfolio, Inc. | West Realm Shires Services Inc. |
| 42559 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51201 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17698 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49408 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91573 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9164 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45845 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 76878 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31072 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54426 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93006 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66636 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8801 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66882 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77123 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26747 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32436 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64219 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42410 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90857* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64544 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52478 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48777 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44397 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91872 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41420 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71046 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59067 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54178 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58054 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58691 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63084 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63072 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54506 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37920 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30859 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68129 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51141 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68865 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27741 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78330 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72688 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79907 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92775 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47327 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69471 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62392 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58089 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91653 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9288 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11958 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57546 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17868 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45624 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18959 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22679 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68572 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

90857*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 38632 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35894 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 50148 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78184 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23947 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41180 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3377 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 58167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18780 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26449 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73173 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41677 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23134 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50920 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91482 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55704 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8428 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23669 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64509 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29017 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45738 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40399 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40237 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93261 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28273 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93531 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15283 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62876 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39863 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64735 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10813 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15550 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59893 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58075 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94318 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 1373 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 46262* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46856 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38263 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26279 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35857 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68676 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25112 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11767 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86024* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54804 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54465 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17787 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65442 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13247 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91084 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48242 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81434 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15720 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81458 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 40601 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58048 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65295 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76567 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36328 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67492 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8088 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24022 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45726 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62183 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28174 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65492 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36321 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93775 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84073 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94171 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26918 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76214 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49168 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32890 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50753 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31655 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43274 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61671 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81033 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69369 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91360 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21391 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49483 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52916 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67029 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11878 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43881 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61020 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17771 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94140 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15383 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57578 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23704 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62513 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86040 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7443 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60571 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38053 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59960 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68774 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67525 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6480 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14076 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40454 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31015 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17280 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 16026 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 91584 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91699 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60118 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81590 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68011 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51017 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94264 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36085 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49368 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65753 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77070 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65515 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9440 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61495 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81310 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63910 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24759 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68377 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60331 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67696 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64011 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73283 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73058 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54844 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93986 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70547 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58681 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25246 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42706 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58400 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86422 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90673 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72954 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20182 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71453 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64086 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67644 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15411 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91579 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36226 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76944 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76860 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44079 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17847 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23715 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92019 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45113 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55775 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 50767 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48338 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21857 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19179 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48326 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26029 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9706 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63110 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49961 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90705 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70541 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78886 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15386 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66375 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81071 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78627 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78709 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55509 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14279 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19971 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63154 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93560 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40632 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54898 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45852 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67270 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15903 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58168 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58375 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93481 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62502 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94046 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24495 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56554 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78899 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33593 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81927 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7766 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63608 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91085 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10266 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25673 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14118 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64708 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14121 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73266 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12281 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29061 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 88352 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15789 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77517 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59819 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44022 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 90850 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14157 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52012 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58994 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9788 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6754 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49957 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72483 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58788 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23668 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9731 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70339 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24777 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81969 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2214 | Name on file | FTX Europe AG | FTX Trading Ltd. |
| 36082 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17675 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50254 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13419 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28830 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18552 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25775 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91728 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61464 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71194 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45696 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30961 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8015 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14521 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14165 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26098 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37479 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69404 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20005 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41617 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81581 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8165 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32059 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72543 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81709 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70131 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59151 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59943 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71551 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11103 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65870 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62954 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91275 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 60254 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94209 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 2924 | Name on file | FTX Japan Holdings K.K. | West Realm Shires Services Inc. |
| 54051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81427 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3203 | Name on file | Blockfolio, Inc. | FTX Trading Ltd. |
| 30171 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55324 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92053 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52306 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51545 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67232 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58092 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66617 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93255 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82021 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50633 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46197 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51719 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94176 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15289 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16904 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21399 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24743 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92988 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68022 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72010 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81395 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78057 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86382 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68005 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73695 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35123 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26090 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9698 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76424 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62792 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13001 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7743 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69000 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90736 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10098 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43292 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71035 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65393 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57991 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81840 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79541 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61831 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55860 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51778 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67666 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63125 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 19934 | Name on file | FTX Ltd. | FTX Trading Ltd. |
| 79550 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 37494 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9314 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91317 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56062 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21650 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72229 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80972 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71599 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19735 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10528 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59603 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91336 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66832 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41686 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69323 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15630 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26391 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72853 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50406 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78969 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45264 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27659 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45122 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83018 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40832 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45210 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73090 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51854 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77544 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17147 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54940 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66613 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7637 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14917 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47271 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56120 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42066 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91919 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8018 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42528 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91747 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26206 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52683 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62462 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17057 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25021 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 39395 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92917 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40828 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58005 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77829 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94120 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73165 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57695 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46952 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27489 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91609 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13305 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14126 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22765 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3952 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 47580 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64160 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23981 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72498 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17788 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49589 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7554 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32274 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57849 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68851 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13266 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61857 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41514 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64867 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18565 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93653 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15654 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64877 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22608 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5623 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 91696 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46375 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79015 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81994 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51990 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69644 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 55065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73404 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30227 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78689 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66645 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73587 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17442 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16771 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 65649 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20614 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91957 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6004 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45992 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78473 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44482 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72951 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45793 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61289 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9192 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20796 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77223 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12205 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38396 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65479 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36254 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60396 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 733 | Name on file | Blockfolio, Inc. | FTX Trading Ltd. |
