## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Fifty-Fourth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 5604 | Name on file | FTX Trading Ltd. | AAVE | 0.1563709600000000 | 87042 | Name on file | West Realm Shires Services Inc. | AAVE | 0.1563709600000000 |
| | | | CUSDT | 289.1416660000000 | | | | CUSDT | 289.1416660000000 |
| | | | DOGE | 1.0000000000000000 | | | | DOGE | 1.0000000000000000 |
| | | | ETH | 0.3271071500000000 | | | | ETH | 0.3271071500000000 |
| | | | ETHW | 32.6945490000000000 | | | | ETHW | 0.3204540900000000 |
| | | | LTC | 0.0631752000000000 | | | | LTC | 0.0631752000000000 |
| | | | SHIB | 2.0000000000000000 | | | | SHIB | 2.0000000000000000 |
| | | | SOL | 0.4343270700000000 | | | | SOL | 0.4343270700000000 |
| | | | TRX | 21.6555783000000000 | | | | TRX | 21.6555783000000000 |
| | | | UNI | 3.5222098700000000 | | | | UNI | 3.5222098700000000 |
| | | | | | | | | USD | 0.0001023892084000 |
| 705* | Name on file | FTX Trading Ltd. | USD | 33,057,586.7800000000000 | 94173 | Name on file | FTX Trading Ltd. | AUD | 10,017,081.0040420000000 |
| | | | | | | | | ETH | 0.5036638400000000 |
| | | | | | | | | ETHW | 0.5036638400000000 |
| | | | | | | | | EUR | 1,000,000.0000000000000 |
| | | | | | | | | USD | 23,217,476.6605170000000 |
| | | | | | | | | USDT | 74,123.7400000000000 |
| 94099 | Name on file | West Realm Shires Services Inc. | AVAX | 609.1038000000000 | 94675* | Name on file | West Realm Shires Services Inc. | AVAX | 609.1038000000000 |
| | | | BITCOIN CASH | 10.0000000000000000 | | | | BITCOIN CASH | 0.0000000000000000 |
| | | | BR2 | 20.0000000000000000 | | | | BR2 | 20.0000000000000000 |
| | | | BTC | 0.1000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | DOGE | 10,000.0000000000000 | | | | DOGE | 10,000.0000000000000 |
| | | | KSHIB | 0.0000000009916481 | | | | KSHIB | 0.0000000009916481 |
| | | | MKR | 96.5611000000000000 | | | | MKR | 96.5611000000000000 |
| | | | SHIB | 1,593.6290000000000 | | | | SHIB | 1,593.6290000000000 |
| | | | SOL | 24.6400000000000000 | | | | SOL | 24.6400000000000000 |
| | | | TRX | 30,000.0000242060000 | | | | TRX | 30,000.0000242060000 |
| | | | USD | 100.0000000000000 | | | | USD | 100.0000000000000 |
| | | | USDT | 371.9685000000000 | | | | USDT | 371.9685000000000 |
| 5986 / 3368 | Name on file | FTX Trading Ltd. | USD | 175,000.0000000000000 | 80175* / 14322* | Name on file | West Realm Shires Services Inc. / FTX Trading Ltd. | USD | 175,000.0000000000000 |
| | | | | | | | | AAVE | 0.0060388254880563 |
| | | | | | | | | AGLD | 1,000.0200000000000 |
| | | | BTC | 1,000.7881924000000 | | | | AVAX | 0.0000000012171730 |
| | | | SUSHI | 2,736.3624091700000 | | | | BNB | 1.2500000000000000 |
| | | | USD | 801,472.9200000000000 | | | | BTC | 91.1040307190720000 |
| | | | | | | | | DAI | 0.0476624947000667 |
| | | | | | | | | DOT | 1.0373132206487500 |
| | | | | | | | | EDEN | 0.0200000000000000 |
| | | | | | | | | ETH | 1,000.7985195915100000 |
| | | | | | | | | ETHW | 0.0003554860001890 |
| | | | | | | | | FTT | 1,000.0000000000000 |
| | | | | | | | | HXRO | 2,500.0125000000000 |
| | | | | | | | | LUNA2 | 0.0000000236150633 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000549514700 |
| | | | | | | | | LUNC | 0.0011282000000000 |
| | | | | | | | | MSOL | 0.5238653236250000 |
| | | | | | | | | RAY | 0.0000000000000000 |
| | | | | | | | | SAND | 0.0125000000000000 |
| | | | | | | | | SOL | 0.4005849750176000 |
| | | | | | | | | SRM | 42.0205175800000000 |
| | | | | | | | | SRM_LOCKED | 332.1918972000000000 |
| | | | | | | | | STSOL | 1.2889158480015000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0004880000000000 |
| | | | | | | | | USD | 801,472.9219540000000 |
| | | | | | | | | XRP | 0.6187400196700740 |
| 2171 / 4178 / 4220 | Name on file / Name on file / Name on file | West Realm Shires Services Inc. / FTX Digital Assets LLC / FTX Digital Holdings (Singapore) Pte Ltd | USD | 257,171.0000000000000 257,171.0000000000000 257,171.0000000000000 | 4278* / 4278* / 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.0000000000000 257,171.0000000000000 257,171.0000000000000 |
| 4206 / 1563 | Name on file | FTX Trading Ltd. / FTX Trading Ltd. | USD | 257,171.0000000000000 5,000,000.0000000000000 | 4278* / 79608* | Name on file | Quoine Pte Ltd / FTX Trading Ltd. | USD / BNB-PERP / BTC-PERP / EUR / NEAR-PERP | 257,171.0000000000000 0.0000000000000000 0.0000000000000000 0.0957835100000000 0.0000000000000000 |
| | | | | | | | | USD | 0.0000000570671175 |
| 2910 / 53221 | Name on file | FTX Trading Ltd. / FTX Trading Ltd. | USD USD USDT | 3,540,374.0300000000000 3,166,221.9000000000000 394,152.1000000000000 | 81880* 81211* | Name on file Name on file | Quoine Pte Ltd FTX Trading Ltd. | USD | Undetermined* |
| | | | | | | | | 1INCH | 180.5000000000000 |
| | | | | | | | | AAVE | 926.5800000000000 |
| | | | | | | | | AKRO | 0.0900000000000000 |
| | | | | | | | | ALGO | 638.0000000000000 |
| | | | | | | | | ALPHA | 1,464.0000000000000 |
| | | | | | | | | APE | 97.0700000000000000 |
| | | | | | | | | APT | 4.0200000000000000 |
| | | | | | | | | ATOM | 3,460.0000000000000 |
| | | | | | | | | AVAX | 4.6500000000000000 |
| | | | | | | | | BADGER | 0.3600000000000000 |
| | | | | | | | | BCH | 1,521.0200000000000 |
| | | | | | | | | BNB | 7.0800000000000000 |
| | | | | | | | | BOBA | 462.1000000000000 |
| | | | | | | | | BTC | 0.2400000000000000 |
| | | | | | | | | CEL | 16,635.8400000000000 |
| | | | | | | | | COMP | 54.1800000000000000 |
| | | | | | | | | CRO | 105,592.4600000000000 |
| | | | | | | | | CRV | 0.0100000000000000 |
| | | | | | | | | DAI | 298,778.5000000000000 |
| | | | | | | | | DOGE | 4,472.8800000000000 |
| | | | | | | | | DOT | 11,389.4500000000000 |
| | | | | | | | | ENJ | 2.4100000000000000 |
| | | | | | | | | ETH | 0.2200000000000000 |
| | | | | | | | | ETHW | 75.2800000000000000 |
| | | | | | | | | EUR | 0.0500000000000000 |
| | | | | | | | | FOR THE AVOIDANCE OF DOUBT, (I) THE BALANCES WE ATTACH CONCERN SOLELY OUR FUNDS ON BEQUANT MASTER ACCOUNT AT FTX (INCLUDING ITS SUB-ACCOUNTS), (II) BEQUANT AGREES WITH THESE BALANCES (III) WE WANT THE DEBTORS TREAT US AS A TRUE CREDITOR IN RELATION TO SUCH FUNDS (PLEASE SEE SUPPORTING DOCUMENTATION, P. 23-27). | 0.0000000000000000 |
| | | | | | | | | FTM | 1,242.5000000000000 |
| | | | | | | | | FTT | 59,227.5600000000000 |
| | | | | | | | | GRT | 2,249.9900000000000 |
| | | | | | | | | KNC | 790.2100000000000 |
| | | | | | | | | LINK | 6,986.5900000000000 |
| | | | | | | | | LTC | 212.2200000000000 |
| | | | | | | | | LUNA2 | 956.1700000000000 |
| | | | | | | | | LUNA2_LOCKED | 2,231.0700000000000 |
| | | | | | | | | LUNC | 130,775,254.0000000000 |
