## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

FTX TRADING LTD., *et al*., 1

    Debtors.

Chapter 11

Case No. 22-11068 (JTD)

(Jointly Administered)

### AFFIDAVIT OF SERVICE

I, Thomas Evangelista, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused Notices of Transfer of Claim based on Official Form 2100A, to be served via First Class Mail and/or Email on the date and upon the Transferor and Transferee, as set forth on the Claim Transfer Service List attached hereto as **Exhibit A**.

*[Remainder of page intentionally left blank]*

---

1 The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: December 12, 2024

_/s/ Thomas Evangelista_
Thomas Evangelista


State of New York
County of New York


Subscribed and sworn (or affirmed) to me on December 12, 2024, by Thomas Evangelista, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ Cindy C. Hosein-Mohan_
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

**<u>Exhibit A</u>**

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24666 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 24688 | Name on File<br>Address on File<br>Email Address on File | Nikolay Kuznetsov as Transferee of Name on File<br>Flat WM401 Sunset Gardens, Alsous Street 2<br>4652 Tserkezoi<br>Limassol District,   Cyprus<br>Email: nikolay.kuznetsov@hotmail.com<br><br>Nikolay Kuznetsov as Transferee of Name on File<br>Attn: Sam Ashuraey<br>1325 6th Avenue, 28th Floor<br>New York, NY 10019<br>Email: sam@ashuraeylaw.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 24908 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 24927 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 25482 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 25486 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 25651 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 26139 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue, Suite 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 26166 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 26201 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File Transferor: Moonye Jeong<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 11/21/2024 |
| 26271 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | First Class Mail:<br>11/7/2024<br>Email: on or before<br>11/8/2024 |
| 26296 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email:<br>12017192157@tls.ldsprod.com,<br>rbeacher@pryorcashman.com | First Class Mail:<br>11/7/2024<br>Email: on or before<br>11/8/2024 |
| 26297 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email:<br>12017192157@tls.ldsprod.com,<br>rbeacher@pryorcashman.com | First Class Mail:<br>11/7/2024<br>Email: on or before<br>11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 26365 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 26440 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 26468 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 26486 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/12/2024 |
| 26605 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 26862 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 11/14/2024 |
| 26863 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 11/12/2024 |
| 27010 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27011 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27019 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27128 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund Ltd as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, FTX-Canyon@canyonpartners.com, legal@canyonpartners.com | 11/14/2024 |
| 27130 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27131 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27132 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27133 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27165 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Transferor: Kuna Labs Business Inc.<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email:<br>rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 11/21/2024 |
| 27170 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on File<br>Attn: Jonathan Farnham<br>9 West 57th Street, Suite 4920<br>New York, NY 10019<br>Email:<br>j.farnham@benefitstreetpartners.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27193 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Transferor: Shreya Rai<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27206 | Name on File Address on File Email Address on File | Fire Bouvardia LLC as Transferee of Name on File c/o Crowell & Moring LLP Attn: Timothy Lin 389 9th Ave, 44th Floor New York, NY 10001 Email: tlin@crowell.com, ftx@kingstreet.com | First Class Mail: 11/7/2024 Email: on or before 11/8/2024 |
| 27209 | Name on File Address on File Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File Attn: Operations 2 Greenwich Plaza Suite 1 Greenwich, CT 06830 Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | First Class Mail: 11/7/2024 Email: on or before 11/8/2024 |
| 27210 | Name on File Address on File Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File Attn: Operations 2 Greenwich Plaza, Suite 1 Greenwich, CT 06830 Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | First Class Mail: 11/7/2024 Email: on or before 11/8/2024 |
| 27213 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024 Email: on or before 11/8/2024 |
| 27214 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024 Email: on or before 11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27215 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27216 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27217 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27218 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27220 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27236 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail:<br>11/7/2024<br>Email: on or before<br>11/8/2024 |
| 27237 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail:<br>11/7/2024<br>Email: on or before<br>11/8/2024 |
| 27238 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/12/2024 |
| 27239 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail:<br>11/7/2024<br>Email: on or before<br>11/8/2024 |
| 27240 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail:<br>11/7/2024<br>Email: on or before<br>11/8/2024 |
| 27241 | Name on File<br>Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 11/12/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27247 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 11/12/2024 |
| 27248 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27249 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St<br>Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27250 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St<br>Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 11/14/2024 |
| 27256 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue, Ste. 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27258 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue<br>Suite 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/14/2024 |
| 27262 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue, Ste. 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/14/2024 |
| 27307 | Name on File<br>Address on File<br>Email Address on File | Claim Nexus C I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27308 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27309 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27310 | Name on File<br>Address on File | Hain Capital Investors Master Fund LTD as Transferee of Name on File<br>Attn: Robert Koltai and Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27312 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27313 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings LLC as Transferee of Name on File<br>Attention: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27314 | Name on File<br>Address on File<br>Email Address on File | Oaktree Copley Investments LLC as Transferee of Name on File<br>Attention: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27323 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27324 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 11/14/2024 |