| 19476 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61479 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81324 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76136 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90909 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78713 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58772 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69778 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46616 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27939 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53655 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68224 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60711 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77814 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69477 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32571 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9883 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45899 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17731 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11092 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39145 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55561 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20274 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54079 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13910 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47706 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47957 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40797 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78830 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60898 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31771 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79297 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92832 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71081 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24431 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 8020 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19341 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91401 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79190 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86169 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60395 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8073 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48200 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22517 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39856 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58511 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12422 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56836 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68417 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17918 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91743 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12407 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78118 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65465 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23993 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78254 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71041 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24934 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47380 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61978 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61219 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59238 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23724 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60749 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93751 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80713 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11865 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18870 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81201 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43115 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18877 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93085 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47475 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16682 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44092 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9460 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 8425 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15004 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10915 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25450 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48468 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91527 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60561 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93655 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72003 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47602 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 6254 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7915 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14280 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16547 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8391 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46926 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11169 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92864 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76832 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21154 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10963 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 93170 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49605 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9475 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 41071 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23870 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93323 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64411 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66495 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59834 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26529 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8078 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7059 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61416 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36529 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93690 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 77295 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22699 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50126 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94327 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15929 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31001 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67086 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21476 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91797 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61906 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91864 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65872 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91013 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58190 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 81383 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85914 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9572 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66544 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57727 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94281 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73275 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17804 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35435 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50071 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72047 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67675 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 72435 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9215 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3281 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 51670 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80237 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63239 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69646 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85922 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93578 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13237 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72277 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22975 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62437 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25447 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 99 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 53606 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62600 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94185 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47161 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46793 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47979 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11222 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48747 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71369 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7612 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46031 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16551 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67587 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56027 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77896 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46768 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46234 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69478 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29548 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63620 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51761 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38283 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13000 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69686 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55623 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68185 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60430 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65346 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14701 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60458 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48778 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 59844 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9749 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56801 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57455 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 88552 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12755 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14826 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15845 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22559 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77326 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72582 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40059 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71855 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38364 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77408 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28784 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56235 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5615 | Name on file | FTX US Services, Inc. | West Realm Shires Services Inc. |
| 77887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80446 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15928 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23552 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60334 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10874 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65657 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63666 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 87100 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69108 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45517 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57986 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23857 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91798 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17988 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48207 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24640 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11913 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9311 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73052 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44516 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42036 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55765 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 87777 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72309 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10773 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90932 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93866 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23916 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63847 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 62643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27922 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58111 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17213 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22888 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55746* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93193 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32140 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19815 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69881 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25232 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48630 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8427 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62376 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 49717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17674 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91107 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93043 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15456 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44454 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81688 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61456 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41471 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51790 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57844 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69598 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41732 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81408 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14770 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70212 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9565 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85970 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51943 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35917 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21385 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61924 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38020 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9886 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44361 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 87993 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21282 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48292 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81704 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76683 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35537 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93734 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91616 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

55746*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 12448 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46971 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34213 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45419 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9618 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77763 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8100 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21741 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9657 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52761 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40017 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60179 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77071 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69388 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43750 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60873 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14616 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81404 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57878 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73136 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52213 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32125 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63253 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93526 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16838 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52054 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38355 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58997 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7913 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68275 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61672 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59697 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91801 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18597 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10536 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68172 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50265 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61108 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63129 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15833 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76783 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25040 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17067 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23168 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61858 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79579 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70920 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93361 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 94111 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79045 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66481 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20407 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76638 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81875 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54697 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60728 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47876 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65580 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50973 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93947 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19953 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52917 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60321 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8101 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80781 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38209 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58465 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40874 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62323 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44682 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9501 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10779 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19409 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41294 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93620 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34202 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31888 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90783 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 87940* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58207 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93242 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91286 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37259 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90853 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53942 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67582 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63224 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35828 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55573 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62821 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20443 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83019 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45879 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81436 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93333 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13412 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78400 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

87940*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 70935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76559 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65854 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66910 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54110 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65096 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41336 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59293 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55831 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70056 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77179 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23315 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12139 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68500 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90965 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30256 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66456 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8673 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42091 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60311 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18572 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33969 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46035 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65389 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92959 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83892 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37786 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30923 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61476 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60108 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17526 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71384 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37395 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39383 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41888 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24626 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91350 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40692 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17865 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23289 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18447 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27795 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17485 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61430 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37310 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86049 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65603 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 19896 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66326 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61323 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90928 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77904 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81984 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59203 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44228 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64625 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46791 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15736 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6366 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72052 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7526 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93166 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42544 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60789 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71660 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68258 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31586 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69756 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13991 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77702 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79054 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46049 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54738 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13932 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23865 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67536 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55438 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60392 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45166 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8208 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90772 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79073 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3052 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 64413 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21778 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62067 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60259 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71868 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92783 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94045 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36765 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67172 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50196 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11832 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11782 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51868 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54851 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 80483 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94147 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64346 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19388 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23217 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53213 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63781 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25969 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65409 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27355 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 87028 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65441 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22502 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45457 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19154 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36704 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22703 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11673 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90776 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9736 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64183 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48320 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70293 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26268 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79355 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56583* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55901 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14870 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58068 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64882 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83608 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86362 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10089 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11333 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59978 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9270 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14352 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49123 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62506 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48766 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77512 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45263 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79169 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93014 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21835 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70577 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26314 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44833 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14168 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

56583*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 8373 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15087 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32819 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 306 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 38406 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58765 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20112 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15446 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25053 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61796 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28674 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9194 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25817 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24227 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2837 | Name on file | West Realm Shires Inc. | West Realm Shires Services Inc. |
| 78955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 4250 | Name on file | FTX Digital Assets LLC | FTX Trading Ltd. |
| 23469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58715 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72793 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94283 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15775 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38291 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93877 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13035 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11337 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27430 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81655 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76915 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93881 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66854 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42772 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42604 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73555 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60119 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93892 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22027 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31850 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8517 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52639 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81426 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64036 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19317 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45270 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94104 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 21241 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52233 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40693 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73250 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59224 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23459 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77412 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91620 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46293 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39516 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24526 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86038 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72988 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54926 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8217 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63279 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65658 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50632 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59277 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58738 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86126 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14862 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24392 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78596 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15066 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68951 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63765 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58759 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59353 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23013 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13241 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39229 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79447 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13277 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68820 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22680 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12962 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56212 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91702 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38239 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38245 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91588 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47535 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15602 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83630 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70728 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64005 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91491 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37586 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 70082 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36143 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16811 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40450 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91081 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93342 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24503 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11415 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51290 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80876 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62206 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32362 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5562 | Name on file | FTX Canada Inc | FTX Trading Ltd. |