| | | | | | | | | MANA | 246.5100000000000 |
| | | | | | | | | MATIC | 12,764.1900000000000 |
| | | | | | | | | MOB | 729.2400000000000 |
| | | | | | | | | OKB | 12.1200000000000000 |
| | | | | | | | | OMG | 678.6700000000000 |
| | | | | | | | | PAXG | 0.4200000000000000 |
| | | | | | | | | PERP | 0.0900000000000000 |
| | | | | | | | | RAY | 228.2400000000000 |
| | | | | | | | | RSR | 369,955.0500000000000 |
| | | | | | | | | RUNE | 252.1600000000000 |
| | | | | | | | | SEE SUPPORTING DOCUMENTATION (FTS LAST PAGE) - PLEASE NOTE THAT THIS FORM DOES NOT HAVE ENOUGH LINES TO FILL IN OUR BALANCES; WE FOLLOWED THE SAME APPROACH IN RELATION TO OUR ANOTHER FILINGS (3265-70-ZIMPV-1332523)(B AND 3265-70-CTFPZ-634957795). | 0.0000000000000000 |
| | | | | | | | | SHIB | 34,376,465.0900000000000 |
| | | | | | | | | SOL | 7,084.0100000000000 |
| | | | | | | | | SPELL | 0.0100000000000000 |
| | | | | | | | | SRM | 101,794.8800000000000 |
| | | | | | | | | SRM_LOCKED | 5,477.0600000000000 |
| | | | | | | | | SUSHI | 73,716.6900000000000 |
| | | | | | | | | SXP | 43,262.3151000000000 |
| | | | | | | | | TONCOIN | 1,790.5000000000000 |
| | | | | | | | | TRU | 82.0000000000000000 |
| | | | | | | | | TRX | 50.1109480000000000 |
| | | | | | | | | UNI | 42,969.1189000000000 |
| | | | | | | | | USD | 5,736,080.0700000000000 |
| | | | | | | | | USDT | 200.0000000000000 |
| | | | | | | | | USTC | 77.6472460000000000 |
| | | | | | | | | WBTC | 0.6149527300000000 |
| | | | | | | | | WRX | 707.9904250000000000 |
| | | | | | | | | XPLA | 40.7701000000000000 |
| | | | | | | | | YFI | 5.8619614100000000 |
| 85307 | Name on file | FTX Trading Ltd. | BOBA USD USDT | 106,859,226.0000000000000 184.0300000000000 0.0000000000000000 | 93156 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 63955 | Name on file | FTX EU Ltd. | AVAX | 0.0001350000000000 | 96645 | Name on file | FTX EU Ltd. | AVAX | 0.0000480000000000 |
| | | | BAO | 4.0000000000000000 | | | | BAO | 2.0000000000000000 |
| | | | BTC | 0.0000018000000000 | | | | BTC | 0.0000018000000000 |
| | | | CHZ | 1,946.4852387300000 | | | | CHZ | 1,946.4852387300000 |
| | | | DAI | 0.0140277800000000 | | | | DAI | 0.0070118900000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | DOGE | 1,733.2521101000000 | | | | DOGE | 866.6260525000000 |
| | | | DOT | 0.0091313200000000 | | | | DOT | 0.0000456600000000 |
| | | | ETH | 0.1900611370000000 | | | | ETH | 0.1900611370000000 |
| | | | EUR | 0.0000052916489901 | | | | EUR | 0.0000052916489901 |
| | | | KIN | 4.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LTC | 2.0032010000000000 | | | | LTC | 2.0032010000000000 |
| | | | RSR | 2.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SOL | 0.0001294600000000 | | | | SOL | 0.0000714800000000 |
| | | | SRM | 61.7041516000000000 | | | | SRM | 30.8521075800000000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | UBT | 0.0000000219449981 | | | | UBT | 0.0000000219449981 |
| | | | USDT | 0.0115093918364175 | | | | USDT | 0.0059546609151236 |
| | | | XRP | 462.7979857400000000 | | | | XRP | 462.7979857400000000 |
| 94641 | Name on file | FTX EU Ltd. | AVAX | 0.0000480000000000 | 96645 | Name on file | FTX EU Ltd. | AVAX | 0.0000480000000000 |
| | | | BAO | 2.0000000000000000 | | | | BAO | 2.0000000000000000 |
| | | | BTC | 0.0000018000000000 | | | | BTC | 0.0000018000000000 |
| | | | CHZ | 1,946.4852387300000 | | | | CHZ | 1,946.4852387300000 |

81211* Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94675* Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
4278* Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80175* Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
81880* Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
705* Claim was adjourned on the Debtors' Eighteenth (Non-Substantive) Omnibus Objection to Claim Superseded Proofs of Claim (Customer Claims)
79608* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
14322* Surviving Claim was pending modification on the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DAI | 0.00701389000000 | | | | DAI | 0.00701389000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 866.62605509000000 | | | | DOGE | 866.62605509000000 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | ETH | 0.19006137000000 | | | | ETH | 0.19006137000000 |
| | | | EUR | 0.00000001082449 | | | | EUR | 0.00000001082449 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | LTC | 2.00320210000000 | | | | LTC | 2.00320210000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SOL | 0.00007148000000 | | | | SOL | 0.00007148000000 |
| | | | SRM | 30.85230758000000 | | | | SRM | 30.85230758000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USDT | 0.00596469553236 | | | | USDT | 0.00596469553236 |
| | | | XRP | 462.79708574000000 | | | | XRP | 462.79708574000000 |
| 94637 | Name on file | FTX EU Ltd. | AVAX | 0.00000000000000 | 94645 | Name on file | FTX EU Ltd. | AVAX | 0.00000000000000 |
| | | | BAO | 2.00000000000000 | | | | BAO | 2.00000000000000 |
| | | | BTC | 0.00000019000000 | | | | BTC | 0.00000019000000 |
| | | | CHZ | 194,648,523,870.00000000000000 | | | | CHZ | 1,946.48523873000000 |
| | | | DAI | 0.00701389000000 | | | | DAI | 0.00701389000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 866.62605509000000 | | | | DOGE | 866.62605509000000 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | ETH | 0.19006137000000 | | | | ETH | 0.19006137000000 |
| | | | EUR | 0.00000001082449 | | | | EUR | 0.00000001082449 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | LTC | 2.00320210000000 | | | | LTC | 2.00320210000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SOL | 0.00007148000000 | | | | SOL | 0.00007148000000 |
| | | | SRM | 30.85230758000000 | | | | SRM | 30.85230758000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USDT | 0.00596469553236 | | | | USDT | 0.00596469553236 |
| | | | XRP | 462.79708574000000 | | | | XRP | 462.79708574000000 |
| 73748 | Name on file | FTX Trading Ltd. | ADI-PERP | 0.00000000000000 | 26533* | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BTC-20211231 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-20191224 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-20211224 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00051067525000 | | | | | |
| | | | ETHBULL | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000021 | | | | | |
| | | | ETHW | 0.00051067525000 | | | | | |
| | | | EUR | 0.15140000000000 | | | | | |
| | | | FTT | 1,000.08542419980000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 12,915.37071180000000 | | | | | |
| | | | SRM_LOCKED | 12,915.37071180000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 324,293.73307356000000 | | | | | |