| 27327 | Name on File<br>Address on File<br>Email Address on File | Chua Soon Guan as Transferee of Name on File<br>Transferor: Sam Linders<br>Attn: General Counsel<br>Block 134 Bedok Reservoir Road #07-1237<br>, 470134 Singapore<br>Email: davechua.sg@gmail.com | 11/21/2024 |
| 27329 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Transferor: Kijung Park<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue Suite 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/21/2024 |
| 27333 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I LLC as Transferee of Name on File<br>Transferor: Norupp ApS<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 11/27/2024 |
| 27334 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27335 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27336 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27337 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27338 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27339 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue, Ste. 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/14/2024 |
| 27340 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27342 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27343 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue, Ste. 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/14/2024 |
| 27344 | Name on File<br>Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27346 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/12/2024 |
| 27347 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail: 11/7/2024<br>Email: on or before 11/8/2024 |
| 27348 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27349 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27350 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/12/2024 |
| 27351 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | First Class Mail:<br>11/7/2024<br>Email: on or before<br>11/8/2024 |
| 27352 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of<br>Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 11/12/2024 |
| 27353 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of<br>Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001 | 11/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27354 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 11/12/2024 |
| 27358 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Transferor: Muyang Li<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email:<br>cmclafferty@oaktreecapital.com | 11/21/2024 |
| 27360 | Name on File<br>Address on File<br>Email Address on File | Stephen Joseph Paul Jr. as Transferee of Name on File<br>Attn: Stephen Joseph Paul Jr.<br>35542 Cypress Point Trl<br>Millville, DE 19967<br>Email:<br>stephen.joseph.paul@gmail.com | 11/12/2024 |
| 27361 | Name on File<br>Address on File<br>Email Address on File | Stephen Joseph Paul Jr as Transferee of Name on File<br>Attn: General Counsel<br>35542 Cypress Point TRL<br>Millville, DE 19967<br>Email:<br>stephen.joseph.paul@gmail.com | 11/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27385 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Transferor: James Wei Min Kang<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue, Ste. 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/21/2024 |
| 27388 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue, Ste. 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/14/2024 |
| 27393 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/12/2024 |
| 27394 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/12/2024 |
| 27396 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27398 | Name on File<br>Address on File<br>Email Address on File | Canyon ASP Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com, FTX-Canyon@canyonpartners.com | 11/14/2024 |
| 27399 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/12/2024 |
| 27401 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/12/2024 |
| 27402 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund Ltd as Transferee of Name on File<br>Transferor: Spartan Venture fund LP<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com, FTX-Canyon@canyonpartners.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27403 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 11/14/2024 |
| 27404 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 11/12/2024 |
| 27405 | Name on File Address on File Email Address on File | Canyon ESG Master Fund LP as Transferee of Name on File c/o Canyon Capital Advisors LLC Attn: James Pagnam 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com, ftx-canyon@canyonpartners.com | 11/14/2024 |
| 27406 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 11/12/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27407 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File Transferor: Kelvin Koh Lee Guan c/o Canyon Capital Advisors LLC Attn: James Pagnam 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, jpagnam@canyonpartners.com, FTX-Canyon@canyonpartners.com | 11/21/2024 |
| 27410 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File Transferor: Kelvin Koh Lee Guan c/o Canyon Capital Advisors LLC Attn: James Pagnam 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, jpagnam@canyonpartners.com, FTX-Canyon@canyonpartners.com | 11/21/2024 |
| 27412 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (B) LLC as Transferee of Name on File Transferor: Kelvin Koh Lee Guan c/o Canyon Capital Advisors LLC Attn: James Pagnam 2000 Avenue of the Stars. 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, jpagnam@canyonpartners.com, FTX-Canyon@canyonpartners.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27414 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com, FTX-Canyon@canyonpartners.com | 11/14/2024 |
| 27416 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com, FTX-Canyon@canyonpartners.com | 11/14/2024 |
| 27418 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/12/2024 |
| 27428 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>, Los Angeles CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27437 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/14/2024 |
| 27439 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/12/2024 |
| 27468 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/12/2024 |
| 27469 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/12/2024 |
| 27470 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Transferor: Adrien Rispe<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27472 | Name on File<br>Address on File<br>Email Address on File | Volodymyr Tsymbaliuk as Transferee of Name on File<br>Transferor: Oleksandr Dostov<br>Attn: Volodymyr Tsymbaliuk<br>98 Natalii Uzhvii str., apt 76<br>Kharkiv, 61195 Ukraine<br>Email: volodymyr6691@gmail.com | 11/21/2024 |
| 27484 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email:<br>12017192157@tls.ldsprod.com,<br>rbeacher@pryorcashman.com | 11/12/2024 |
| 27485 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Transferor: Uan-Tsen Tai<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email:<br>12017192157@tls.ldsprod.com,<br>rbeacher@pryorcashman.com | 11/21/2024 |
| 27490 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27491 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 11/14/2024 |
| 27492 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 11/14/2024 |
| 27493 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Transferor: Aureas International Ltd<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27494 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 11/14/2024 |