| 21345 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18845 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62973 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81090 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54524 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70652 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12978 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22450 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53219 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63648 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55467 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58922 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61153 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13978 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93479 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42489 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13982 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12932 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56834 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10161 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64276 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59359 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64293 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8579 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7202 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47317 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62366 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24787 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7455 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59068 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64329 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24432 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26423 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45403 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69215 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19870 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7611 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 53254 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93110 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23527 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78873 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46890 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57900 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22581 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17563 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15766 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60855 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37311 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48300 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23961 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57992 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65709 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21290 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8549 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86329 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42274 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73191 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9730 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58020 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42471 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 89823 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93021 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93701 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93161 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76897 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61700 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47256 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49864 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18746 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24535 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17875 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19031 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69642 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11559 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24366 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46274 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54750 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57114 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69434 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59036 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 45804 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35397 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14169 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41807 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14449 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9277 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69307 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58806 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60319 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52859 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13295 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38284 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9193 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5612 | Name on file | FTX Canada Inc | FTX Trading Ltd. |
| 90997 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27383 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81052 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62992 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52900 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7472 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44850 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38194 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37965 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10139 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93046 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23485 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47245 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45262 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7725 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59433 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17975 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25105 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71622 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64546 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14666 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62253 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57872 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8920 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93629 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64980 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26031 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11721 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92796 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68659 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56107 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45507 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68776 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19416 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91961 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36515 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11143 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 55530 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14096 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86332 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7520 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90856 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57016 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63741 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81261 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9581 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66368 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22356 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22372 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92284 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51978 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31559 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57545 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85984 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10614 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39047 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19999 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94129 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14173 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78928 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77704 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67123 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66922 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67003 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59613 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56413 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37346 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59266 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78039 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64642 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6945 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16602 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81163 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93055 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63080 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13311 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91418 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62390 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70888 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19470 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17594 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 71284 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15906 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78696 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60513 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32738 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21196 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86303 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34713 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6180 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94344 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15273 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67828 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62324 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26398 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66649 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52184 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62917 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69662 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52453 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35246 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78714 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62652 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22466 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38352 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52296 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7619 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14549 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26354 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73603 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23530 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20378 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11119 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28524 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64042 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58649 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45980 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93398 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15494 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77027 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68226 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77402 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29045 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15601 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76528 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8280 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49347 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
|---|---|---|---|
| | | Debtor | Debtor |
| 59820 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 71374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71348 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40082 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23846 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46340 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91200 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72455 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77039 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90645 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56150 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64942 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19843 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91810 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49539 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50240 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67116 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13198 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91521 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86158 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59446 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60528 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10226 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62883 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12560 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13131 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13210 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24034 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35784 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37742 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57356 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61714 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62029 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70097 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7063 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9187 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9276 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9240 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8038 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 41911 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49559 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64477 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20708 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20758 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73148 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31841 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57309 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45946 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21419 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2223 | Name on file | FTX Canada Inc | FTX Trading Ltd. |
| 64499 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48713 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42529 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65599 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76895 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45647 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73172 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92877 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32925 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50730 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65150 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 4858 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 13314 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82063 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9248 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60015 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16774 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29200 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76626 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37298 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77916 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14590 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63060 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52056 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44558 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41511 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80976 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80253 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63636 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14641 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92969 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78784 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85944 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26377 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59349 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79393 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21158 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16077 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 9505 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24063 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | **Asserted Claims** Debtor | **Modified Claims** Debtor |
|---|---|---|---|
| 23602 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72871 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40447 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81913 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13349 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49616 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58081 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67597 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14113 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72049 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92395 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16735 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15536 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57952 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32771 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7171 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27353 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90718 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67498 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32136 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49714 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48299 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78948 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90895 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48238 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65491 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59496 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29216 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10202 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62466 | Name on file | Quoine Pte Ltd | West Realm Shires Services Inc. |
| 33643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21475 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44979 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 7929 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11978 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70824 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73068 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29997 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65508 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21817 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73430 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15583 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52619 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32442 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86084 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58625 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44635 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77114 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35058 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50243 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 9285 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61952 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33844 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62860 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 88993 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91582 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21796 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54825 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20397 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91923 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60509 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46008 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69681 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57375 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91910 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8943 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15702 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36057 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60607 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59806 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39378 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72070 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16909 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66378 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83006 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61237 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 58083 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79491 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91786 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59957 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46420 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42024 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73363 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63785 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77841 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71849 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58583 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70011 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76781 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56968 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58905 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64556 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64724 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2156 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 25808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60615 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9332 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64890 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6814 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67426 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 56069 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84635 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52247 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60769 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51010 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 17495 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9619 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93612* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31703 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25425 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55751 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38432 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81835 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45649 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66713 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70504 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78922 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14567 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59278 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41820 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62801* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69817 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39377 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58639 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50749 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69347 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21569 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48063 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68567 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56910 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71023 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14161 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68661 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61621 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37320 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20352 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13817 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40038 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65987 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 92792 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59176 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68981 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38401 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45731 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68620 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65390 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15700 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46373 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58665 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40751 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66977 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69789 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 53987 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68266 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61577 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65510 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11689 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19274 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43042 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64793 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69797 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93017 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93304 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72162 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43220 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91487 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25219 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15279 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66525 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54064 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40653 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6714 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71609 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 73739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7476 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 5684 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 71487 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25766 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68402 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65336 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62266 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23336 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82431 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6821 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76724 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17063 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91774 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62419 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93736 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58532 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93127 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62377 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69531 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82950 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15226 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58556 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93686 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36698 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53589 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| | | Asserted Claims | Modified Claims |
|---|---|---|---|
| Claim Number | Name | Debtor | Debtor |
| 68662 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23973 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94152 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44630 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76985 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12122 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 24968 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59468 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71916 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30700 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47851 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49951 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70070 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24612 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61318 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 40816 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67577 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 25848 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59581 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77198 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22405 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93284 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76611 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15177 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41718 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58963* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78360 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24008 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30461 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65035 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15524 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30837 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79078 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70671 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18095 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53896 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 60352 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44774 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82889 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61438 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48791 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91143 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15937 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19411 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65548 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36722 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22456 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65234 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93518 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40494 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

58963*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim | | Asserted Claims | Modified Claims |
|---|---|---|---|
| Number | Name | Debtor | Debtor |