| | | | USDT | 17.13318146305700 | | | | | |
| 77636 | Name on file | FTX Trading Ltd. | USDT | 10,000,000.00000000000000 | 77727* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | | | | | | ETH | 0.00023127500000 |
| | | | | | | | | ETHW | 0.00023127500000 |
| | | | | | | | | LUNA2 | 501.31274000000000 |
| | | | | | | | | LUNC | 32,748,571.42000000000000 |
| | | | | | | | | SPELL | 0.00000010000000 |
| | | | | | | | | TRX | 0.01283100000000 |
| | | | | | | | | USD | 533.14999000000000 |
| 77690 | Name on file | FTX Trading Ltd. | USDT | 10,000,000.00000000000000 | 77727* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | | | | | | ETH | 0.00023127500000 |
| | | | | | | | | ETHW | 0.00023127500000 |
| | | | | | | | | LUNA2 | 501.31274000000000 |
| | | | | | | | | LUNC | 32,748,571.42000000000000 |
| | | | | | | | | SPELL | 0.00000010000000 |
| | | | | | | | | TRX | 0.01283100000000 |
| | | | | | | | | USD | 533.14999000000000 |
| 3921 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 229,166.66666667000000 | 10631 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000001000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | ETH | 1.00000000000000 | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | FTT | 1,000.00000100000065 | | | | BTC | 0.00000169989385 |
| | | | LINK | 1.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | NFT | 528,155,423,571,316.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | SRM | 20.36717440000000 | | | | ETH | 0.00000000000000 |
| | | | SRM_LOCKED | 4,436.35802700000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USD | 2,324,984.21000000000000 | | | | FTT | 1,000.00000141715000 |
| | | | USDT | 115,079.46000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 1.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000377775 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000002148518 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 20.36717440000000 |
| | | | | | | | | SRM_LOCKED | 4,436.35802700000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,324,984.35464048000000 |
| | | | | | | | | USDT | 115,079.46000000000000 |
| 4863 | Name on file | FTX Trading Ltd. | AURY | 1,150.00000000000000 | 54683 | Name on file | FTX Trading Ltd. | 1INCH | 0.00312500000000 |
| | | | AVAX | 106.07000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AXS | 1,186.04000000000000 | | | | AAVE | 100.06987793139000 |
| | | | BTC | 0.25084500000000 | | | | AVAX | 0.00000000000000 |
| | | | DOGE | 62,235.17000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | ETH | 0.99000000000000 | | | | AXS | 1,186.03518000000000 |
| | | | FTM | 62,001.55000000000000 | | | | BTC | 0.25049451030617000 |
| | | | SOL | 2,491.91000000000000 | | | | DOGE | 62,235.17035661110000 |
| | | | SRM | 1,493.80000000000000 | | | | ETH | 0.98643684953432 |
| | | | USD | 3,763,596.26000000000000 | | | | ETHW | 0.98643684953432 |
| | | | | | | | | FTM | 62,001.55000000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | GRT | 250.09625000000000 |
| | | | | | | | | LUNA2 | 0.24904434250000 |
| | | | | | | | | LUNA2_LOCKED | 0.58133946800000 |
| | | | | | | | | LUNC | 54,229.93000000000000 |
| | | | | | | | | MER | 83.233.00000000000000 |
| | | | | | | | | RAY | 495.83426180000000 |
| | | | | | | | | SOL | 2,491.51428096135000 |
| | | | | | | | | SRM | 1,494.10766017000000 |
| | | | | | | | | SRM_LOCKED | 412,594.53059704000000 |
| | | | | | | | | USD | 3,763,596.26381357000000 |
| | | | | | | | | USDT | 0.14543700458430 |
| | | | | | | | | YFII | 0.00000000000000 |
| 9201 | Name on file | FTX Trading Ltd. | FTT | 947,056.13000000000000 | 54703 | Name on file | FTX Trading Ltd. | FTT | 947,056.12711172000000 |
| | | | MAPS | 559,665.21000000000000 | | | | FTT_STRKE-0.4_UNLOCK-EXPIRE-2030 | 0.00000000000000 |
| | | | MATIC | 10,000.00000000000000 | | | | FTX_EQUITY | 0.00000000000000 |
| | | | | | | | | FTX_EQUITY_STRKE-2.28_VEST- | 0.00000000000000 |
| | | | MSRM_LOCKED | 1.00000000000000 | | | | 2022_EXPIRE-2030 | |
| | | | SRM_LOCKED | 96,501,864.77000000000000 | | | | LOCKED_MAPS_STRKE-0.07_VEST-2030 | 0.00000000000000 |
| | | | USD | 11,244,221.83000000000000 | | | | LOCKED_OXY_STRKE-0.03_VEST-2030 | 0.00000000000000 |
| | | | | | | | | MAPS | 559,665.21019194000000 |
| | | | | | | | | MAPS_LOCKED | 0.00000000000000 |
| | | | | | | | | MATIC | 10,000.00000000000000 |
| | | | | | | | | MSRM_LOCKED | 1.00000000000000 |
| | | | | | | | | OXY | 346,778.62095409000000 |
| | | | | | | | | OXY_LOCKED | 1,641,221.37404591000000 |
| | | | | | | | | SRM | 9,407.63188745000000 |
| | | | | | | | | SRM_LOCKED | 96,491,541.77323944000000 |
| | | | | | | | | USD | 11,249,902.82368473624467700 |
| 89715 | Name on file | FTX Trading Ltd. | BTC | 37.78006610000000 | 43965 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000007340000 |
| | | | ETH | 55.07833823000000 | | | | AUDIO | 0.51453000000000 |
| | | | FTT | 6,965.45461000000000 | | | | BTC | 37.78006610000000 |
| | | | LUNA2 LOCKED AND UNLOCKED | 188.94089100000000 | | | | ETH | 590.07803818000000 |
| | | | MANGO | 2,015,216.36000000000000 | | | | ETHW | 0.07780569000000 |
| | | | RAY | 5,609.16490000000000 | | | | FTT | 6,965.45461000000000 |
| | | | REEF | 500,005.00000000000000 | | | | HNT | 3.00939000000000 |
| | | | RUNE | 3,578.00000000000000 | | | | LUNA2 | 54.94089646000000 |
| | | | SOL | 33,430.37729000000000 | | | | LUNA2_LOCKED | 133.96209908000000 |
| | | | SRM LOCKED AND UNLOCKED | 3,637.12395600000000 | | | | MANGO | 2,015,216.36100000000000 |
| | | | | | | | | PSH | 10,000.00000000000000 |
| | | | | | | | | RAY | 5,612.07364625000000 |
| | | | | | | | | REEF | 500,005.00000000000000 |
| | | | | | | | | RUNE | 3,578.87033830000000 |
| | | | | | | | | SOL | 33,430.37729537000000 |
| | | | | | | | | SRM | 521.37254100000000 |
| | | | | | | | | SRM_LOCKED | 3,116.09900000000000 |
| | | | | | | | | USD | -768,959.63027321000000 |
| | | | | | | | | YFI | 0.05040999915100 |
| 2139 | Name on file | FTX Trading Ltd. | BTC | 5.50000000000000 | 2142* | Name on file | FTX Trading Ltd. | BTC | 101.301.90000000000000 |
| 43489 | Name on file | FTX Trading Ltd. | AKRO | 8.00000000000000 | 50975 | Name on file | FTX Trading Ltd. | AKRO | 8.00000000000000 |
| | | | BAO | 19.00000000000000 | | | | BAO | 19.00000000000000 |
| | | | BNB | 77.40912222641400 | | | | BNB | 77.40912222641400 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 36.56961496040000 | | | | BTC | 36.56961496040000 |
| | | | CHZ | 105.00000000000000 | | | | CHZ | 105.00000000000000 |
| | | | DENT | 4.00000000000000 | | | | DENT | 4.00000000000000 |
| | | | ETH | 105.05027066141700 | | | | ETH | 105.05027066141700 |