| 27503 | Name on File<br>Address on File<br>Email Address on File | Theia X Limited as Transferee of Name on File<br>Attn: Stephen Ezekiel<br>19A Shek O Headland<br>Shek O<br>, Hong Kong<br>Email: zeeks@th3ia.io | 11/14/2024 |
| 27506 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Transferor: ESD Investments Limited<br>c/o Farallon Capital Management LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 11/21/2024 |
| 27512 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27513 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27514 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Zorro Technologies Ltd.<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |
| 27515 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Joshua G Goldstein<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |
| 27520 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Transferor: Abdulrahman Althaqeb<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27522 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Transferor: Jozef Jesko<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 11/21/2024 |
| 27524 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27525 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27529 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>P.O. Box Number: 75719<br>Dubai, United Arab Emirates<br>Email: paxtibi.xyz@gmail.com,<br>natfed123@gmail.com | 11/14/2024 |
| 27533 | Name on File<br>Address on File | SIP SPV I LLC as Transferee of Name on File<br>Transferor: Man Piu Fung<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue<br>Suite 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27535 | Name on File<br>Address on File<br>Email Address on File | SIP SPV I LLC as Transferee of Name on File<br>Transferor: Ong Yi Xiang<br>Attn: Ezra Serrur<br>37 Greenpoint Avenue, Ste. 416 / #20<br>Brooklyn, NY 11222<br>Email: ezra@serrurco.com | 11/21/2024 |
| 27538 | Name on File<br>Address on File<br>Email Address on File | Boston Patriot Arlington St LLC as Transferee of Name on File<br>Transferor: Oaktree-Copley Investments, LLC<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 11/27/2024 |
| 27545 | Name on File<br>Address on File<br>Email Address on File | Grand Teton Systems Inc as Transferee of Name on File<br>Transferor: FTXCreditor LLC<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |
| 27546 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Transferor: FTXCreditor LLC<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27547 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/21/2024 |
| 27548 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attn: Steve Gillies Attestor Value Master Fund LP c/o Attestor Limited 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |
| 27549 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27550 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27551 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27552 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27553 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27554 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27555 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27556 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27557 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27558 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27559 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27560 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27561 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27562 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27563 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27564 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27565 | Name on File Address on File Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTX Creditor LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/21/2024 |
| 27566 | Name on File Address on File Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |
| 27567 | Name on File Address on File Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27568 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27569 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27570 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27571 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCREDITOR LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H7JW1 United Kingdom Email: claims@ftxcreditor.com | 11/21/2024 |
| 27572 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |
| 27573 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attn: Steve Gillies Attestor Value Master Fund LP c/o Attestor Limited 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 27574 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27575 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27576 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27577 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27578 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom | 11/14/2024 |
| 27579 | Name on File<br>Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27580 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27581 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27582 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27583 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27584 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27585 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Transferor: FTXCREDITOR LLC<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Atten: Steve Gillies<br>7 Seymour Street<br>London, W1H7JW1 United Kingdom<br>Email: settlements@attestorcapital.com | 11/21/2024 |
| 27626 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27628 | Name on File<br>Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Viktor Rau<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 27629 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27630 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/14/2024 |
| 27637 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27638 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27639 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27640 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Transferor: FTXCreditor LLC<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/21/2024 |
| 27641 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27642 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/21/2024 |
| 27643 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |
| 27644 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27645 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27646 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27647 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27648 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/21/2024 |
| 27649 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |
| 27650 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27651 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27652 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27653 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27654 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27655 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27656 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27657 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27658 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Transferor: FTXCreditor LLC<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/21/2024 |
| 27659 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Transferor: FTXCreditor LLC<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|------------|-----------------|
| 27660 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/21/2024 |
| 27661 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor LLC Attestor Value Master Fund LP,c/o Attestor Limited Atten: Steve Gillies 7 Seymour Street London, WIH 7JW United Kingdom Email: settlements@attestorcapital.com | 11/21/2024 |
| 27662 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A