| 62845 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60763 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15375 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22622 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8707 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68120 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60544 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71475 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81463 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72928 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33983* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67576 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9660 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78953 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81777 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82002 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71620 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65768 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14537 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73070 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36325 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61494 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42226 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63791 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8252 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81286 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45075 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56013 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39972 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23653 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42966 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91223 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34675 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24474 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91209 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 36745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80442 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78152 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9262 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31929 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 93217 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10186 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78838* | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 66674 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24514 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17866 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60608 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 27464 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39563 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70299 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31617 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78412 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15413 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14186 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6300 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7021 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94026 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21411 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34479 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80979 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 22961 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22927 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92919 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25139 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58528 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46534 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81593 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 62835 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86381 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7507 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93129 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23487 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94064 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62132 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91406 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81296 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72409 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14306 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94178 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29921 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43867 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91946 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44178 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62158 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41462 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70481 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81450 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54503 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92815 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15224 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24677 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78900 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70843 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80973 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12360 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| | | Asserted Claims | Modified Claims |
|---|---|---|---|
| Claim Number | Name | Debtor | Debtor |
| 14474 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12429 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59044 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62023 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50335 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 6050 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9853 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61751 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66408 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71708 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68665* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83848 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67009 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66712 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93052 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17557 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92846 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72163 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48369 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14790 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80927 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66707 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78981 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31505 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65168 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57826 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60000 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72034 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71911 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54023 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58136 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91856 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59939 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72038 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47960 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54096 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21054 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93009 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15589 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66549 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58049 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21124 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70109 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55548 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68470 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58708 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73215 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39512 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28313 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9654 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81420 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13845 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9458 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36647 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | **Asserted Claims** Debtor | **Modified Claims** Debtor |
|---|---|---|---|
| 70272 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51679 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7921 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69749 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81769 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11962 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23067 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58001 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78047 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60780 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72701 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28719 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46889 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93293 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66158 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91004 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86201 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53525 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49737 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53622 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62294 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63268 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92976 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6209 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14985 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68282 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79132 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25023 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39824 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77553 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35890 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78617 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68219 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44914 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43539 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65830 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39845 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16452 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46277 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71304 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66883 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15223 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85975 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62197 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91614 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73261 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55060 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6691 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6543 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24349 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 46626 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44790 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81666 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70989 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7678 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15566 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80826 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73388 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9188 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15270 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3034 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 70397 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16683 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93901 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86002 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67926 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8402 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92269* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10212 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52467 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55247 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37853 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15618 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93308 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65012 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 71480 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50234 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63584 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50759 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94119 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24750 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78106 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21142 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20647 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84136 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57157 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55173 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6929 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67262 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32354 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81811 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17925 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35191 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21112 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78961 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52196 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78872 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36629 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14141 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61499 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 46150 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62083 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34807 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25044 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71426 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 64500 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70177 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 24026 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52998 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42501 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79337 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82104 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13361 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18776 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55572 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32465 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14561 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26676 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8008 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57480 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57457 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62911 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8031 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24350 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69865 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93157 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64656 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61056 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46899 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58200 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48227 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9934 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78481 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58734 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6809 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30451 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49434 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91746 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37492 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35722 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91207 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32019 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12441 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62216 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59619 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12442 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78553 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32891 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61402 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91504 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46679 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 12634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58008 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49668 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 50465 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65481 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57860 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14261 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91039 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65209 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23261 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78327 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51650 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40022 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81346 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64273 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12457 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91137 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66673 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24765 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42373 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58549 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24240 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67962 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24385 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16679 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50718 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81160 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65107 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50072 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31070 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 4982 | Name on file | FTX Digital Holdings (Singapore) Pte Ltd | FTX Trading Ltd. |
| 59011 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58010 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44173 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40488 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67618 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66763 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 89309 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22468 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15750 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10732 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65114 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23126 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61574 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73500 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9473 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35564 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | **Asserted Claims** Debtor | **Modified Claims** Debtor |
|---|---|---|---|
| 66774 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76852 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71217 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7945 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78395 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91258 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64587 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53113 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6142 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37854 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15342 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50609 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69346 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11944 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86325 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82891 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70371 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81239 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60702 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21589 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59579 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86379 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43464 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53487 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52768 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18949 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23274 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 88277 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58125 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9511 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61787 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43778 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36738 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43198 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80587 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83038 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40335 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93656 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25604 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79450 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58841 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46030 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59232 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15576 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35703 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57794 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62205 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67567 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59525 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 83980 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59404 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39319 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63195 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50356 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15757 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51404 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45820 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72392 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41870 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41830 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93410 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24351 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60530 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33193 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69830 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23875 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15255 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15202 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66995 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39714 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64548 | Name on file | Quoine Pte Ltd | West Realm Shires Services Inc. |
| 92894 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41682 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61063 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36152 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49420 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69887 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 50624 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78904 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55628 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32546 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45816 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12099 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86109 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17793 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85021 | Name on file | Blockfolio, Inc. | FTX Trading Ltd. |
| 51301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21407 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10022 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24951 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 89935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7824 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59647 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84802 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22445 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48214 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59519 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72728 | Name on file | FTX Canada Inc | FTX Trading Ltd. |
| 15970 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 48170 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60987 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25438 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25369 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66664 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40002 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51210 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86196 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91171 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65962 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45775 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41507 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6734 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9132 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48661 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9318 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44342 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60362 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16120 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73101 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8531 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81894 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57702 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51213 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91937 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61711 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41029 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16834 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11594 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91578 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15497 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48018 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59587 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86968 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68550 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90987 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45502 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91853 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15442 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58878 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32888 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10057 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69252 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52601 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30025 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77247 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26185 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55954 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81964 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93668 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
|---|---|---|---|
| | | Debtor | Debtor |
| 39711 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7172 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81012 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24572 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19402 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45543 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23620 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72953 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3164 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 17846 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61886 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18862 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7191 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32898 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21994 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23184 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91852 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64291 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28940 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2336 | Name on file | Alameda Research Holdings Inc. | FTX Trading Ltd. |
| 36043 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59175* | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 91569 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 59805 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6842 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69765 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59115 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8049 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60660 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53843 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73276 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71265 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20632 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50166 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12492 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12742 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52578 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63728 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23699 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36824 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48418 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26705 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8024 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46421 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72110 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18932 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23687 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23064 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78043 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5675 | Name on file | FTX Trading GmbH | FTX Trading Ltd. |
| 72807 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15426 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |

59175*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | Modified Claims |
|---|---|---|---|
| | | Debtor | Debtor |