| | | | ETHW | 0.00000000779460 | | | | ETHW | 0.00000000779460 |
| | | | FTT | 5.09673123201220 | | | | FTT | 5.09673123201220 |
| | | | GMT | 0.00000006259190 | | | | GMT | 0.00000006259190 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HOO | 1.00000000000000 | | | | HOO | 1.00000000000000 |
| | | | KIN | 15.00000000000000 | | | | KIN | 15.00000000000000 |
| | | | LINK | 0.00000008851548 | | | | LINK | 0.00000008851548 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 247.08081629161000 | | | | LTC | 247.08081629161000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000870000 | | | | LUNC | 0.00000000870000 |
| | | | RSR | 0.08572800362596 | | | | RSR | 0.08572800362596 |
| | | | SOL | 0.08572800362596 | | | | SOL | 0.08572800362596 |

77727*: Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
26533*: Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
2142*: Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 1.70000000000000 | | | | TRX | 171.14525396018000 |
| | | | UBXT | 2.00000000000000 | | | | UBXT | 2.00000000000000 |
| | | | USD | 154,443.33862470000000 | | | | USD | 154,443.33862470000000 |
| | | | USDT | 0.00000000061220 | | | | USDT | 0.00000000012220 |
| | | | USTC | 0.00000000147637 | | | | USTC | 0.00000000147637 |
| 2083 | Name on file | FTX Trading Ltd. | BTC | 99.06858271693570 | 90869 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000457051 |
| | | | USD | 1.87841750701388 | | | | AAVE-PERP | 0.00000000000113 |
| | | | | | | | | APE | 0.00000000000182 |
| | | | | | | | | APE-PERP | 0.00000000092182 |
| | | | | | | | | ATOM | 0.00000007950? |
| | | | | | | | | ATOM-PERP | 0.00000000000637 |
| | | | | | | | | AVAX | 0.00000003671989 |
| | | | | | | | | AVAX-PERP | 0.00000000441941 |
| | | | | | | | | BCH | 0.00000000601855 |
| | | | | | | | | BCH-PERP | 0.00000000000053 |
| | | | | | | | | BNB | 0.00000000787954 |
| | | | | | | | | BNB-PERP | 0.00000000448159 |
| | | | | | | | | BTC | 93.06858271693570 |
| | | | | | | | | BTC-PERP | 0.00000000000065 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000000505718 |
| | | | | | | | | DOGE-PERP | 0.00000000619520 |
| | | | | | | | | DOT | 0.00000000683478 |
| | | | | | | | | DOT-PERP | 0.00000000011164 |
| | | | | | | | | ETH | 0.00000001981148 |
| | | | | | | | | ETH-PERP | 0.00000000000064 |
| | | | | | | | | FTT-PERP | 0.00000000000014 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000316464 |
| | | | | | | | | LINK-PERP | 0.00000000010572 |
| | | | | | | | | LTC | 0.00000000448159 |
| | | | | | | | | LTC-PERP | 0.00000000000213 |
| | | | | | | | | MATIC | 0.00000000181687 |
| | | | | | | | | MATIC-PERP | 0.00000000000407 |
| | | | | | | | | NEAR | 0.00000012000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000227 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000305578 |
| | | | | | | | | SOL-PERP | 0.00000000000909 |
| | | | | | | | | UNI | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000009124 |
| | | | | | | | | USD | 1.87841750633927 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000000394991 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 1235 | Name on file | FTX Trading Ltd. | USD | 27,452.62000000000000 | 47631 | Name on file | FTX Trading Ltd. | BTC | 0.01409230594000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DFL | 1,139.91140000000000 |
| | | | | | | | | ETH | 1.06082601490170 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.96584127849036 |
| | | | | | | | | EUR | 9,645.50470787305000 |
| | | | | | | | | FTT | 0.03398500000000 |
| | | | | | | | | LUNA2 | 0.00001420598040 |
| | | | | | | | | LUNA2_LOCKED | 0.00001585126280 |
| | | | | | | | | MANA | 3.15941197200000 |
| | | | | | | | | SAND | 71.98768000000000 |
| | | | | | | | | SAND | 87.99431700000000 |
| | | | | | | | | USD | 1,015.36000000000000 |
| | | | | | | | | VET-PERP | 75,282.00000000000000 |
| 23418 | Name on file | FTX Trading Ltd. | 5028505291927607207FTX CRYPTO CUP | | 94583 | Name on file | FTX Trading Ltd. | 5028505291927607207FTX CRYPTO CUP | |
| | | | 2022 KEY #20739 | 1.00000000000000 | | | | 2022 KEY #20739 | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.06481785000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00472614177000 | | | | LUNA2 | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.01102772011000 | | | | LUNA2_LOCKED | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000960828 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SGD | 0.00000005206862 | | | | SGD | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | TRX | 52.00000100000000 | | | | TRX | 52.00000100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 1,013,865.54534508280000 | | | | USD | 1,013,353.54514528000000 |
| | | | USDT | 50,042.42371983150000 | | | | USDT | 50,142.42371983150000 |
| | | | USTC | 0.64901100000000 | | | | USTC | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 21157 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 71999 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000001818 | | | | APE-PERP | 0.00000000001818 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000446802 | | | | BTC | 0.00000000446802 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.01746743702450 | | | | ETH | 0.01746743702450 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.01746732000000 | | | | ETHW | 0.01746732000000 |
| | | | EUR | 575.48650912187000 | | | | EUR | 575.48650912187000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000637 | | | | FXS-PERP | 0.00000000000637 |
| | | | LUNA2_LOCKED | 30,449.79909000000000 | | | | LUNA2_LOCKED | 30,449.79909000000000 |
| | | | LUNC | 0.00684357802394 | | | | LUNC | 0.00684357802394 |
| | | | LUNC-PERP | 0.00000000000094 | | | | LUNC-PERP | 0.00000000000094 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | REEF | 5.59165042000000 | | | | REEF | 5.59165042000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000011000000 | | | | RUNE | 0.00000011000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 95.44400000000000 | | | | SPELL | 95.44400000000000 |
| | | | SRM | 5.55016305000000 | | | | SRM | 5.55016305000000 |
| | | | SRM_LOCKED | 3,206.14418853000000 | | | | SRM_LOCKED | 3,206.14418853000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.00000700000000 | | | | TRX | 0.00000700000000 |
| | | | USD | 24.74112612246700 | | | | USD | 24.74112612246700 |
| | | | USDT | 0.00004989076461 | | | | USDT | 0.00004989076461 |
| | | | USTC | 0.00000008717837 | | | | USTC | 0.00000008717837 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 28476 | Name on file | FTX Trading Ltd. | BTC | 0.00078231000000 | 71999 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | ETH | 125.31098790000000 | | | | APE-PERP | 0.00000000001818 |