Claim Transfer Service List

Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27663 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27664 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Transferor: FTXCreditor LLC<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/21/2024 |
| 27665 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27666 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27667 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27668 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27669 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |
| 27670 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |
| 27671 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP,c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27672 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP,c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27673 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27674 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/14/2024 |
| 27714 | Name on File<br>Address on File<br>Email Address on File | Hector Jose Rizek Guerrero as Transferee of Name on File Calle David Ben Gurion no.53 Torre Las Meninas, Piantini Santo Domingo, Dominican Republic<br>Email: rizekhectorj@gmail.com | 11/14/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27715 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Transferor: Carlos Guruceaga<br>Attn: Thomas Braziel<br>6.20 World Trade Center<br>6 Bayside Road<br>, GX11 1AA Gibraltar<br>Email: tom@117partners.com | 11/21/2024 |
| 27717 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings LLC as Transferee of Name on File<br>Transferor: Cristian Matias Salinas Bircher<br>Attn: Jonathan Farnham<br>9 West 57th Street<br>Suite 4920<br>New York, NY 10019<br>Email: j.farnham@benefitstreetpartners.com | 11/21/2024 |
| 27720 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Transferor: Ryhor Tsimurovich Petrash<br>Attn: General Counsel<br>P.O. Box Number 75719<br>Dubai, United Arab Emirates<br>Email: paxtibi.xyzrecovery@gmail.com | 11/21/2024 |
| 27725 | Name on File<br>Address on File<br>Email Address on File | Wagmi Claims LLC as Transferee of Name on File<br>Transferor: Adam Simpson<br>Attn: Viktor Kurako<br>1309 Coffeen Avenue STE 1200<br>Sheridan, WY 82801<br>Email: wagmiclaimscontact@gmail.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27727 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/14/2024 |
| 27728 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/14/2024 |
| 27743 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Transferor: Aelysir Technologies Ltd. (fka Bluedeal Consulting Ltd.)<br>Attn: Federico Natali<br>P.O. Box 75719<br>Dubai, United Arab Emirates<br>Email: natfed123@gmail.com | 11/27/2024 |
| 27744 | Name on File<br>Address on File<br>Email Address on File | Olympus Peak Trade Claims Opportunities Fund I Non ECI Master LP as Transferee of Name on File<br>Transferor: Federico Natali<br>c/o Olympus Peak Asset Management<br>Attn: Leah Silverman<br>177 West Putnam Avenue, Suite 2622-S1<br>Greenwich, CT 06831<br>Email: lsilverman@opeaklp.com | 11/27/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27749 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 11/14/2024 |
| 27751 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Transferor: Anel Ljutic<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 11/21/2024 |
| 27753 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 11/14/2024 |
| 27757 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Transferor: Yap Wen Yin Valenzia<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place 103 South Church Street<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: claims@aztide.com | 11/21/2024 |
| 27762 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Transferor: Andrei Sharyga Vladimirovich<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27763 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Transferor: Gleb Shustrov Sergeevich<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/21/2024 |
| 27766 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Transferor: Mijung Choi<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email:<br>rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 11/21/2024 |
| 27771 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Transferor: 117 Partners Ltd<br>c/o Diameter Capital Partners, LP<br>Attn: Shailini Rao<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>Transferor: 117 Partners Ltd<br>c/o Diameter Capital Partners, LP<br>Attn: Shailini Rao<br>55 Hudson, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27774 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Transferor: Fei Zhao<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/21/2024 |
| 27777 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Transferor: Dongjin Jung<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 11/21/2024 |
| 27778 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Transferor: Dongjin Jung<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 11/21/2024 |
| 27779 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Transferor: Dongjin Jung<br>Attn: Brian L. Brager<br>PO Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27799 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Transferor: Lydya Nyambura Thande<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 11/21/2024 |
| 27803 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF LLC as Transferee of Name on File<br>Transferor: Paxtibi LLP<br>Attention: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 11/21/2024 |
| 27833 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Transferor: Moonye Jeong<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 11/21/2024 |
| 27854 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Transferor: Euijoon Kim<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27855 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Transferor: Sujin Kang<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/21/2024 |
| 27863 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Liu Han Xin<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |
| 27865 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>Transferor: Karl Darren Townsend<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>Jpagnam@canyonpartners.com | 11/21/2024 |
| 27870 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I LLC as Transferee of Name on File<br>Transferor: Jorge Fellipe da Fonseca<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27871 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Thomas Pégot-Ogier<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |
| 27873 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: James Whittet<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |
| 27879 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Transferor: Fingolfin GmbH<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 11/21/2024 |
| 27891 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Transferor: Alejandro Andres Rodriguez Rubio<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27896 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Transferor: Rose Morgan Holdings Inc.<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 11/21/2024 |
| 27917 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Transferor: Lim Wen Bin<br>c/o Farallon Capital Management, LLC<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@faralloncapital.com | 11/27/2024 |
| 27919 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Transferor: Luo Miao<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |
| 27920 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Transferor: SP Multi Claims Holdings LLC<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: legal@diametercap.com | 11/27/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27921 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Vincent Bourdeau<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 27923 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Charles Joseph Lewer Atf C Lewer & Family Trust<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/21/2024 |
| 27935 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>Transferor: Blue Kraken Dev GmbH<br>c/o Wexford Capital LP<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 11/27/2024 |
| 27945 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Transferor: Svalbard Holdings Limited<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 11/21/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27947 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Transferor: Henry Parker Wissmiller<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 11/27/2024 |
| 27949 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Transferor: SP Multi Claims Holdings, LLC<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein & Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 11/27/2024 |
| 27963 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Leo Albert Alix Prie<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 27964 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: BSFEU Management LTD<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27976 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Transferor: Kun Zhang<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/27/2024 |
| 27983 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Transferor: Artur Vardanyan<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 27985 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Transferor: Arman Stepanyan<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 27986 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Transferor: Armine Arustamyan<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 27992 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Transferor: Alberto Visonà<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 11/27/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 27997 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Alexandru Papazian<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 27998 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Morten Fylkesnes<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 28004 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Transferor: Zurab Kazhiloti<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 11/27/2024 |
| 28011 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Transferor: Chu Jehan Pei-chung (Aka Jehan Pei-chung Chu)<br>Attn: Michael Linn<br>One Martitime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 11/27/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 28019 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Transferor: Chitra Effendi<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 11/27/2024 |
| 28026 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Transferor: Neven Marko Pokrivac<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 11/27/2024 |
| 28028 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Transferor: Damien Cabon<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 11/27/2024 |
| 28037 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Transferor: FTXCreditor, LLC<br>Attestor Value Master Fund LP,c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: Christopher.Guth@attestorcapital.com | 11/27/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 28040 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor, LLC Attestor Value Master Fund LP c/o Attestor Limited, Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: Christopher.Guth@attestorcapital.com | 11/27/2024 |
| 28041 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCREDITOR, LLC Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: Christopher.Guth@attestorcapital.com | 11/27/2024 |
| 28042 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor, LLC Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: Christopher.Guth@attestorcapital.com | 11/27/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 28045 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Transferor: FTXCreditor LLC Attestor Value Master Fund LP c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: Christopher.Guth@attestorcapital.com | 11/27/2024 |