| 23128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62174 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17815 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15448 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16997 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36260 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91750 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68798 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59732 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14119 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40253 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81373 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48685 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68436 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15026 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62728 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62775 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20773 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73190 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20756 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12736 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17756 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61631 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70964 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91824 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14162 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49240 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11924 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7484* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93466 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76434 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63173 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73503 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76582 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58685 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92852 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17127 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83935 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 56657 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32194 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45777 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72035 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62035 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10780 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46016 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70229 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60462 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

7484": Claim is also included as a Surviving Claim in the Debtors' Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 58124 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25770 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44944 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49409 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67332 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39541 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50793 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63795 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81371 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65182 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49354 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64565 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8026 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58926 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22350 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93713 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21645 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36773 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60263 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49979 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57330 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24783 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70967 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94183 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67627 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93122 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54361 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80636 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10553 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40424 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11746 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31337 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25888 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15080 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64979 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65432 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43602 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12757 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92986 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39228 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59709 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84356 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80686 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62538 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63653 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 93478 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43367 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22473 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65642 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80778 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 53739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46580 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26092 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57023 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7669 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47133 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47140 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25011 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61586 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40249 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86383 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45224 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62623 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57463 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65334 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43269 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9273 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44062 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77192 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47725 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20158 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64589 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77277 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8085 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77052 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91438 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73253 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36058 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45865 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77148 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56882 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81326 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51982 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11182 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42700 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76646 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8035 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 58159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56627 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72228 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15049 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70896 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40285 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77692 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6520 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51962 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93099 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 48633 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16370 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28688 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66926 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76688 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58918 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94186 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23735 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77713 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9589 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72398 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22944 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8195 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47608 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50726 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40958 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58029 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62069 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32572 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61082 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68372 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19290 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61608 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80657 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67309 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67830 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58987 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55581 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15508 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34034 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37306 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78187 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53345 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 9528 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43614 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7609 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39012 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73216 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43711 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8358 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54390 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8551 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58013 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9530 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92884 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24686 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26445 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21961 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9297 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9595 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 8806 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82760 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57482 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76959 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20520 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40339 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70614 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19452 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79494 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7505 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8059 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7068 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 87684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63659 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17505 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90889 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32447 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67625 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67008 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43142 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84819 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48581 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61994 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93319 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78623 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36548 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86079 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 44810 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81298 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7185 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65595 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8030 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57866 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54630 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60441 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20631 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36257 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77043 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90984 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5667 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 8037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41487 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9033 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39487 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22971 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68382 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72801 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22718 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50561 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 49834 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40754 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93191 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43132 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8700 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14370 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15154 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7926 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71340 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61898 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68366 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60470 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66097 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47047 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66896 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73102 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37350 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67470 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61960 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61542 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16012 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68809 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58790 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62148 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17694 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60418 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24429 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68418 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91191 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82747 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92812 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60368 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24709 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48500 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 54790 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79400 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67654 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61860 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61866 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24113 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78303 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57993 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67002 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13714 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25240 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7060 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34105 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68280 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7950 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72092 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 66260* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15377 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17775 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 87713* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71982 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72725 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 63048 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70895 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94201 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50616 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70262 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11966 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73188 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31871 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79456 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7744 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62396 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53764 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19338 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13050 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86078 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93147 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54518 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70039 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11830 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23055 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73235 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91740 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44972 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45560 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9474 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71570 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59265 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8747 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24799 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50223 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77622 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15932 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66705 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70682 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50881 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15401 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81396 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92916 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64855 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48991 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62680 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63033 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64248 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20422 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26353 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 63923* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30091 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59756 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19709 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90924 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61002 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46562 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73468 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13788 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72917 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17653 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56868* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28943 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38438 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77209 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32684 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48365 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7092 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19862 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6837 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28486 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68098 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12541 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16727 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22557 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19199 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36061 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 950 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 21202 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56844 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81432 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82581 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72591 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14357 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8681 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47229 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90948 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35092 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58201 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91590 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23927 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81665 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44131 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91571 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6640 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73381 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38763 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8367 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 37439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46967 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73208 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46354 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62705 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43178 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93730 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61195 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13760 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57902 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9118 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30756 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 65370 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47523 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48020 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73677 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32724 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71072 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65560 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93535 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34669 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54646 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93588 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73373 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51736 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43977 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55352 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81872 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18372 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51980 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81664 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72746 | Name on file | FTX US Trading, Inc. | FTX Trading Ltd. |
| 23077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17386 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70253 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20072 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25855 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60555 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60606 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69637 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18024 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42620 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19675 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 68452 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93786 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54497 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45882 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59075 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78437 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 59851 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46409 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68909 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50516 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86304 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21368 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3521 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 25823 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68536 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22890 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65635 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36313 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17944 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11173 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20325 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68281 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23133 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17188 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71021 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69812 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59658 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41769 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72222 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66978 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19134 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93306 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 92081 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57561 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93579 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91027 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29335 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40086 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55135 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24515 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56103 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90799 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71568 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24068 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43525 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79137 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63049 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50449 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91580 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 93067 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 91467 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16193 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77309 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85636 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24023 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56136 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66842 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66873 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9947 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35849 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26017 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26034 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23300 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68726 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 57054 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49541 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43647 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9304 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73470 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18471 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53536 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92952 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18169 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 1403 | Name on file | Blockfolio, Inc. | FTX Trading Ltd. |
| 12906 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61747 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 69291 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 62125 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48403 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41342 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54499 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54088 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62408 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16884 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7566 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42919 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59245 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60184 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58847 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51759 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57746 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8853 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47515 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46865 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56862 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67505 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61515 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65332 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20726 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58896 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69904 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19445 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 65504 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92798 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72940 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20160 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24591 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63119 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60329 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60246 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15493 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81797 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40664 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51029 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84208 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85967 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18262 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6664 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68401 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49682 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47889 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19483 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8417 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9927 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26420 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90106 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64925 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76881 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93290 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69638 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93096 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 63156 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63641 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78066 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9672 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23281 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53960 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52564 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 22654 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57735 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82057 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40226 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 398 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 65800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14218 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57360 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60626 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61465 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93503 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10095 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70284 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58740 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 62699 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81972 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81943 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38837 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19456 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35528 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62082 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47182 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40315 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47943 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18652 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40703 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26303 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65748 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80849 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70646 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59083 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23490 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86094 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63165 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12002 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82133 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41028 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54949 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55611 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76205 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91213 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26724 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 54038 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42661 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52991 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90810 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11140 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3108 | Name on file | FTX US Trading, Inc. | FTX Trading Ltd. |