| | | | FTT | 26,178.74349340000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | SOL | 2,586.24334715000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 1,206.57779587000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | USD | 2,487,883.99308943000000 | | | | BTC | 0.00000000446802 |
| | | | USD? | 781.12100241000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.01746743702450 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.01746732000000 |
| | | | | | | | | EUR | 575.48650912187000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000637 |
| | | | | | | | | LUNA2_LOCKED | 30,449.79909000000000 |
| | | | | | | | | LUNC | 0.00684357802394 |
| | | | | | | | | LUNC-PERP | 0.00000000000094 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | REEF | 5.59165042000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 0.00000011000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL | 95.44400000000000 |
| | | | | | | | | SRM | 5.55016305000000 |
| | | | | | | | | SRM_LOCKED | 3,206.14418853000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 24.74112612246700 |
| | | | | | | | | USD | 24.74112612246700 |
| | | | | | | | | USTC | 0.00000008717837 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 30303 | Name on file | FTX Trading Ltd. | BTC | 0.00078231000000 | 71999 | Name on file | FTX Trading Ltd. | WAVES-PERP | 0.00000000000000 |
| | | | ETH | 125.31098790000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | FTT | 26,178.74249240000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | SOL | 2,586.24334725000000 | | | | APE-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 1,206.57770560000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | USD | 2,487,883.99000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | USDT | 781.52000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000446002 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.01746743702400 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.01746732000000 |
| | | | | | | | | EUR | 575.48650912187000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000004637 |
| | | | | | | | | LUNA2_LOCKED | 30,449.79909000000000 |
| | | | | | | | | LUNC | 0.00684157902941 |
| | | | | | | | | LUNC-PERP | -0.00000000009094 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | REEF | 5.59165042000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 0.00000001000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000001000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL | 95.44400000000000 |
| | | | | | | | | SRM | 5.55016305000000 |
| | | | | | | | | SRM_LOCKED | 3,206.14418851000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 24.74112613246700 |
| | | | | | | | | USDT | 0.00004998967641 |
| | | | | | | | | USTC | 0.00000000871907 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| 70012 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 71999 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000001818 | | | | APE-PERP | 0.00000000001818 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000446002 | | | | BTC | 0.00000000446002 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.01746743702400 | | | | ETH | 0.01746743702400 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.01746732000000 | | | | ETHW | 0.01746732000000 |
| | | | EUR | 575.48650912187000 | | | | EUR | 575.48650912187000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | -0.00000000003637 | | | | FXS-PERP | 0.00000000004637 |
| | | | LUNA2_LOCKED | 30,449.79909000000000 | | | | LUNA2_LOCKED | 30,449.79909000000000 |
| | | | LUNC | 0.00684357902941 | | | | LUNC | 0.00684157902941 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | -0.00000000009094 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | REEF | 5.59165042000000 | | | | REEF | 5.59165042000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000001000000 | | | | RUNE | 0.00000001000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 95.44400000000000 | | | | SPELL | 95.44400000000000 |
| | | | SRM | 5.55016305000000 | | | | SRM | 5.55016305000000 |
| | | | SRM_LOCKED | 3,206.14418851000000 | | | | SRM_LOCKED | 3,206.14418851000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 24.74112613246700 | | | | USD | 24.74112613246700 |
| | | | USDT | 0.00004998967641 | | | | USDT | 0.00004998967641 |
| | | | USTC | 0.00000000871907 | | | | USTC | 0.00000000871907 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 92634 | Name on file | FTX Trading Ltd. | AR-PERP | 0.00000000000000 | 56406 | Name on file | FTX Trading Ltd. | AVAX | 0.01812590000000 |
| | | | AVAX | 0.01812590000000 | | | | BTC | 0.00049001900000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | CURVE-DAO (CRV) | 356.70246195000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | ETH | 359.08391418000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | ETHW | 359.08391417644400 |
| | | | BNB-PERP | 0.00000000000000 | | | | FTT | 2.18768030000000 |
| | | | BTC | 0.00049001900000 | | | | LTC | 0.00621590000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | SPELL | 40.10250000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | TRX | 0.00000100000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | USD | 1,771,032.15234745700000 |
| | | | CHR-PERP | 0.00000000000000 | | | | USDT | 449,848.67883202517000 |
| | | | CRV | 356.70246195000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 359.08391418000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 359.08391417644400 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 2.18768030000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC | 0.00621590000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SPELL | 40.10250000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000100000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 1,771,032.15234745000000 | | | | | |
| | | | USDT | 449,848.67883202600000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| 122 | Name on file | FTX Trading Ltd. | USD | 451,756.38000000000000 | 2968 | Name on file | FTX Trading Ltd. | BTC | 0.00000000441000 |
| | | | | | | | | ETH | 137.06143770000000 |
| | | | | | | | | USD | 0.00349453.00000000 |
| | | | | | | | | USDT | 270,117.08020000000000 |
| 4908 | Name on file | FTX Trading Ltd. | FTT | 1,000.11440600000000 | 84088 | Name on file | FTX Trading Ltd. | 318964747367670351/JAPAN TICKET STUB #1748 | 1.00000000000000 |
| | | | FTT_STRIKE3.4UNLOCKEXPIRE2030 | 6,937.00000000000000 | | | | 356447026295082364/JOAN CORNELLA BOOTYBOOP VINYL FIGURE #3 | 1.00000000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | | | 360067512336547095/TRAVIS SCOTT LOOK MOM I CAN FLY HOODIE #3 | 1.00000000000000 |