| 18636 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63249 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13211 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78937 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60570 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38586 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 52573 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81270 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42940 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86030 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50758 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61534 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 61888 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55171 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93606 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9790 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50882 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85929 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67037 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63816 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49032 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60844 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93094 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14660 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12520 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64530 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58701 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51896 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 47162 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25757 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17969 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71885 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 93699 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6674 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 88389 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17976 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47703 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91329 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13438 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77147 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59276 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71019 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73046 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72004 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15244 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19781 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9265 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90530 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59086 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54692* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77766 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55088 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25743 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 83280 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40276 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48772 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73003 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18704 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59902 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93362 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60147 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79598 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 55641 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93100 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24396 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80472 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68110 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62587 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41184 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92972 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77049 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61605 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93373 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67249 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10034 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92791 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59012 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27947 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35579 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78372 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21515 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37293 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78913 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80872 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8862 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44403 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41899 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72431 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36275 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70028 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93681 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37478 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 29865 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50157 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25212 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11789 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78973 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73211 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65723 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44010 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49232 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3131 | Name on file | FTX Digital Assets LLC | FTX Trading Ltd. |
| 86245 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79179 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31930 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48767 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67520 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2211 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 30549 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46729 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60573 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 54451 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93343 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81398 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9492 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79467 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9317 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65535 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15268 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56857 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62121 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68619 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58853 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39013 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58073 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50401 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93960 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93029 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21087 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40394 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70820 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60819 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51311 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80527 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60549 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21226 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73584 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23838 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67134 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63742 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30989 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56097 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61835 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15495 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7705 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9208 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9764 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66862 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58942 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80769 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7607 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65593 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21779 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9088 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23524 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9182 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52668 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 93671 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50419 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35650 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8042 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49362 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61533 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77757 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68471 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23714 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9971 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81020 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9245 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59148 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9247 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57380 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18602 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38462 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52879 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55616 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13533 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25856 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38253 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18789 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14131 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37261 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9227 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68856 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61297 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51495 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72603 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57747 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56510 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6022 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15136 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11555 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16624 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72625 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30289 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44027 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46689 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56597 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57999 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65228 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57394 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 78336 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81813 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53004 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25269 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91370 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 15641 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81779 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61798 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41523 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33981 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59056 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46898 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32378 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66556 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48396 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34283 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65213 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25662 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52985 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78456 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59015 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35738 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17856 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7653 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81934 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66590 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92874 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60852 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11133 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15747 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32903 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43306 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93279 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79141 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71488 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45806 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77130 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78429 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29123 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50101 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35471 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77760 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78322 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36512 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91922 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23789 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81446 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 93372 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51179 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64268 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17798 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37987 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79567 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14286 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77640 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16857 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17472 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92907 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17535 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70137 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59524 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54237 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26893 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24966 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61613 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43787 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36646 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36637 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78467 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14034 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20566 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20587 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81834 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38915 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13184 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93273 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25784 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62427 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65631 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41863 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18934 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9569 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79724* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39148 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52550 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8032 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47502 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65119 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18579 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81492 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20698 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56113 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7043 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8364 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52628 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62572 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 23769 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79590 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49569 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69879 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93033 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63788 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93379 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8619 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 61905 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78832 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7719 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9512 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78837 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62218 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79409 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64158 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38927 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14926 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17187 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12807 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38328 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34749 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82078 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70046 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23042 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17179 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49924 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48626 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46025 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46379 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16759 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56121 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38696 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60174 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93625 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47928 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32047 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17851 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31613 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3571 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 45484 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69548 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35081 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60492 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81776 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 76921 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90658 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 61756 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23111 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91724 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24390 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81084 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18863 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64583 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10718 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18703 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25885 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6093 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45153 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8264 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93497 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58914 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9697 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6394 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31627 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9284 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59767 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38016 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62470 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71299 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18899 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17893 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48462 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64989 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90982 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62133 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53532 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64636 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65396 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73720 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93770 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64399 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61976 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41280 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64162 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32383 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44876 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14678 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65066 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90331 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6064 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52877 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92962 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91411 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 41542 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49846 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8023 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53971 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21668 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94320 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70777 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25774 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59967 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71039 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19391 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93091 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61715 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91247 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77233 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67087 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53584 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90937 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52967 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39835 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14620 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14057 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57323 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38867 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18791 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22886 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24644 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20054 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65438 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14574 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79140 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15376 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29419 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6958 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43490 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7496 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 3416 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 63117 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43612 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61473 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6813 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12974 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 320 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 59396 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40788 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31047 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64651 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9665 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 32302 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21088 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51780 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9712 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36818 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16798 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20731 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35155 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28563 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72836 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13909 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81796 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8070 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43436 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57676 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67488 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28782 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62075 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17227 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62626 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42648 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45928 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6906 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72177 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 12667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62944 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16188 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47776 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67857 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 35566 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85937 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19158 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30967 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78341 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 88548 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65031 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72339 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40629 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91393 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12052 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46070 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31758 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71235 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82130 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14432 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24958 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14108 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36075 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25789 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37324 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25165 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 50230 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69689 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22696 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8509 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21731 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78398 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93010 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26851 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54012 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70696 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45294 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52829 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81759 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45152 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8319 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46413 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65507 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79845 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65648 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76903 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90972 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8325 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55787 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71438 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62760 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40390 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77452 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78050 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49414 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15596 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48166 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36059 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58613 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34734 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43765 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19268 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24013 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19837 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92586 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49578 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54134 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29306* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81387 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 50800 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 85992 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43931 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91484 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24042 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68415 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29600 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17517 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30285 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