| | | | FTXEQUITYSTRIKE2.28VEST2022 | 5,240.00000000000000 | | | | 410479453377598581/TRAVIS SCOTT LOOK MOM I CAN FLY TIE YELLOW #3 | 1.00000000000000 |
| | | | MSRM_LOCKED | 1.00000000000000 | | | | 416482393518090586/FTX SWAG PACK #228 | 1.00000000000000 |
| | | | USD | 14,771,362.39000000000000 | | | | 423526277890860245/TRAVIS SCOTT LOOK MOM I CAN FLY HOODIE #2 | 1.00000000000000 |
| | | | USDC | 6,124.85293000000000 | | | | 442168810947798326/FTX MOON #149 | 1.00000000000000 |
| | | | USDC | 1.18520000000000 | | | | 474093304726861315/CFPM 4 CJ BURGER MOUTH T-SHIRT WHITE #3 | 1.00000000000000 |
| | | | | | | | | 483427737836524994/SERUM SURFERS X CRYPTO BAHAMAS #2 | 1.00000000000000 |
| | | | | | | | | 486107734167036676/MONZA TICKET STUB #1077 | 1.00000000000000 |
| | | | | | | | | 492124738384592201/THE HILL BY FTX #9961 | 1.00000000000000 |
| | | | | | | | | 503246919988064219/TRAVIS SCOTT LOOK MOM I CAN FLY TIE YELLOW #2 | 1.00000000000000 |
| | | | | | | | | 523715038505041436/AUSTIN TICKET STUB #362 | 1.00000000000000 |
| | | | | | | | | 533114242011977146/FTX BEYOND #241 | 1.00000000000000 |
| | | | | | | | | 545062130891392491/MEXICO TICKET STUB #353 | 1.00000000000000 |
| | | | | | | | | 558031714004920200/CFPM 4 CJ BURGER MOUTH T-SHIRT WHITE #2 | 1.00000000000000 |
| | | | | | | | | 567531977955566562/FTX NIGHT #452 | 1.00000000000000 |
| | | | | | | | | ADA-20200925 | 0.00000000000000 |
| | | | | | | | | AKRO-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20190927 | 0.00000000000000 |
| | | | | | | | | ALGOOIOM | 0.24900000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL | 0.00000020773 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AURY | 337.9759396200000000 |
| | | | | | | | | AVAX-PERP | -0.0000000000008738 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BCHMOON | 1,442.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000014 |
| | | | | | | | | BEAR | 1.7085000000000000 |
| | | | | | | | | BLT | 2,979.0732100000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000113 |
| | | | | | | | | BSVDOOM | 20.0000000000000000 |
| | | | | | | | | BSVMOON | 0.8000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000323 |
| | | | | | | | | BTC | 0.0008865101594711 |
| | | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | | BTC-20200925 | 0.0000000000000000 |
| | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000001 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20190506 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20190907 | 0.0000000000000001 |
| | | | | | | | | BTC-MOVE-20191011 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20191013 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200603 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200907 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200928 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201112 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.0000000000000003 |
| | | | | | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210611 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000001000000000 |
| | | | | | | | | COMP-20200925 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0000010000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | -0.0000000000000014 |
| | | | | | | | | EOS-20190927 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000113 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000010000000000 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000024 |
| | | | | | | | | ETH-20211231 | 0.0000000000000056 |
| | | | | | | | | ETHDOOM | 0.0000700000000000 |
| | | | | | | | | ETHMOON | 0.0640000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000042 |
| | | | | | | | | ETHW | 0.0000010000000000 |
| | | | | | | | | FIDA | 0.0200000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000113 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000909 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,000.1144362133300000 |
| | | | | | | | | FTT-PERP | -0.0000000000001762 |
| | | | | | | | | FTT_STR#3-0.4_UNLOCK-EXPIRE-2030 | 6,927.0000000000000000 |
| | | | | | | | | FTX_EQUITY | 10,567.0000000000000000 |
| | | | | | | | | FTX_EQUITY_STR#3-2.2B_VEST-2022_EXPIRE-2030 | 5,040.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000004654 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20200925 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000909 |
| | | | | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 252,000.0000000000000000 |
| | | | | | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 420,000.0000000000000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000113 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000113 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000007 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0000000001441360 |
| | | | | | | | | MOON | 0.0000000000000000 |
| | | | | | | | | MSRM_LOCKED | 1.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLRS | 0.0895000000000000 |
| | | | | | | | | SOL | 0.0000100000000000 |
| | | | | | | | | SOL-20200925 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.8678861430000000 |
| | | | | | | | | SRM_LOCKED | 14,771,362.3879296000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000018 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000007275 |
| | | | | | | | | USD | 6,126.0361330358600000 |
| | | | | | | | | USDT | 0.0000000110157785 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USD-0325 | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 5408 | Name on file | FTX Trading Ltd. | USD | 100,000.0000000000000000 | 80111* | Name on file | West Realm Shires Services Inc. | USD | 100,000.0000000000000000 |
| 1857 | Name on file | FTX Trading Ltd. | | | 78072* | Name on file | FTX Trading Ltd. | | |
| | | | USD | 41,670,148.0000000000000000 | | | | POC Other NFT Assertions: SEE ANNEX FOR QUANTITIES ASSERTED | 0.0000000000000000 |
| | | | | | | | | POC Other Crypto Assertions: SEE ANNEX FOR QUANTITIES OF CRYPTO ASSERTED | |
| | | | | | | | | POC Other Fiat Assertions: SEE ANNEX FOR QUANTITIES OF FIAT ASSERTED | |
| 1863 | Name on file | FTX Trading Ltd. | USD | 32,516,545.0000000000000000 | 78604* | Name on file | FTX Trading Ltd. | | |
| | | | | | | | | POC Other NFT Assertions: SEE ANNEX FOR QUANTITIES ASSERTED | 0.0000000000000000 |
| | | | | | | | | POC Other Crypto Assertions: SEE ANNEX FOR QUANTITIES OF CRYPTO ASSERTED | |
| | | | | | | | | POC Other Fiat Assertions: SEE ANNEX FOR QUANTITIES OF FIAT ASSERTED | |
| 2986 | Name on file | FTX Trading Ltd. | USD | 3,400.0000000000000000 | 82197 | Name on file | FTX Trading Ltd. | BTC | 0.0138165930000000 |