29306*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 64991 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46006 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41416 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57995 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10808 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91844 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85989 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54658 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47984 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55204 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60367 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47744 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16674 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81623 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10125 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81654 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5768 | Name on file | Blockfolio, Inc. | West Realm Shires Services Inc. |
| 81336 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56928 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17595 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80493 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58372 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 14675 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12890 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 59455 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84148 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45081 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59795 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56932 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17589 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66859 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24287 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8333 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91346 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54413 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19757 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72613 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93430 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23542 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43616 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44877 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45285 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81169 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77079 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51586 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93573 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 582 | Name on file | FTX Europe AG | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 93005 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59543 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76603 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53566 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12585 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56233 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46877 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34946 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92777 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 76469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27785 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71067 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65582 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11897 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71921 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38886 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59890 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15072 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66868 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93407 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76583 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20527 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93271 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93666 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71209 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39259 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47022 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69219 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43139 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25861 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46629 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62199 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94160 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56914 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51510 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78388 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91068 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37914 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14206 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11844 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12018 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70252 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81320 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12708 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64954 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56991 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63035 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20618 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56484 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46288 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31562 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 7009 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77053 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20625 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44177 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30127 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7852 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66430 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19278 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62229 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36821 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16426 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68350 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26364 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17194 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54977 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78901 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67475 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19294 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9465 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46450 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82106 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80619 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66738 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41772 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9641 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63242 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17503 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67611 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11241 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63285 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9996 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77712 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6238 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20521 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15390 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71196 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81691 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72199 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60023 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67107 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22604 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71547 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73612 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69960 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45849 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90854 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68193 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16644 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61283 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41753 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46019 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
|---|---|---|---|
| | | Debtor | Debtor |
| 67473 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42537 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64825 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50703 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24719 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54839 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67467 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10849 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44166 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78967 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40694 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43695 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9873 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10976 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55141 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38212 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15754 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53420 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43927 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20644 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33376 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19264 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45848 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9827 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47459 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7906 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69457 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39830 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29204 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63211 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24737 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35841 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69884 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46011 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54021 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37722 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69612 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64119 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82031 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51144 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51143 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59069 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57658 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93335 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70927 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40820 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69753 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19281 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93000 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14100 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6393 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 42026 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53135 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23781 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13429 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93781 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72340 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72606 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81498 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53278 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35589 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63198 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14539 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68034 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78277 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 25688 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64238 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67656 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66838 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92290 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9206 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71207 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41880 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44966 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60726 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9519 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8324 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73286 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76914 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65934 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25934 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59150 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69878 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 14727 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38847 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60497 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68694 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48391 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40295 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56193 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27410 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7080 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21983 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67100 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50683 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7918 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62223 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40000 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18919 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64635 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17860 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71699 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81884 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94108 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65671 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54636 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 18252 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60126 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 11650 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25380 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9546 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54016* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77321 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48257 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66785 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91673 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53654 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73536 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36531 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25972 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6211 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43167 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57372 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 4234 | Name on file | FTX Digital Assets LLC | FTX Trading Ltd. |
| 89707 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 93059 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40710 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31689 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68253 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37203 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35720 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47020 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54730 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40422 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68746 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51356 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55322 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8879 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93038 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7859 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70409 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62656 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91794 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63140 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38750 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64018 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23635 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72622 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7909 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23657 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81312 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90080 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57968 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42918 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44115 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41906 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22883 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57095 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 15554 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66892 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59285 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19935 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62774 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52748 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6908 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65583 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37709 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40756 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67222 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 1500 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 48316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8292 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64340* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12828 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92794 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37477 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17205 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16848 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73377 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25922 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37095 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48059 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 44515 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11125 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70183 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41313 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50959 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38591 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68369 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55295 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49209 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68525 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60481 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54452 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30827 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13934 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6768 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94072 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78560 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81275 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36777 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58840 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15600 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73375 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44402 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42166 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51340 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46681 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71781 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55708 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | **Asserted Claims** Debtor | **Modified Claims** Debtor |
|---|---|---|---|
| 45295 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63743 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82001 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94336 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77327 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20252 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78795 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77579 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55887 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86154 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12929 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59270 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25248 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22538 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90811 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9324 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23836 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84296 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42096 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24525 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64472 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76983 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6188 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45276 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62548 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72484 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49562 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20668 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2789 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 50094 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63685 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64353 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24095 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66505 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78067 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42666 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61600 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14030 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62243 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93962 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54437 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9522 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23352 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14503 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14192 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80302 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33390 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29366 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52893 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90967 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43710 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50201 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11014 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 12983 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69301 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13359 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24017 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94097 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48398 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23203 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32953 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59163 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53277 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66551 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15541 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66957 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49818 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93007 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6738 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65689 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60219 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77074 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50687 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61873 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67464 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55217 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76835 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71411 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22340 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 60013 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25424 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67004 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55441 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90968 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27801 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10982 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45284 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32069 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17869 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93502 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64104 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77019 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9154 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64761 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81658 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13062 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14199 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59779 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65676 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78381 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48578 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26664 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16872 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68155 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60815 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79152 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62159 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 14901 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8027 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63674 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62859 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64147 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51792 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20807 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63003 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50036 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25121 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78678 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62691 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67680 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44915 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64134 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72209 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77737 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67879 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23534 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 53593 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62918 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8074 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68221 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38292 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93955 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9567 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11015 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39832 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47128 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64132 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73502 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93822 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64366 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73213 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76653 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32586 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37554 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17458 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55806 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26478 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9308 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14061 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61307 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94263 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60971 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8527 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52806 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81966 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 11952 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57635 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35798 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65724 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93264 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77797 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62156 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19296 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78799 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76987 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10655 