| | | | | | | | | MTA | 108.5249047500000000 |
| | | | | | | | | SOL | 3.9109810600000000 |
| | | | | | | | | SRM | 9.9244988700000000 |
| | | | | | | | | USD | 120,850.8900000000000000 |
| 3710 | Name on file | FTX Trading Ltd. | BTC | 71.8268805300000000 | 61787 | Name on file | FTX Trading Ltd. | BTC | 71.8268805300000000 |
| | | | COMP | 29.3333933300000000 | | | | CEL | 0.0473927680718568 |
| | | | DAI | 3,657.1084130000000000 | | | | CEL-PERP | 0.0473927680718568 |
| | | | DOGE | 426,406.9716000000000000 | | | | COMP | 29.3333933300000000 |
| | | | ETHW | 248.6452383000000000 | | | | DAI | 3,657.1084126283440000 |
| | | | FTT | 1,283.0990150000000000 | | | | DOGE | 426,406.9715957900000000 |
| | | | GBTC | 1,281.7714180000000000 | | | | ETH | -0.0000000171614319 |
| | | | MKR | | | | | ETHW | 248.6452383004340000 |
| | | | PAXG | 74.2083362500000000 | | | | EUR | 0.0766707200000000 |
| | | | XAUT | 8.5610787560000000 | | | | FTT | 1,283.0990154055310000 |
| | | | | | | | | GBTC | 1,281.7714189100000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0000000042411799 |
| | | | | | | | | PAXG | 74.2083624990000000 |
| | | | | | | | | RAY | 0.0000000007475727 |
| | | | | | | | | SRM_LOCKED | 129.5699000000000000 |
| | | | | | | | | SRM_LOCKED | 805.3770620000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 80.8571068801442000 |
| | | | | | | | | USDT | 0.0052415118910944 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT | 8.5610787560000000 |
| 71143 | Name on file | FTX Trading Ltd. | FTT | 202,755.0000000000000000 | 70045* | Name on file | FTX Trading Ltd. | FTT | 642,443.9000000000000000 |
| | | | USD | 2,590,706.2100000000000000 | | | | USD | 1,157,281.5368990100000000 |
| 71096 | Name on file | FTX Trading Ltd. | AVAX | 0.0611290000000000 | 68578 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | BNB | 0.0015414500000000 | | | | AVAX | 0.0611290000000000 |
| | | | BTC | 0.0004525750000000 | | | | BNB | 0.0015414500000000 |
| | | | FTT | 0.0500000000000000 | | | | BTC | 0.0049257588849160 |
| | | | FTT | 1,001.0432100000000000 | | | | ETH | 0.0000000000000000 |
| | | | GRT | 1,169.8595000000000000 | | | | BTC-MOVE-0504 | 0.0000000000000000 |
| | | | LUNA2 | 22.0947135900000000 | | | | BTC-MOVE-WK-0506 | 0.0000000000000000 |

80111* Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78604* Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78072* Surviving Claim included as the claim to be modified subject to the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
70045* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 51.5543317000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | LUNC | 4,811,170.4012290000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | MATIC | 2.6656000000000 | | | | ETH | 0.0000000000000 |
| | | | OXY | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | RAY | 1.7336097600000 | | | | FTT | 1,001.0432100000000 |
| | | | SLRS | 5,000.0000000000000 | | | | GRT | 1,169.8595400000000 |
| | | | SOL | 0.0112080000000 | | | | LINK | 0.0000000000000 |
| | | | SRM | 18,909.0233535300000 | | | | LINK-PERP | 0.0000000000000 |
| | | | SRM_LOCKED | 18,981.3882542300000 | | | | LUNA2 | 22.0947103900000 |
| | | | SUSHI | 0.0003160000000 | | | | LUNA2_LOCKED | 51.5543317000000 |
| | | | TRX | 3,372,772.3787200000000 | | | | LUNC | 4,811,170.4012290000000 |
| | | | USD | 2,696,512.4700000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | | | | | | MATIC | 2.6656000000000 |
| | | | | | | | | OXY | 0.0000000000000 |
| | | | | | | | | RAY | 1.7336097600000 |
| | | | | | | | | SLRS | 5,000.0000000000000 |
| | | | | | | | | SOL | 0.0112080000000 |
| | | | | | | | | SRM | 18,909.0233535300000 |
| | | | | | | | | SRM_LOCKED | 18,981.3882542300000 |
| | | | | | | | | SUSHI | 0.0003160000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000 |
| | | | | | | | | TRX | 3,372,772.3787200000000 |
| | | | | | | | | USD | 2,696,512.4661400000000 |
| 2063 | Name on file | FTX Trading Ltd. | USD | 609,887.0000000000000 | 57839* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000 |
| | | | | | | | | AVAX | 0.0000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000 |
| | | | | | | | | BAL | 0.0000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000 |
| | | | | | | | | BTC | 0.0000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000 |
| | | | | | | | | ETH | 0.0000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000 |
| | | | | | | | | FTT | 404.5589999900000 |
| | | | | | | | | LINK-PERP | 25.7665772128700 |
| | | | | | | | | LUNC-PERP | 0.0000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000 |
| | | | | | | | | USD | 602,811.1200000000000 |
| | | | | | | | | USDT | 0.0000000000000 |
| 94137 | Name on file | West Realm Shires Services Inc. | AVAX | 2.4329284100000 | 94321* | Name on file | West Realm Shires Services Inc. | AVAX | 2.4329284100000 |
| | | | DOGE | 3.0000000000000 | | | | BTC | 12.0000000000000 |
| | | | SHIB | 100,000,000.0000000000000 | | | | DOGE | 3.0000000000000 |
| | | | TRX | 945.9513995900000 | | | | TRX | 945.9513995900000 |
| | | | USD | 0.0000000000000 | | | | USD | 0.0000000000000 |
| | | | | | | | | USDT | 0.0000000000000 |
| 91044 | Name on file | FTX EU Ltd. | BTC | 0.3228438300000 | 91046* | Name on file | FTX EU Ltd. | BTC | 0.0000003194514400 |
| | | | ETH | 0.3238441800000 | | | | ETH | 0.3238441800000 |
| | | | SOL | 32.2844447800000 | | | | SOL | 32.2844447800000 |
| 3653 | Name on file | FTX Trading Ltd. | BTC | 0.3237619590000000 | 92227 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000100000 |
| | | | DAI | 0.0000000007626710 | | | | AI-PERP | 0.0000000000517 |
| | | | ETH | 1,735.8414635000000 | | | | BTC | 0.3237619086014510 |
| | | | FTT | 1,002.7158100000000 | | | | BTC-20210625 | 0.0000000000000 |
| | | | MATIC | 5.2934000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | SRM | 351.8704910000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | SRM_LOCKED | 1,634.5701100000000 | | | | DAI | 0.0000000007626710 |
| | | | USD | 3,069,802.2790000000000 | | | | ETH | 1,735.8414817667000 |
| | | | USDC | 8,331.5895850000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | | | | | | FTT | 1,002.7116061000000 |
| | | | | | | | | MATIC | 5.2934000000000 |
| | | | | | | | | NEAR | 0.0000000394731700 |
| | | | | | | | | RAY-PERP | 0.0000000000000 |
| | | | | | | | | REN | 0.0000000100000 |
| | | | | | | | | SNX | 0.0000000000000 |
| | | | | | | | | SOL | 0.0000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000 |
| | | | | | | | | SRM | 351.8704918100000 |
| | | | | | | | | SRM_LOCKED | 1,634.5702110000000 |
| | | | | | | | | TOMO | 0.0000000009917700 |