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43702 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93897 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51214 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66866 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62442 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24045 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77380 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34197 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55839 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93757 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51120 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48190 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30869 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25749 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62828 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91225 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67179 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20026 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63692 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60223 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32472 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58635 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91512 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17801 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56690 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64762 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81816 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60228 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21412 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50487 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78463 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18591 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78113 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69370 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33273 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42062 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46075 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91997 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10181 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 93843 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33373 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50814 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25728 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66889 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53506 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19344 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19356 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20937 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63897 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66648 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78358 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15079 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63829 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73057 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62149 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15042 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8394 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81212 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22316 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90768 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65045 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50482 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72975 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93980 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15398 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51099 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70625 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15768 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90465 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16959 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9249 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16271 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77464 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93637 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6330 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59704 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67323 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23035 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81625 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12599 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85599 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90678 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59131 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82209 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79407 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20646 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21541 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48840 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45513 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81290 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 86004 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13882 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81453 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55577 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25180 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24358 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49288 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18817 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10801 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78669 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72939 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58180 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10110 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93501 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76522 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33264 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61437 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11896 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85074 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68849 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91767 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53529 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38383 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 37792 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12771 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15501 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32764 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66669 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90632 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40963 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21698 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9148 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53195 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72755 | Name on file | FTX US Services, Inc. | West Realm Shires Services Inc. |
| 62117 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93659 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33705 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55791 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40296 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 34980 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19204 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91678 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21813 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47464 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64846 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14668 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45489 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91379 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54010* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36542 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

54010*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 91298 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33393 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28427 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25078 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64440 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61706 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85940 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6730 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55089 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8366 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22946 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36739 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10573 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16619 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72831 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12437 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21494 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35075 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8374 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37262 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78732 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58039 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81506 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86453 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37939 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93764 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27617 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 6909 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78468 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14819 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59474 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37422 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36195 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77568 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77427 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12559 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44382 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72361 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57752 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76954 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93153 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36189 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26125 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91916 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78426 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67678 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67083 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 94063 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70432 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92193 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60306 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47312 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77025 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78291 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39121 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 70938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66793 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14544 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41325 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49726 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40389 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42121 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69593 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61931 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64782 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32646 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19383 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12578 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80247 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59132 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63760 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67724 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67468 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 39324 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11551 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 56804 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69701 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12524 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12549 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65311 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69611 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35778 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27539 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45156 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50496 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92982 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50992 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7951 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93964 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10112 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63205 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79333 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77492 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77095 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93527 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20251 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46204 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11903 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 70785 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63936 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78858 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57939 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90629 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73681 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76011 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12014 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31848 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69468 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9732 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54389 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43548 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61373 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90458 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62337 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 288 | Name on file | Blockfolio, Inc. | West Realm Shires Services Inc. |
| 19239 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78173 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90692 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79143 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33994 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61836 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31317 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63852 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 41640 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91216 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 90903 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79110 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63900 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15439 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16671 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9211 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55194 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59198 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28468 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67972 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54299 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14335 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78764 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9626 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 27952 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10691 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73376 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85925 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21532 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59437 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44670 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73353 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67821 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 45912 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24453 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19361 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57566 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31592 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20714 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76894 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61151 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69114 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11898 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50659 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91757 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 59574 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68663 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30544 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 85910 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92578 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 895 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 67601 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63101 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26821 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66964 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15706 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20838 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43987 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8094 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60310 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42810 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69658 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23634 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15715 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22882 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71956 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8265 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65405 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61859 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66420 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65368 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23654 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 14248 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68091 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9147 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9646 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17610 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21177 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18984 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65171 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43447 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11948 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24577 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15453 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 9604 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58011 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46680 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57742 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72726 | Name on file | FTX US Trading, Inc. | FTX Trading Ltd. |
| 67643 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62207 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 78285 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43264 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93356 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93313 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22928 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40666 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71897 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31716 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46489 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51256 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91387 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53657 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 46407 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 91555 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 38070 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28812 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 55244 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94286 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11571 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20311 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62769 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93409 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11266 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93829 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25133 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36243 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 33574 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47419 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8595 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7979 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 11077 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8667 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 66666 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57576 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8693 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62095 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68817 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60849 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93113 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71462 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47219 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71761 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93016 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69476 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20234 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20661 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17926 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 31975 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93750 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 27336 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 13289 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 49556 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9733 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40491 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 92862 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 76693 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62354 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 58862 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 78310 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50135 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20174 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61235 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 23671 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9631 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9587 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51685 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47522 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81180 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62486 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52104 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64051 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65059 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21388 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51803 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7175 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54131 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 60135 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30864 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81072 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62799 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69722 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25377 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 48553 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 77873 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61514 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44441 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57959 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 35600 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12877 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 80938 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44170 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93222 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37760 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2230 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 21194 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65173 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12408 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 42255 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57458 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50566 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 37922 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54609 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12138 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

| Claim Number | Name | Asserted Claims Debtor | Modified Claims Debtor |
|---|---|---|---|
| 25151 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81852 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 69073 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 7308 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 68840 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 32408 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12157 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 32523 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 28267 | Name on file | FTX EU Ltd. | West Realm Shires Services Inc. |
| 65065 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19357 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 93669 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81786 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 28794 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 49233 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71603 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 523 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 54890 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 54156 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24038 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 26047 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62976 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21326 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 58352 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 49101 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7440 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63722 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36176 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 61386 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 43741 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7058 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 14420 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2995 | Name on file | FTX US Services, Inc. | West Realm Shires Services Inc. |
| 23304 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 71696 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 30575 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 51276 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 47941 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45470* | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 57146 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 65142 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17821 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50048 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8462 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12001 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 18661 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53493 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9058 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9082 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 12661 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 29028 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94267 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 63361 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22444 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |

45470*: Claim is also included as a Surviving Claim in the Debtors' Forty-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | Modified Claims |
| --- | --- | --- | --- |
| | | Debtor | Debtor |
| 73397 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 9236 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 45910 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 2388 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 71630 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64180 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 86252 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 10869 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 22948 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 24668 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 52470 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 15800 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62432 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25057 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 82033 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 73370 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 44158 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 94343 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 36230 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 17920 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 7785 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81942 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68187 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 81188 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 69024 | Name on file | FTX Japan K.K. | FTX Trading Ltd. |
| 2202 | Name on file | FTX Canada Inc | FTX Trading Ltd. |
| 43020 | Name on file | Quoine Pte Ltd | FTX Trading Ltd. |
| 48701 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 50717 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 5307 | Name on file | FTX US Trading, Inc. | West Realm Shires Services Inc. |
| 81905 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79207 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 84141 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67749 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 72252 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 64914 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 68503 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 53745 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 79376 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 21771 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 25445 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 40743 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62046 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 67766 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 19136 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 20469 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 62582 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 8948 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |
| 16898 | Name on file | FTX EU Ltd. | FTX Trading Ltd. |