| | | | | | | | | USD | 3,078,133.8690164200000 |
| | | | | | | | | USDT | 0.0000000038430319 |
| | | | | | | | | YFI | 0.0000000040949410 |
| 84655 | Name on file | FTX Trading Ltd. | BTC | 2,155.7806703000000 | 78682* | Name on file | FTX Trading Ltd. | BTC | 2,155.7806703000000 |
| | | | ETH | 11,668.9724850000000 | | | | ETH | 11,668.9724850000000 |
| | | | USD | 1,219,340.0000000000000 | | | | USD | 1,219,340.0000000000000 |
| 85342 | Name on file | FTX Trading Ltd. | BKZ | 9,282,771.8200000000000 | 84056 | Name on file | FTX Trading Ltd. | BNB-0325 | 0.0000000000000 |
| | | | BTC | 37.6267366000000 | | | | BNB-0624 | 0.0000000000000 |
| | | | ETH | 2.2463670700000 | | | | BNB-20211231 | 0.0000000000000 |
| | | | ETHW | 2.2463670700000 | | | | BNB-PERP | 0.0000000000107 |
| | | | EUR | 250,337.4400000000000 | | | | BNB | 9,282,771.8150999900000 |
| | | | FTT | 160.7597055000000 | | | | BTC | 37.6267366000000 |
| | | | LINK | 0.0006170000000 | | | | BTC-0325 | 0.0000000000000 |
| | | | LTC | 0.4990000000000 | | | | BTC-0624 | 0.0000000000000 |
| | | | LUNA2 | 303,602.0894900000000 | | | | BTC-0930 | 129.8187000000000 |
| | | | LUNC | 703.7389197400000 | | | | BTC-20211231 | 2.2463670700000 |
| | | | SRM | 0.0002403000000 | | | | BTC-PERP | 0.0000000000025 |
| | | | SRM_LOCKED | 11.0055126800000 | | | | ETH | 2.2463670700000 |
| | | | TRX | 86.5564871200000 | | | | ETH-0325 | 0.0000000000000 |
| | | | USD | 0.0007770000000 | | | | ETH-0624 | 0.0000000000000 |
| | | | USDT | -2,088,158.7600000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | USDT | 835,585.7000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000 |
| | | | | | | | | ETHW | 2.2463670700000 |
| | | | | | | | | EUR | 250,337.4400923400000 |
| | | | | | | | | FTT | 160.7597055100000 |
| | | | | | | | | FTT-PERP | 0.0000000000000 |
| | | | | | | | | LINK | 0.0006170000000 |
| | | | | | | | | LTC | 0.4990000000000 |
| | | | | | | | | LUNA2 | 303,602.0894900000000 |
| | | | | | | | | LUNC | 703.7389197400000 |
| | | | | | | | | SOL-PERP | 0.0000000000000 |
| | | | | | | | | SRM | 11.0055126800000 |
| | | | | | | | | SRM_LOCKED | 86.5564871200000 |
| | | | | | | | | TRX | 0.0007770000000 |
| | | | | | | | | USD | -2,088,158.7629994100000 |
| | | | | | | | | USDT | 835,585.6975287400000 |
| | | | | | | | | XRP-PERP | 0.0000000000000 |
| 431 | Name on file | FTX Trading Ltd. | USD | 3,853,750.0000000000000 | 92555 | Name on file | FTX Trading Ltd. | AMD | 5,313.8200000000000 |
| | | | | | | | | AMZN | 2,777.0000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000 |
| | | | | | | | | EUR | 94.3516680000000 |
| | | | | | | | | FB | 2,777.0000000000000 |
| | | | | | | | | SOL | 0.0000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000 |
| | | | | | | | | TSLA-0624 | 0.0000000000000 |
| | | | | | | | | USD | 3,133,586.9464412000000 |
| | | | | | | | | USDT | 0.0000000094304000 |
| 45925 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 |
| | | | ETH | 444.8034216000000 | | | | ETH | 444.8034216800000 |
| | | | FTT | 1,000.0729000000000 | | | | FTT | 1,000.0729000000000 |
| | | | SRM | 1.1624952000000000 | | | | SRM | 1.1624952000000000 |
| | | | SRM_LOCKED | 566.9717061200000 | | | | SRM_LOCKED | 566.9717061200000 |
| | | | TRX | 147.0000000000000 | | | | TRX | 147.0000000000000 |
| | | | USD | 41,752.8200000000000 | | | | USD | 41,752.8200000000000 |
| | | | XRP | 1,178.6830000000000 | | | | XRP | 1,178.6830000000000 |
| 45931 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 |
| | | | ETH | 444.8034216000000 | | | | ETH | 444.8034216800000 |
| | | | FTT | 1,000.0729000000000 | | | | FTT | 1,000.0729000000000 |
| | | | SRM | 1.1624952000000000 | | | | SRM | 1.1624952000000000 |
| | | | SRM_LOCKED | 566.9717061200000 | | | | SRM_LOCKED | 566.9717061200000 |
| | | | TRX | 147.0000000000000 | | | | TRX | 147.0000000000000 |
| | | | USD | 41,752.8200000000000 | | | | USD | 41,752.8200000000000 |
| | | | XRP | 1,178.6830000000000 | | | | XRP | 1,178.6830000000000 |
| 73094 | Name on file | Quoine Pte Ltd. | USD | Undetermined* | 82614* | Name on file | Quoine Pte Ltd. | BCH | 2.7600000000000 |
| | | | | | | | | BTC | 55.4131097700000 |
| | | | | | | | | ETH | 1.0000000000000 |
| | | | | | | | | QASH | 1.0000000000000 |
| | | | | | | | | USD | 5.4176000000000 |
| | | | | | | | | USDT | 59.7200000000000 |
| 73001 | Name on file | FTX Trading Ltd. | USD | 130,000.0000000000000 | 85213* | Name on file | West Realm Shires Services Inc. | USD | 130,000.0000000000000 |
| 830 | Name on file | FTX Trading Ltd. | USD | 3,449.2100000000000 | 32297 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000 |
| | | | | | | | | ETH | 65.9902974300000 |
| | | | | | | | | USD | 3,449.2100000000000 |
| | | | | | | | | USDT | 129,525.6600000000000 |
| 9337B | Name on file | FTX Trading Ltd. | ASD | 19,998.7650000000000 | 94846 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | BAT | 213,614.0000000000000 | | | | | |
| | | | BTC | 170.0027391600000 | | | | | |
| | | | CBSE | 0.0000000000000 | | | | | |
| | | | COIN | 5,671.8521258500000 | | | | | |
| | | | DOGE | 207,741.7002163600000 | | | | | |
| | | | DOGE | 2,379,693.7619500000000 | | | | | |
| | | | ETH | 793.9212594500000 | | | | | |
| | | | ETHW | 768.2929470750000 | | | | | |
| | | | FTT | 481,815.7521006500000 | | | | | |
| | | | GT | 383,297.8036343900000 | | | | | |
| | | | HOOD | 1,330.4367872400000 | | | | | |
| | | | HT | 19.1283910000000 | | | | | |
| | | | LTC | 0.0095810000000 | | | | | |
| | | | MATIC | 414,099.9600000000000 | | | | | |
| | | | MOB | 0.1791425000000 | | | | | |
| | | | NGAR | 5,049.9900000000000 | | | | | |
| | | | SRM | 346,542.4341374700000 | | | | | |
| | | | SRM_LOCKED | 18,135.9911457100000 | | | | | |
| | | | TRX | 0.0000400000000 | | | | | |
| | | | USD | 1,512.2280186411000 | | | | | |
| | | | USDT | 186,539,482.6240000000000 | | | | | |
| | | | WBTC | 0.0000100000000 | | | | | |

85213*: Surviving Claim included as the claim to be modified subject to the Debtors Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

94321*: Surviving Claim included as a claim to be modified subject to the Debtors Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

91046*: Surviving Claim included as a claim to be modified subject to the Debtors Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

82614*: Surviving Claim included as the claim to be modified subject to the Debtors Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

78682*: Surviving Claim is pending modification on the Debtors Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

57839*: Surviving Claim was adjourned on the Debtors Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.