# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. Nos. 23928 & 23967 |

### ORDER SUSTAINING DEBTORS' SIXTY-NINTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the sixty-ninth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Sixty-Ninth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 25145 | Name on file | FTX Trading Ltd. | AVAX | 16.5249000000000000 | 46611 | Name on file | West Realm Shires Services Inc. | AVAX | 16.5089317610333330 |
| | | | BRZ | 0.0000504000000000 | | | | BRZ | 0.0000504000000000 |
| | | | DOGE | 17,140.9940000000000000 | | | | BTC | 0.0000000292174166 |
| | | | ETH | 2.0578000000000000 | | | | DAI | 0.0000000089211107 |
| | | | ETHW | 1.5107000000000000 | | | | DOGE | 17,153.4677719500888000 |
| | | | GRT | 1.0000000000000000 | | | | ETH | 2.0592615721951299 |
| | | | MATIC | 5,454.2283000000000000 | | | | ETHW | 1.5118234312464306 |
| | | | SHIB | 2.0000000000000000 | | | | GRT | 1.0000000000000000 |
| | | | SOL | 51.7465000000000000 | | | | MATIC | 5,458.1883075820200000 |
| | | | USDT | 0.0000094300000000 | | | | NFT (33836024381765278UNUMPTY DUMPTY #1216) | 1.0000000000000000 |
| | | | | | | | | SHIB | 2.0000000188000 |
| | | | | | | | | SOL | 51.7841351954360500 |
| | | | | | | | | SUSHI | 0.0000000052501043 |
| | | | | | | | | TRX | 0.0000000027340005 |
| | | | | | | | | USD | 0.0000000164807723 |
| | | | | | | | | USDT | 0.0000094582077770 |
| 38727 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 89440 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO | 43,334.9654000000000000 | | | | ALGO | 43,334.9656000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0985640494609039 | | | | AMPL | 0.0985640494609039 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BERNIE | 0.0000000000000000 | | | | BERNIE | 0.0000000000000000 |
| | | | BF_POINT | 200.0000000000000000 | | | | BF_POINT | 200.0000000000000000 |
| | | | BICO | 0.8500000000000000 | | | | BICO | 0.8500000000000000 |
| | | | BIT | 0.1462000000000000 | | | | BIT | 0.1462000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000191000000000 | | | | BTC | 0.0000191000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0905000000000000 | | | | EDEN | 0.0905000000000000 |
| | | | ETH | 0.0000519939500000 | | | | ETH | 0.0000519939500000 |
| | | | ETHW | 0.0002777799500000 | | | | ETHW | 0.0002777799500000 |
| | | | FTT | 0.0217377929853342 | | | | FTT | 0.0217377929853342 |
| | | | IMX | 0.0021000000000000 | | | | IMX | 0.0021000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 65.3671661000000000 | | | | LUNA2_LOCKED | 65.3671661000000000 |
| | | | LUNC | 0.0000000036368450 | | | | LUNC | 0.0000000036368450 |
| | | | MATH | 0.0402400000000000 | | | | MATH | 0.0402400000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000518160000000 | | | | SRM | 0.0000518160000000 |
| | | | SRM_LOCKED | 0.0000776000000000 | | | | SRM_LOCKED | 0.0000776000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.2569100506282610 | | | | TRX | 0.2569100506282610 |
| | | | USD | 0.3025761549329850 | | | | USD | 0.3025761549329850 |
| | | | USDT | 0.0052037387656780 | | | | USDT | 0.0052037387656780 |
| | | | XRP | 0.4249700000000000 | | | | XRP | 0.4249700000000000 |
| 48467 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000015543300 | 79008 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000015583300 |
| | | | AMC | 5.7000000000000000 | | | | AMC | 5.7000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000000000000 | | | | AXS | 0.0000000000000000 |
| | | | BADGER | 0.0000000000000000 | | | | BADGER | 0.0000000000000000 |
| | | | BCH | 0.0008431617000000 | | | | BCH | 0.0008431617000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.2939491200000000 | | | | BTC | 0.2939491200000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000000000000 | | | | CEL | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 5,318.1710137000000000 | | | | EUR | 5,318.1710137000000000 |
| | | | FTT | 12.3684083631120499 | | | | FTT | 12.3684083631120499 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 17.5641154500000000 | | | | LINK | 17.5641154500000000 |
| | | | LTC | 20.5171129000000000 | | | | LTC | 20.5171129000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PYPL | 1.8147296870000000 | | | | PYPL | 1.8147296870000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX | 30.5818787032778000 | | | | SNX | 30.5818787032778000 |
| | | | SRM | 3.0019696200000000 | | | | SRM | 3.0019696200000000 |
| | | | SRM_LOCKED | 0.0440356000000000 | | | | SRM_LOCKED | 0.0440356000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUN | 298.9840000000000000 | | | | SUN | 298.9840000000000000 |
| | | | UNI | 0.0000000004378750 | | | | UNI | 0.0000000004378750 |
| | | | USD | 0.9300000000000000 | | | | USD | 0.9300000000000000 |
| | | | USDT | 0.0071338761099857 | | | | USDT | 0.0071338761099857 |
| | | | XAUT | 0.0000920790250000 | | | | XAUT | 0.0000920790250000 |
| 72709 | Name on file | FTX Trading Ltd. | USD | 4,000.0000000000000000 | 48447 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS | 520.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAND | 11.9000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0206290270000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CUSD | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 2.2518655000000000 |
| | | | | | | | | ETHBULL | 26.2950000005000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 2.2518653500000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.2539563485003655 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.1625096100000000 |
| | | | | | | | | LUNA2_LOCKED | 2.7125224760000000 |
| | | | | | | | | LUNC | 253,138.9320000000000000 |
| | | | | | | | | MANA | 136.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 22.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 247.8728178833440000 |
| | | | | | | | | USDT | 50.9600000173000000 |
| | | | | | | | | XRP-PERP | 0.1450000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 48539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 91648 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | AAVE-PERP | 0.0000000000000007 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000021 | | | | ALCX-PERP | 0.0000000000000021 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000004 | | | | ANC-PERP | 0.0000000000000004 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000056 |
| | | | BAND-PERP | 0.0000000000000113 | | | | BAND-PERP | 0.0000000000000113 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000010591150 | | | | BTC | 0.0000010591150 |
| | | | BTC-MOVE-20210125 | 0.0000000000000000 | | | | BTC-MOVE-20210125 | 0.0000000000000000 |
| | | | BTC-MOVE-20210603 | 0.0000000000000000 | | | | BTC-MOVE-20210603 | 0.0000000000000000 |
| | | | BTC-MOVE-20210610 | 0.0000000000000000 | | | | BTC-MOVE-20210610 | 0.0000000000000000 |
| | | | BTC-MOVE-20210611 | 0.0000000000000000 | | | | BTC-MOVE-20210611 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | | | CHZ-1230 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000009913 | | | | CLV-PERP | 0.0000000000009913 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000000000000000 | | | | DFL | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EDEN-PERP | -0.000000000003637 | | | | EDEN-PERP | -0.000000000003637 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | -0.000000000000007 | | | | ETH | -0.000000000000007 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | FB | 75.411203914800050 | | | | FB | 75.411203914800050 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000227 | | | | FLOW-PERP | 0.000000000000227 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTT | 25.000000076653446 | | | | FTT | 25.000000076653446 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000056 | | | | FXS-PERP | -0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 0.000000000526415 | | | | GBP | 0.000000000526415 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000284 | | | | HT-PERP | 0.000000000000284 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JET | 0.000000000000000 | | | | JET | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000028 | | | | MEDIA-PERP | 0.000000000000028 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000454 | | | | MOB-PERP | 0.000000000000454 |
| | | | MPLX | 18,305.000000000000000 | | | | MPLX | 18,305.000000000000000 |
| | | | MSOL | 1,564.930408753016800 | | | | MSOL | 1,564.930408753016800 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000113 | | | | PERP-PERP | -0.000000000000113 |
| | | | POLIS-PERP | -0.000000000000227 | | | | POLIS-PERP | -0.000000000000227 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000028 | | | | PROM-PERP | -0.000000000000028 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000113 | | | | RUNE-PERP | -0.000000000000113 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000227 | | | | SNX-PERP | -0.000000000000227 |
| | | | SOL | 0.000000244256315 | | | | SOL | 0.000000244256315 |
| | | | SOL-PERP | -0.000000000000083 | | | | SOL-PERP | -0.000000000000083 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 98.208012090000000 | | | | SRM | 98.208012090000000 |
| | | | SRM_LOCKED | 807.073831770000000 | | | | SRM_LOCKED | 807.073831770000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000182090 | | | | TRYB | 0.000000182090 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,519.175194162877000 | | | | USD | 9,519.175194162877000 |
| | | | USDT | 0.000000002797636 | | | | USDT | 0.000000002797636 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 17837 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 88097 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 5,000.000000000000000 | | | | ALGO-PERP | 5,000.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | | | ATOM-PERP | 0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000454 | | | | BAND-PERP | 0.000000000000454 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 5.101103449310000 | | | | BULL | 5.101103449310000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000028 | | | | DOGE-PERP | 0.000000000000028 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000028 | | | | EGLD-PERP | 0.000000000000028 |
| | | | EOS-PERP | 2.500000000000000 | | | | EOS-PERP | 2.500000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.016864500000000 | | | | FIDA | 0.016864500000000 |
| | | | FIDA_LOCKED | 2.147411590000000 | | | | FIDA_LOCKED | 2.147411590000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.114465363073770 | | | | FTT | 150.114465363073770 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 1,000,000.000000000000000 | | | | HOT-PERP | 1,000,000.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | | | MID-20210625 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 219.914354000000000 | | | | RAY | 219.914354000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.006164560000000 | | | | SOL | 0.006164560000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.341773570000000 | | | | SRM | 0.341773570000000 |
| | | | SRM_LOCKED | 2.232574270000000 | | | | SRM_LOCKED | 2.232574270000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLUP | 48.278245000000000 | | | | TLUP | 48.278245000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 404.965279187451340 | | | | USD | 404.965279187451340 |
| | | | USDT | 117.910293000023010 | | | | USDT | 117.910293000023010 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 2723 | Name on File | FTX Trading Ltd. | USD | 13,000.000000000000000 | 15944 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000606518945385 |
| | | | | | | | | DMGBULL | 314.817418600000000 |
| | | | | | | | | DOGE | 83,356.462341770000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.010000000000000 |
| | | | | | | | | ETHW | 0.010000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNIBULL | 320.617523029000000 |
| | | | | | | | | MATICBULL | 224.322690699410000000 |
| | | | | | | | | SHIB | 32,394,338.000000000000000 |
| | | | | | | | | SOL | 0.004429000000000 |
| | | | | | | | | TOMOBULL | 20,642.102950000000000 |
| | | | | | | | | TRX | 0.001000000000000 |
| | | | | | | | | USD | 2,883.277192341120000 |
| | | | | | | | | USDT | 585.060057946666300 |
| 2187 | Name on file | FTX Trading Ltd. | USD | 69,010.090000000000000 | 29881 | Name on file | FTX Trading Ltd. | SRM | 24,440.757459480000000 |
| | | | | | | | | SRM_LOCKED | 82,090.058398500000000 |
| 696 | Name on file | FTX Trading Ltd. | USD | 28,342.710000000000000 | 39707 | Name on file | FTX Trading Ltd. | OXY | 0.671753700000000 |
| | | | | | | | | OXY_LOCKED | 586,149.904583500000000 |
| | | | | | | | | USD | 1,966.889388700000000 |
| 3401 | Name on file | FTX Trading Ltd. | USD | 15,851.410000000000000 | 57486 | Name on file | FTX Trading Ltd. | BTC | 104.000000000010961900 |
| | | | | | | | | BTC-PERP | 0.000037225000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTT | 0.012830600000000 |
| | | | | | | | | MAPS | 3,600.042000000000000 |
| | | | | | | | | OXY | 700.000000000000000 |
| | | | | | | | | SLRS | 5,000.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 4,647419.000000000000000 |
| | | | | | | | | SRM_LOCKED | 539.524233700000000 |
| | | | | | | | | USD | 15,003.448941299910000 |
| | | | | | | | | USDT | 0.000000100015664 |
| 5997 | Name on file | FTX Trading Ltd. | USD | 4,508.610000000000000 | 79951 | Name on file | West Realm Shires Services Inc. | USD | 4,508.610000000000000 |
| 17420 | Name on file | FTX Trading Ltd. | BTC | 0.430227470000000 | 87870 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | | DOGE | 168.630000000000000 | | | | BNB | 0.000000000000000 |
| | | | | DOT | 15.500000000000000 | | | | BTC | 0.432227476337250 |
| | | | | ETH | 0.115152070000000 | | | | DOGE | 168.650000000000000 |
| | | | | ETHW | 0.115232070000000 | | | | DOT | 15.500000000000000 |
| | | | | FTT | 50.141503120000000 | | | | ETH | 0.115232071250000 |
| | | | | LUNA2 | | | | | ETH-PERP | 0.264000000000000 |
| | | | | LUNC | 8,274.370000000000000 | | | | FTT | 0.115232076897774 |
| | | | | SXP | 207.611690000000000 | | | | LINK | 50.141513110661770 |
| | | | | TRX | 108.000344000000000 | | | | LUNA2 | 0.000000000000001 |
| | | | | USD | -285.220000000000000 | | | | LUNA2_LOCKED | 0.027995035480000 |
| | | | | USDT | | | | | LUNC | 0.008664416350000 |
| | | | | | | | | | SXP | 8,274.370000000000000 |
| | | | | | | | | TRX | 207.611690505000000 |
| | | | | | | | | USD | 108.000344000000000 |
| | | | | | | | | USDT | -285.215670758571560 |
| | | | | | | | | WRX | 15.850.416230933347000 |
| 37545 | Name on file | FTX Trading Ltd. | DAI | 1,000.000000000000000 | 68134 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1.000000000000000 |
| | | | | TRX | 5,000.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | USD | 21,249.270000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | | BADGER | 0.000000000000000 |
| | | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000055467412014 |
| | | | | | | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201029 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201030 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201101 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201202 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201203 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201204 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201207 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210205 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210312 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210319 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210326 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210423 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210606 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DAI | 1,000.000000000000000 |
| | | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | ETC-PERP | 0.000000000000001 |
| | | | | | | | | | ETH | 0.000191773950306 |
| | | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000013 |
| | | | | | | | | | ETHW | 0.000000002987450 |
| | | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | | FIL-PERP | 0.000000000000167 |
| | | | | | | | | | FLM-PERP | 0.000000000000142 |
| | | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 0.000000064685000 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | | HNT-PERP | 0.000000000000043 |
| | | | | | | | | | HOLY | 0.000000006252219 |
| | | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.112573102150000 |
| | | | | | | | | | LUNA2_LOCKED | 0.262670571700000 |
| | | | | | | | | | LUNC | 24,511.016000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | | NTL-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000000001 |
| | | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | | NPXS-PERP | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | | QTUM-PERP | 0.000000000000007 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | | | | | | REEF-20210625 | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.10810000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000091 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.00000007483211 |
| | | | | | | | | SXP-PERP | 0.00000000000021 |
| | | | | | | | | THETA-20210625 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 5,000.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000099 |
| | | | | | | | | USD | 21,249.26744174911000 |
| | | | | | | | | USDT | 0.00000000391908 |
| | | | | | | | | VET-PERP | 0.00000002975000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 78387 | Name on file | FTX Trading Ltd. | BRZ | 2.00000000000000 | 93057 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 |
| | | | BTC | 0.46882327000000 | | | | BTC | 0.46882327000000 |
| | | | DOGE | 1,744.84426316000000 | | | | DOGE | 1,744.84426316000000 |
| | | | ETH | 4.35975650000000 | | | | ETH | 4.35975650000000 |
| | | | ETHW | 4.35823865000000 | | | | ETHW | 4.35823865000000 |
| | | | MATIC | 552.20717758000000 | | | | MATIC | 552.20717758000000 |
| | | | SHIB | 15,278,872.16899882000000 | | | | SHIB | 15,278,872.16899882000000 |
| | | | SOL | 10.25273591000000 | | | | SOL | 10.25273591000000 |
| | | | TRX | 5.00000000000000 | | | | TRX | 5.00000000000000 |
| | | | USD | 61.80000000000000 | | | | USD | 61.80504069327470 |
| 44691 | Name on file | Quoine Pte Ltd. | BCH | 3.58600000000000 | 65498 | Name on file | Quoine Pte Ltd. | BCH | 3.58600000000000 |
| | | | BTC | 1.08677210000000 | | | | BTC | 1.08677210000000 |
| | | | BTCV | 0.00000115000000 | | | | BTCV | 0.00000115000000 |
| | | | ETH | 9.74140000000000 | | | | ETH | 9.74140000000000 |
| | | | ETHW | 9.74140000000000 | | | | ETHW | 9.74140000000000 |
| | | | LTC | 30.55400000000000 | | | | LTC | 30.55400000000000 |
| 576 | Name on file | FTX Trading Ltd. | USD | 27,421.20000000000000 | 60637 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000077810 |
| | | | | | | | | 1INCH-PERP | 0.00000000077 |
| | | | | | | | | AAVE | 0.00000000129974 |
| | | | | | | | | AAVE-PERP | 0.00000000000001 |
| | | | | | | | | ADABULL | 0.00000004812610 |
| | | | | | | | | ADAHALF | 0.00000026412500 |
| | | | | | | | | ADAHEDGE | 0.00000001512000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA | 0.00000000076924 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALTBULL | 0.00000007521000 |
| | | | | | | | | ALTHALF | 0.00000000797100 |
| | | | | | | | | ALT-PERP | 0.00000000000019 |
| | | | | | | | | AMZN | 0.00000010000000 |
| | | | | | | | | AMZNPRE | 0.00000010000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000009 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 1.69998097940236 |
| | | | | | | | | ATOM-20211231 | 0.00000000000005 |
| | | | | | | | | ATOMBULL | 0.00000000985000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 4.90000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000106 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BEAR | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.03961980632246 |
| | | | | | | | | BNBBULL | 0.00000000376400 |
| | | | | | | | | BNBHALF | 0.00000000717900 |
| | | | | | | | | BNBHEDGE | 0.00000000252000 |
| | | | | | | | | BNB-PERP | 0.00000000000003 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00130020091331 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000000611690 |
| | | | | | | | | BULLSHIT | 0.00000000033320 |
| | | | | | | | | CAKE-PERP | 0.00000000000021 |
| | | | | | | | | CELO-PERP | 0.00000000000001 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000056 |
| | | | | | | | | DEFIBULL | 0.00000003662700 |
| | | | | | | | | DEFIHALF | 0.00000000862100 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX | 175.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ | 170.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000113 |
| | | | | | | | | ETH | 0.21699971463558 |
| | | | | | | | | ETHBULL | 0.00000000734300 |
| | | | | | | | | ETHHEDGE | 0.00000000133000 |
| | | | | | | | | ETH-PERP | 0.00000000000016 |
| | | | | | | | | ETHW | 0.11800000000000 |
| | | | | | | | | EXCHHALF | 0.00000000372000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 43.99158385733684 |
| | | | | | | | | FTT-PERP | 0.00000000000042 |
| | | | | | | | | GRT | 0.00000000708456 |
| | | | | | | | | GRTBULL | 0.00000000542100 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HALF | 0.00000000863800 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HEDGE | 0.00000000884000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.00000000815244 |
| | | | | | | | | KNC-PERP | 0.00000000000042 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000012 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 11.00000000035393 |
| | | | | | | | | LINKBULL | 0.00000000615600 |
| | | | | | | | | LINK-PERP | 0.00000000000106 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00000004793046 |
| | | | | | | | | LTCHEDGE | 0.00000000344400 |
| | | | | | | | | LTC-PERP | 0.00000000000012 |
| | | | | | | | | LUA | 0.00000000500000 |
| | | | | | | | | LUNA2 | 0.26174578383000 |
| | | | | | | | | LUNA2_LOCKED | 0.61073549160000 |
| | | | | | | | | LUNC-PERP | 0.00000000000036 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000002189998 |
| | | | | | | | | MATICBULL | 0.00000000560000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.00000000837329 |
| | | | | | | | | OMG-PERP | 0.00000000000027 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000012 |
| | | | | | | | | RUNE | 0.00000000998129 |
| | | | | | | | | RUNE-PERP | 0.00000000007019 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000005143948 |
| | | | | | | | | SNX-PERP | 0.000000000000163 |
| | | | | | | | | SOL | 10.815673488263874 |
| | | | | | | | | SOL-PERP | -0.000000000000831 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000270 |
| | | | | | | | | STORJ-PERP | 0.000000000000056 |
| | | | | | | | | SUSHI | 57.000000003890370 |
| | | | | | | | | SUSHIBULL | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000181 |
| | | | | | | | | THETABULL | 0.000000009399750 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000004000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26,406.172723612282000 |
| | | | | | | | | USDT | 0.000000008624553 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.814000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZBULL | 0.000000008110000 |
| | | | | | | | | XTZ-PERP | -0.000000000000007 |
| | | | | | | | | YFI | 0.000000005400000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBEAR | 0.000000007010000 |
| | | | | | | | | ZEC-PERP | 0.000000000000001 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7614 | Name on file | FTX Trading Ltd. | BTC | 0.000063650000000 | 37436 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | FTT | 10.553681880000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | USD | 51,212.849228607400000 | | | | BSV-PERP | 0.000000000000000 |
| | | | USDT | 85.000000000000000 | | | | BTC | 0.000063651551874 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.553681881015160 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | USD | 53.212.849228607400000 |
| | | | | | | | | USDT | 85.000000004000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 86 | Name on file | FTX Trading Ltd. | USD | 10,095.290000000000000 | 36692* | Name on file | FTX Trading Ltd. | USD | 10.095.383197450000000 |
| 56029 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 89285 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | ALCX | 0.000000003417928 | | | | ALCX | 0.000000003417928 |
| | | | ATOM | 0.000000007572487 | | | | ATOM | 0.000000007572487 |
| | | | AXS | 0.000000004464726 | | | | AXS | 0.000000004464726 |
| | | | BCH | 0.000000000004570 | | | | BCH | 0.000000000004570 |
| | | | BNB | 0.000000007698899 | | | | BNB | 0.000000007698899 |
| | | | BTC | 0.000097303496824 | | | | BTC | 0.000097303496824 |
| | | | CBSE | -0.000000004261240 | | | | CBSE | -0.000000004261240 |
| | | | COIN | 0.000000013732000 | | | | COIN | 0.000000013732000 |
| | | | COMP | 0.000000005229671 | | | | COMP | 0.000000005229671 |
| | | | CRV | 0.000000005486668 | | | | CRV | 0.000000005486668 |
| | | | DAI | 0.000000002855246 | | | | DAI | 0.000000002855246 |
| | | | ETH | 0.000000028997157 | | | | ETH | 0.000000028997157 |
| | | | ETHW | 0.000000003065600 | | | | ETHW | 0.000000003065600 |
| | | | EUR | 2.968905399838456 | | | | EUR | 2.968905399838456 |
| | | | FIDA | 0.001336668196964 | | | | FIDA | 0.001336668196964 |
| | | | FIDA_LOCKED | 0.019274140000000 | | | | FIDA_LOCKED | 0.019274140000000 |
| | | | FTT | -0.000000004918099 | | | | FTT | -0.000000004918099 |
| | | | GBP | 0.000000005829817 | | | | GBP | 0.000000005829817 |
| | | | LINK | 0.000000007215086 | | | | LINK | 0.000000007215086 |
| | | | LUNA2 | 9.184756205000000 | | | | LUNA2 | 9.184756205000000 |
| | | | LUNA2_LOCKED | 21.431097810000000 | | | | LUNA2_LOCKED | 21.431097810000000 |
| | | | MATIC | 0.000000009939722 | | | | MATIC | 0.000000009939722 |
| | | | NIO | 0.000000003275132 | | | | NIO | 0.000000003275132 |
| | | | PAXG | -0.000000002905415 | | | | PAXG | -0.000000002905415 |
| | | | PUNDIX | 0.000000007040000 | | | | PUNDIX | 0.000000007040000 |
| | | | RAY | 0.000000000959818 | | | | RAY | 0.000000000959818 |
| | | | REN | 0.000000010000000 | | | | REN | 0.000000010000000 |
| | | | SHIB | 0.000000001326284 | | | | SHIB | 0.000000001326284 |
| | | | SNX | 0.000000006111019 | | | | SNX | 0.000000006111019 |
| | | | SOL | 0.000000001516746 | | | | SOL | 0.000000001516746 |
| | | | SRM | 0.100863682983059 | | | | SRM | 0.100863682983059 |
| | | | SRM_LOCKED | 1.189104680000000 | | | | SRM_LOCKED | 1.189104680000000 |
| | | | STEP | 0.000000000564394 | | | | STEP | 0.000000000564394 |
| | | | STMX | 0.000000005655091 | | | | STMX | 0.000000005655091 |
| | | | UBXT | 0.000000001562208 | | | | UBXT | 0.000000001562208 |
| | | | UBXT_LOCKED | 1.138648900000000 | | | | UBXT_LOCKED | 1.138648900000000 |
| | | | UNI | 0.000000008055297 | | | | UNI | 0.000000008055297 |
| | | | USD | -567.135280414631800 | | | | USD | -567.135280414631800 |
| | | | USDT | 0.000000003920603 | | | | USDT | 0.000000003920603 |
| | | | XRP | 55,761.477311386570000 | | | | XRP | 55,761.477311386570000 |
| | | | ZRX | 0.000000010000000 | | | | ZRX | 0.000000010000000 |
| 48394 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 84149 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000003226773 | | | | ASD | 0.000000003226773 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000008200000 | | | | BAND | 0.000000008200000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000509609 | | | | BTC | 0.000000000509609 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000012 | | | | ETH-PERP | 0.000000000000012 |
| | | | FIDA | 0.000000009441887 | | | | FIDA | 0.000000009441887 |
| | | | FTT | 150.029900007990100 | | | | FTT | 150.029900007990100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | | | LTC-PERP | -0.000000000000007 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 376.450393382235600 | | | | SOL | 376.450393382235600 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.093365923700000 | | | | SRM | 2.093365923700000 |
| | | | SRM_LOCKED | 14.726208420000000 | | | | SRM_LOCKED | 14.726208420000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007520000 | | | | SXP | 0.000000007520000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.009161094184590 | | | | USD | 0.009161094184590 |
| | | | USDT | 0.000000000563902 | | | | USDT | 0.000000000563902 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 196 | Name on file | FTX Trading Ltd. | USD | 18,377.200000000000000 | 71846 | Name on file | FTX Trading Ltd. | USD | 18.377.200000000000000 |
| 71499 | Name on file | FTX Trading Ltd. | BTC | 0.156854830000000 | 92525 | Name on file | FTX Trading Ltd. | BTC | 0.156854830000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 5.159080700000000 | | | | ETH | 5.159080700000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.078002110000000 | | | | FTT | 0.078002110000000 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 5,312.043660000000000 | | | | MATIC | 5,312.043660000000000 |
| | | | SOL | 0.428799900000000 | | | | SOL | 0.428799900000000 |
| | | | SRM | 34.148803530000000 | | | | SRM | 34.148803530000000 |
| | | | SRM_LOCKED | 218.767372290000000 | | | | SRM_LOCKED | 218.767372290000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 3,794.000000000000000 | | | | STG | 3,794.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 33,312.836573674880000 | | | | USD | 33.312.836573674880000 |
| | | | USDT | 1,014.097491708619500 | | | | USDT | 1.014.097491708619500 |
| 474 | Name on file | FTX Trading Ltd. | | | 52705 | Name on file | | | 0.000000002000000 |
| | | | USD | 25,500.000000000000000 | | | FTX Trading Ltd. | ADABULL | |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.099734000000000 |
| | | | | | | | | ATOM | 0.382140000000000 |
| | | | | | | | | AVAX | 1.364242006000000 |
| | | | | | | | | BAL | 0.009597200000000 |
| | | | | | | | | BNB | 0.000000004000000 |
| | | | | | | | | BNBBULL | 0.000000003200000 |
| | | | | | | | | BNB-PERP | -0.000000000000004 |
| | | | | | | | | BNT | 0.093087000000000 |

36692*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | 31775 | Name on file | FTX Trading Ltd. | BTC | 0.83336260400626 |
| | | | | | | | | BTC-PERP | 0.06129999989999 |
| | | | | | | | | BULL | 9.91100000000000 |
| | | | | | | | | DENT | 84.26000000000000 |
| | | | | | | | | DOGE | 0.96086000000000 |
| | | | | | | | | DYDX | 0.09914100000000 |
| | | | | | | | | ETH | 2.14960536700000 |
| | | | | | | | | ETHBULL | 0.00000007000000 |
| | | | | | | | | ETH-PERP | 0.00000001000000 |
| | | | | | | | | ETHW | 2.14960536000000 |
| | | | | | | | | EUR | 10,247.16624835269600 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 0.96291000000000 |
| | | | | | | | | HNT | 47.08112300000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.58609000000000 |
| | | | | | | | | LUNA2 | 0.85597228130000 |
| | | | | | | | | LUNA2_LOCKED | 1.99726864000000 |
| | | | | | | | | LUNC | 0.04417090000000 |
| | | | | | | | | MKR | 0.00099640000000 |
| | | | | | | | | MTL | 0.09034800000000 |
| | | | | | | | | RSR | 9.71390000000000 |
| | | | | | | | | RUNE | 404.49756600000000 |
| | | | | | | | | SHIB | 199.582.00000000000000 |
| | | | | | | | | SKL | 0.98917000000000 |
| | | | | | | | | SOL | 1.35316630000000 |
| | | | | | | | | SUSHI | 0.98341500000000 |
| | | | | | | | | THETABULL | 0.00000005017300000 |
| | | | | | | | | TRX | 0.00028800000000 |
| | | | | | | | | UNI | 0.41330900000000 |
| | | | | | | | | USD | 1,050.72621401209200 |
| | | | | | | | | USDT | 315.48340889457950 |
| | | | | | | | | VET | 0.00005489000000 |
| | | | | | | | | VETBULL | 0.00000000000000 |
| | | | | | | | | WRX | 1.98974000000000 |
| | | | | | | | | XRP | 0.96540000000000 |
| | | | | | | | | YFI | 0.00000000000000 |
| 1054 | Name on file | FTX Trading Ltd. | USD | 264,016.00000000000000 | 31775 | Name on file | FTX Trading Ltd. | BNB | 0.00197000000000 |
| | | | | | | | | USD | 740.07081000000000 |
| | | | | | | | | USDT | 1,037.34000000000000 |
| 5829 | Name on file | FTX Trading Ltd. | USD | 10,082.79000000000000 | 85233 | Name on file | West Realm Shires Services Inc. | USD | 10,082.79000000000000 |
| 5837 | Name on file | FTX Trading Ltd. | USD | 30,400.15000000000000 | 80151 | Name on file | West Realm Shires Services Inc. | USD | 30,400.15000000000000 |
| 57246 | Name on file | Quoine Pte Ltd | BTC | 0.43149340000000 | 91274 | Name on file | Quoine Pte Ltd | BTC | 0.43149340000000 |
| | | | FTT | 0.00076244000000 | | | | FTT | 0.00076244000000 |
| | | | QASH | 0.00040400000000 | | | | QASH | 0.00040400000000 |
| | | | USD | 321.51971000000000 | | | | USD | 321.51971000000000 |
| 2275 | Name on file | FTX Trading Ltd. | USD | 3,500.00000000000000 | 12970 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | BADGER | 0.00000000000000 |
| | | | | | | | | BAO | 148.000.00000000000000 |
| | | | | | | | | BNB | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000004700000 |
| | | | | | | | | CRO | 470.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | KIN | 80.53723745200000 |
| | | | | | | | | LTC | 1,230,000.00000000000000 |
| | | | | | | | | SOL | 60.61000000000000 |
| | | | | | | | | SRM | 347.00000000000000 |
| | | | | | | | | USD | 0.87700029063089 |
| | | | | | | | | USDT | 2,159.88000000000000 |
| | | | | | | | | YFI | 0.00000000714000 |
| 4275 | Name on file | FTX Trading Ltd. | FTT | 3,070.00000000000000 | 66489 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | GMX | 20,000.00000000000000 | | | | FTM | 0.00000291500000 |
| | | | MAPS | 31,210.00000000000000 | | | | FTT | 3,070.96489000000000 |
| | | | MNGO | 121,260.00000000000000 | | | | GMX | 20,000.1685.00000000000000 |
| | | | SOL | 5,690.00000000000000 | | | | LUNA2 | 0.00000000215023? |
| | | | SRM_LOCKED | 910.00000000000000 | | | | LUNA2_LOCKED | 4.88074068100000 |
| | | | | | | | | MAPS | 16.05366134000000 |
| | | | | | | | | MNGO | 121,260.64160000000000 |
| | | | | | | | | SOL | 5,690.00950949000000 |
| | | | | | | | | SRM | 99.85098026000000 |
| | | | | | | | | SRM_LOCKED | 910.84901074000000 |
| | | | | | | | | USD | 0.00000010444889 |
| | | | | | | | | USDT | 0.00000000194854 |
| | | | | | | | | USTC | 974.00215000000000 |
| 43877 | Name on file | FTX Trading Ltd. | ETH | 1.54405236000000 | 56585 | Name on file | FTX Trading Ltd. | ETH | 1.54405236000000 |
| | | | ETHW | 1.00518517331475 | | | | ETHW | 1.00518517331475 |
| | | | FTT | 0.08817429000000 | | | | FTT | 0.08817429000000 |
| | | | SAND | 1.00000000000000 | | | | SAND | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 30.03903110000000 | | | | SRM | 30.03903110000000 |
| | | | SRM_LOCKED | 276.74058917000000 | | | | SRM_LOCKED | 276.74058917000000 |
| | | | TRX | 0.00079400000000 | | | | TRX | 0.00079400000000 |
| | | | USD | 0.00000001994362 | | | | USD | 0.00000001994362 |
| | | | USDT | 2,614.63239521879000 | | | | USDT | 2,614.63239521879000 |
| 12706 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92370 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000000460400 | | | | AAVE | 0.00000000460400 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMC-PERP | 0.00000000000000 | | | | AMC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000028 | | | | AVAX-PERP | 0.00000000000028 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000056 | | | | BAL-PERP | 0.00000000000056 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA_LOCKED | 9,166.66666667000000 | | | | BOBA_LOCKED | 9,166.66666667000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 2.29626274279525 | | | | BTC | 2.29626274279525 |
| | | | BTC-0525 | 0.00000000000000 | | | | BTC-0525 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000128 | | | | ETC-PERP | 0.00000000000128 |
| | | | ETH | 0.00000013900000 | | | | ETH | 0.00000013900000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000013900000 | | | | ETHW | 0.00000013900000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000113 | | | | FLOW-PERP | 0.00000000000113 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 149.99999996436840 | | | | FTT | 149.99999996436840 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GBTC-20210326 | 0.00000000000000 | | | | GBTC-20210326 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 10.06069210000000 | | | | LUNA2 | 10.06069210000000 |
| | | | LUNA2_LOCKED | 23.47494872000000 | | | | LUNA2_LOCKED | 23.47494872000000 |
| | | | LUNC-PERP | 0.00000000005412 | | | | LUNC-PERP | 0.00000000005412 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MVDA10-PERP | 0.00000000000000 | | | | MVDA10-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000113 | | | | NEAR-PERP | 0.00000000000113 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000113 | | | | RAY-PERP | 0.00000000000113 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000228141 | | | | SNX | 0.00000000228141 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000007 | | | | SOL-PERP | 0.00000000000007 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 3.66870393000000 | | | | SRM | 3.66870393000000 |
| | | | SRM_LOCKED | 22.01346910000000 | | | | SRM_LOCKED | 22.01346910000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000000000 | | | | STEP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO | 0.00000000106061 | | | | TOMO | 0.00000000106061 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.00000500000000 | | | | TRX | 0.00000500000000 |
| | | | USD | 400.00002317037200 | | | | USD | 400.00002317037200 |
| | | | USDT | 14.80365710816163 | | | | USDT | 14.80365710816163 |
| | | | USTC | 0.15402300000000 | | | | USTC | 0.15402300000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 10624 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 94896 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ARKX | 0.000000000685746 | | | | ARKX | 0.000000000685746 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 0.005210400000000 | | | | COIN | 0.005210400000000 |
| | | | DAI | 0.000000001167490 | | | | DAI | 0.000000001167490 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 50.259794966643480 | | | | ETH | 50.259794966643480 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.087794966643480 | | | | ETHW | 0.087794966643480 |
| | | | FTT | 43.352746347268300 | | | | FTT | 43.352746347268300 |
| | | | LTC | 0.006857726770880 | | | | LTC | 0.006857726770880 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.459805613900000 | | | | LUNA2 | 0.459805613900000 |
| | | | LUNA2_LOCKED | 1.072879766000000 | | | | LUNA2_LOCKED | 1.072879766000000 |
| | | | OXY | 3.670800000000000 | | | | OXY | 3.670800000000000 |
| | | | OXY-PERP | 0.000000000000184 | | | | OXY-PERP | 0.000000000000184 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000002566440 | | | | SPY | 0.000000002566440 |
| | | | SRM | 0.832420000000000 | | | | SRM | 0.832420000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.448260000000000 | | | | TRX | 0.448260000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.445063780565390 | | | | USD | 2.445063780565390 |
| | | | USDT | 0.000000012821641 | | | | USDT | 0.000000012821641 |
| | | | WBTC | 0.000000004798440 | | | | WBTC | 0.000000004798440 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21422 | Name on file | FTX Trading Ltd. | 1INCH | 1.013782151891440 | 62999 | Name on file | FTX Trading Ltd. | 1INCH | 1.013782151891440 |
| | | | AAVE | 0.000045350000000 | | | | AAVE | 0.000045350000000 |
| | | | ASD | 0.008072000000000 | | | | ASD | 0.008072000000000 |
| | | | BAND | 177.241100426931500 | | | | BAND | 177.241100426931500 |
| | | | CEL | 0.034267507833000 | | | | CEL | 0.034267507833000 |
| | | | DENT | 5,106,642.839500000000 | | | | DENT | 5,106,642.839500000000 |
| | | | DOGE | 30,302.185745735196000 | | | | DOGE | 30,302.185745735196000 |
| | | | DOGEBULL | 23,411.771963121500000 | | | | DOGEBULL | 23,411.771963121500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 6.004616784046440 | | | | ETH | 6.004616784046440 |
| | | | ETHW | 5.927865166061067 | | | | ETHW | 5.927865166061067 |
| | | | FIDA | 363.000170000000000 | | | | FIDA | 363.000170000000000 |
| | | | FRONT | 0.009650000000000 | | | | FRONT | 0.009650000000000 |
| | | | FTM | 0.021625000000000 | | | | FTM | 0.021625000000000 |
| | | | FTT | 511.510972822493500 | | | | FTT | 511.510972822493500 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GMEPRE | 0.000000005000000 | | | | GMEPRE | 0.000000005000000 |
| | | | LINK | 1.400000000000000 | | | | LINK | 1.400000000000000 |
| | | | LINKBULL | 2,563,845.459728950000000 | | | | LINKBULL | 2,563,845.459728950000000 |
| | | | OXY | 6,910.043000000000 | | | | OXY | 6,910.043000000000 |
| | | | PERP | 0.004445000000000 | | | | PERP | 0.004445000000000 |
| | | | RAY | 31,237.193049991107000 | | | | RAY | 31,237.193049991107000 |
| | | | SOL | 422.013303498275440 | | | | SOL | 422.013303498275440 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2,375.429188900000000 | | | | SRM | 2,375.429188900000000 |
| | | | SRM_LOCKED | 287.866475570000000 | | | | SRM_LOCKED | 287.866475570000000 |
| | | | TULIP | 541.002705000000000 | | | | TULIP | 541.002705000000000 |
| | | | USD | 4,184.135792453487000 | | | | USD | 4,184.135792453487000 |
| | | | USDT | 0.001302968002703 | | | | USDT | 0.001302968002703 |
| | | | XAUT | 0.000000007614540 | | | | XAUT | 0.000000007614540 |
| | | | XRP | 3,034.563914704804000 | | | | XRP | 3,034.563914704804000 |
| | | | XRPBULL | 50,760,077.683850000000000 | | | | XRPBULL | 50,760,077.683850000000000 |
| 33181 | Name on file | FTX Trading Ltd. | ETH | 30.711090000000000 | 54803 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 2,691.870000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | SRM | 156.626654000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 4.250000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000084444444 |
| | | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-202101 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-202102 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | EDEN | 0.091114000000000 |
| | | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | | ETH | 30.711090000943788 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | FIDA | 0.000100000000000 |
| | | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 25.043872757068940 |
| | | | | | | | | | FTT-PERP | 0.000000000000454 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | NTL-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | | SOL-20210326 | -0.000000000000001 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM | 156.626654188000000 |
| | | | | | | | | | SRM_LOCKED | 604.301624000000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | | USD | 4.250726221291396 |
| | | | | | | | | | USDT | 0.000000001728062 |
| 92221 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92241 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.069110258634350 | | | | BTC | 0.069110258634350 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 12.057020992352000 | | | | ETH | 12.057020992352000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.049817492352000 | | | | ETHW | 2.049817492352000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LDO | 2,001.870000000000000 | | | | LDO | 2,001.870000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SEE ADDENDUM | 1.000000000000000 | | | | SEE ADDENDUM | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 470.416044511688940 | | | | USD | 470.416044511688940 |
| | | | USDT | 0.598745836000000 | | | | USDT | 0.598745836000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 10513 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 14178 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000055000000 | | | | ADABULL | 0.000000055000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000001089 | | | | AMPL | 0.000000000001089 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 107.401086800000000 | | | | APE | 107.401086800000000 |
| | | | ARKX | 0.000000001316410 | | | | ARKX | 0.000000001316410 |
| | | | ASD-PERP | 0.000000000000227 | | | | ASD-PERP | 0.000000000000227 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 2.215042385930665 | | | | AVAX | 2.215042385930665 |
| | | | BNB | 0.000000000000051640 | | | | BNB | 0.000000000901640 |
| | | | BNBBULL | 0.000000000700000 | | | | BNBBULL | 0.000000000700000 |
| | | | BTC | 0.000000010681854 | | | | BTC | 0.000000010681854 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BULL | 0.000000007750000 | | | | BULL | 0.000000007750000 |
| | | | CEL | 0.000000011127999 | | | | CEL | 0.000000011127999 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000000000000 | | | | CREAM | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 2816 | Name on file | FTX US Trading, Inc. | DAWN-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000001791680 |
| | | | ETH | 0.383947164496320 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.170735009674201 |
| | | | FIDA | 0.098314770000000 |
| | | | FIDA_LOCKED | 0.990021370000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.000000006152500 |
| | | | FTT | 150.000000115010000 |
| | | | FTT-PERP | 0.000000000000608 |
| | | | HT | 0.000000409571180 |
| | | | INDX_IGG_TICKET | 1.000000000000000 |
| | | | LEO | 0.000000007266267 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.006011271021000 |
| | | | LUNA2_LOCKED | 0.089600871715000 |
| | | | MATIC | 0.000000002790445 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | NVDA | 0.000951500063330 |
| | | | NVDA_PRE | 0.000000001841230 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | PYPL | 0.198536216035000 |
| | | | RAY | 8.739620920000000 |
| | | | ROOK | 0.000000004156080 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 4,520,058.167464290000000 |
| | | | SOL | 20.756220351510260 |
| | | | SRM | 8.354978060000000 |
| | | | SRM_LOCKED | 2.710927500000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 12.011196018381853 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000003001113810 |
| | | | TSLA | 2.110740200000000 |
| | | | TSLA-0325 | 0.000000000000000 |
| | | | TSLAPRE | 0.035337601103760 |
| | | | UNI | 0.000000002420740 |
| | | | USD | 737.914848802327600 |
| | | | USDT | 1,600.039935265123000 |
| | | | USTC | 0.568381022167840 |
| | | | WAVES | 0.000457500000000 |
| | | | XRP | 18.674170867141760 |
| 39608 | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 |
| | | | BTC | 0.000000440000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 1.017507126567460 |
| | | | ETH | 0.012606000000000 |
| | | | ETHW | 0.000801809626780 |
| | | | FTT | 25.054060000000000 |
| | | | GODS | 392.100000000000000 |
| | | | GOG | 719.000000000000000 |
| | | | LUNA2 | 0.004152971653000 |
| | | | LUNA2_LOCKED | 0.009040267100000 |
| | | | SOL | 20.680946530000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,797.398891160925000 |
| | | | USDT | 16.264150000000000 |
| | | | USTC | 0.587873208851440 |
| 11104 | Name on file | FTX Trading Ltd. | ALICE | 6,565.595456370000000 |
| | | | ATLAS | 25,040.127465110000000 |
| | | | BNB | 0.008993216815304 |
| | | | BTC | 0.000084127480880 |
| | | | ETH | 0.000000006961181 |
| | | | FTT | 781.665391470000000 |
| | | | LUNA2 | 0.008000012178114 |
| | | | LUNA2_LOCKED | 0.000000072748910 |
| | | | LUNC | 0.006789100000000 |
| | | | MER | 21,055.616574610000000 |
| | | | REAL | 476.364718520000000 |
| | | | SRM | 10.612952370000000 |
| | | | SRM_LOCKED | 120.443478316000000 |
| | | | TRX | 0.000000000000000 |
| | | | USD | 26,014.457020336446000 |
| | | | USDT | 0.000000007989126 |
| 10679 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000023709630 |
| | | | BNB | 0.000000000708180 |
| | | | BTC | 0.055307655664740 |
| | | | CEL | 0.000000000000000 |
| | | | CHZ | 28,301.284341773097000 |
| | | | ETH | 0.275587453857720 |
| | | | ETHW | 0.274160244031260 |
| | | | FTT | 6.079990308719107 |
| | | | MATIC | 1,799.860596191680000 |
| | | | OXY | 2,055.546090000000000 |
| | | | SRM | 0.007545460000000 |
| | | | SRM_LOCKED | 0.050895090000000 |
| | | | SUSHI | 0.000000000000000 |
| | | | USD | 1.886758302417574 |
| | | | USDT | 0.000000006448762 |
| 14677 | Name on file | FTX Trading Ltd. | AMB-PERP | 0.000000024370800 |
| | | | ATOM | 0.350000081960930 |
| | | | BNB | 0.010000000196593 |
| | | | BTC | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000147094170 |
| | | | DYDX-PERP | 0.000001046126227 |
| | | | ETH | 0.000000100436227 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 |
| | | | FTT | 21,069.135124996036000 |
| | | | FTT-PERP | 23,737.700000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | HT | 0.000000007901140 |
| | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.066613445100000 |
| | | | LUNA2_LOCKED | 0.155431373000000 |
| | | | OKB | 0.000000006749656 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000637 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004562230 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.783491600000000 |
| | | | SRM_LOCKED | 339.448619010000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000071089640 |
| | | | TRX | 0.000000048092587 |
| | | | USD | -29,334.562989496160000 |
| | | | USDT | 370.000000060631560 |
| 11271 | Name on file | FTX Trading Ltd. | AAVE | 0.205561893000000 |
| | | | AVAX | 3.279973960000000 |
| | | | BTC | 0.216253940000000 |
| | | | BULL | 0.175072910000000 |
| | | | ETH | 0.670717780000000 |
| | | | ETHBULL | 1.388350363017574 |
| | | | FTT | 30.000000000000000 |
| | | | PAXG | 0.310546700000000 |
| | | | SNX | 16.268078100000000 |
| | | | USDC | 258.480000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 59752 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000007752000 |
| | | | ETHW | 0.000000006211944 |
| | | | SOL | 0.000000002144446 |
| | | | USD | 8.990000073451586 |
| 77057* | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 |
| | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 1.017507126567460 |
| | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000801809626780 |
| | | | FTT | 25.054060000000000 |
| | | | GODS | 392.100000000000000 |
| | | | GOG | 719.000000000000000 |
| | | | LUNA2 | 0.004152971653000 |
| | | | LUNA2_LOCKED | 0.009040267100000 |
| | | | SOL | 20.680946530000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,797.398891160925000 |
| | | | USDT | 0.000000000000000 |
| | | | USTC | 0.587873208851440 |
| 56560 | Name on file | FTX Trading Ltd. | ALICE | 6,565.595456370000000 |
| | | | ATLAS | 25,040.127465110000000 |
| | | | BNB | 0.008993216815304 |
| | | | BTC | 0.000084127480880 |
| | | | ETH | 0.000000006961181 |
| | | | FTT | 781.665391470000000 |
| | | | LUNA2 | 0.008000012178114 |
| | | | LUNA2_LOCKED | 0.000000072748910 |
| | | | LUNC | 0.006789100000000 |
| | | | MER | 21,055.616574610000000 |
| | | | REAL | 476.364718520000000 |
| | | | SRM | 10.612952370000000 |
| | | | SRM_LOCKED | 120.443478316000000 |
| | | | TRX | 0.000000000000000 |
| | | | USD | 26,014.457020336446000 |
| | | | USDT | 0.000000007989126 |
| 88661 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000023709630 |
| | | | BNB | 0.000000000708180 |
| | | | BTC | 0.055307655664740 |
| | | | CEL | 0.000000000000000 |
| | | | CHZ | 28,301.284341773097000 |
| | | | ETH | 0.275587453857720 |
| | | | ETHW | 0.274160244031260 |
| | | | FTT | 6.079990308719107 |
| | | | MATIC | 1,799.860596191680000 |
| | | | OXY | 2,055.546090000000000 |
| | | | SRM | 0.007545460000000 |
| | | | SRM_LOCKED | 0.050895090000000 |
| | | | SUSHI | 0.000000000000000 |
| | | | USD | 1.886758302417574 |
| | | | USDT | 0.000000006448762 |
| 81784 | Name on file | FTX Trading Ltd. | AMB-PERP | 0.000000024370800 |
| | | | ATOM | 0.350000081960930 |
| | | | BNB | 0.010000000196593 |
| | | | BTC | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000147094170 |
| | | | DYDX-PERP | 0.000001046126227 |
| | | | ETH | 0.000000100436227 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 |
| | | | FTT | 21,069.135124996036000 |
| | | | FTT-PERP | 23,737.700000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | HT | 0.000000007901140 |
| | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.066613445100000 |
| | | | LUNA2_LOCKED | 0.155431373000000 |
| | | | OKB | 0.000000006749656 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000637 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004562230 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.783491600000000 |
| | | | SRM_LOCKED | 339.448619010000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000071089640 |
| | | | TRX | 0.000000048092587 |
| | | | USD | -29,334.562989496160000 |
| | | | USDT | 370.000000060631560 |
| 49177 | Name on file | FTX Trading Ltd. | AAVE | 0.205561893000000 |
| | | | ALCX-PERP | 0.000000000000000 |
| | | | ALEPH | 0.976024000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL | 0.000298110000000 |
| | | | BEAR | 499.541800000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.216253945456085 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.175072915000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | COMP | 0.000062994500000 |
| | | | CRV | 0.128171100000000 |
| | | | DAI | 0.038711590000000 |
| | | | DEFIBULL | 0.151103006700000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000000000 |
| | | | ENB | 50.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETCBEAR | 2,926.000096420000000 |
| | | | ETH | 0.670717780000000 |
| | | | ETHBEAR | 1,450.000000000000000 |
| | | | ETHBULL | 1.388350363017574 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.010121277000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |

*77057* Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 30.00000000234023 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.06052918587510 |
| | | | | | | | | LINK | 0.00000000681700 |
| | | | | | | | | LINKBEAR | 99,000.00000000000000 |
| | | | | | | | | LINKBULL | 0.00000164400000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00000009978340 |
| | | | | | | | | LUNA2 | 0.51475846720000 |
| | | | | | | | | LUNA2_LOCKED | 1.20110000000000 |
| | | | | | | | | LUNC | 80,000.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000000000000 |
| | | | | | | | | MKRBULL | 0.00874000210000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MSOL | 0.00494078225744 |
| | | | | | | | | NEAR | 12.70000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG | 0.31004647510000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RAMP | 0.98741000000000 |
| | | | | | | | | RAY | 0.79270828418151 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00053951600000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000008510000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.22934186000000 |
| | | | | | | | | SRM_LOCKED | 0.92158416000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000542344 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TOMO | 0.00000005959484 |
| | | | | | | | | TRX | 0.74458000000000 |
| | | | | | | | | UNI | 0.00682916313264 |
| | | | | | | | | USD | 258.48235109589460 |
| | | | | | | | | USDT | 0.00296053834303 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XAUT | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| 47817 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000177920 | 67324 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000177920 |
| | | | AAPL | 0.00000000071720 | | | | AAPL | 0.00000000071720 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMC | 0.00000000000000 | | | | AMC | 0.00000000000000 |
| | | | AMPL | 0.00000001218487 | | | | AMPL | 0.00000001218487 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAD | 2.00000000000000 | | | | BAD | 2.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.17105724103522 | | | | BTC | 0.17105724103522 |
| | | | BTC-MOVE-2021102 | 0.00000000000000 | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000543877 | | | | CEL | 0.00000000543877 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | COIN | 0.00000002078525 | | | | COIN | 0.00000002078525 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000900036 | | | | DEFI-PERP | 0.00000000900036 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000007010190 | | | | DOGE | 0.00000007010190 |
| | | | DOGEBULL | 4,433.00000000000000 | | | | DOGEBULL | 4,433.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETCBULL | 6,922.00000000000000 | | | | ETCBULL | 6,922.00000000000000 |
| | | | ETH | 1.03451928160160 | | | | ETH | 1.03451928160160 |
| | | | ETHBULL | 131.00000000000000 | | | | ETHBULL | 131.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00030999000000 | | | | ETHW | 0.00030999000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 208.02073878906760 | | | | FTT | 208.02073878906760 |
| | | | FTT-PERP | -205.00000000000000 | | | | FTT-PERP | -205.00000000000000 |
| | | | GRT | 0.00000004293867 | | | | GRT | 0.00000004293867 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.42977853971040 | | | | LUNA2 | 4.42977853971040 |
| | | | LUNA2_LOCKED | 10.33614992166400 | | | | LUNA2_LOCKED | 10.33614992166400 |
| | | | LUNC | 16.93949429940200 | | | | LUNC | 16.93949429940200 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000002755520 | | | | MATIC | 0.00000002755520 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SHIB | 2,836.07141089513000000 | | | | SHIB | 2,836.07141089513000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 32.81371362000000 | | | | SOL | 32.81371362000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 35.17943740000000 | | | | SRM | 35.17943740000000 |
| | | | SRM_LOCKED | 177.30100143000000 | | | | SRM_LOCKED | 177.30100143000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000000000 | | | | STEP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000344000 | | | | SUSHI | 0.00000000344000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000467100 | | | | UNI | 0.00000000467100 |
| | | | USD | 1,190.01167891760700 | | | | USD | 1,190.01167891760700 |
| | | | USDT | 3,239.48398313849300 | | | | USDT | 3,239.48398313849300 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XRP | 0.00000036821770 | | | | XRP | 0.00000036821770 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 3217 | Name on file | FTX Trading Ltd. | USD | 68,790.53000000000000 | 33318 | Name on file | FTX Trading Ltd. | BTC | 0.16793000000000 |
| | | | | | | | | USD | 10,642.87000000000000 |
| | | | | | | | | USDT | 13,057.04000000000000 |
| 3788 | Name on file | FTX Trading Ltd. | USD | 28,947.28000000000000 | 85168 | Name on file | West Realm Shires Services Inc. | USD | 28,947.28000000000000 |
| 53227 | Name on file | FTX Trading Ltd. | AAVE | 132.19954583274000000 | 53307 | Name on file | FTX Trading Ltd. | AAVE | 132.19954583274000000 |
| | | | ATLAS | 0.00000000000000 | | | | ATLAS | 0.00000000000000 |
| | | | BCH | 0.00000342000000 | | | | BCH | 0.00000342000000 |
| | | | BNB | 0.00000000015900 | | | | BNB | 0.00000000015900 |
| | | | BTC | 0.44320678723064 | | | | BTC | 0.44320678723064 |
| | | | BTC-MOVE-0415 | 0.00000000000000 | | | | BTC-MOVE-0415 | 0.00000000000000 |
| | | | CHR | 0.01814000000000 | | | | CHR | 0.01814000000000 |
| | | | DOGE | 5.11628300743851.0 | | | | DOGE | 5.11628300743851.0 |
| | | | DOT | 0.00000000041310 | | | | DOT | 0.00000000041310 |
| | | | EDEN | 290.73581350000000 | | | | EDEN | 290.73581350000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00000007109440 | | | | ETH | 0.00000007109440 |
| | | | ETHW | 0.00000501109440 | | | | ETHW | 0.00000501109440 |
| | | | EUR | 0.00000001485640 | | | | EUR | 0.00000001485640 |
| | | | FTM | 1,664.13324905139700 | | | | FTM | 1,664.13324905139700 |
| | | | FTT | 0.00000000042162 | | | | FTT | 0.00000000042162 |
| | | | LINK | 54.81187179037474.0 | | | | LINK | 54.81187179037474.0 |
| | | | LOOKS | 0.00073000000000 | | | | LOOKS | 0.00073000000000 |
| | | | LRC | 0.00000000000000 | | | | LRC | 0.00000000000000 |
| | | | LTC | 0.00745000000000 | | | | LTC | 0.00745000000000 |
| | | | MICB | 0.00022905000000 | | | | MICB | 0.00022905000000 |
| | | | POLIS | 1,311.35139647000000 | | | | POLIS | 1,311.35139647000000 |
| | | | RAY | 0.00000000061760 | | | | RAY | 0.00000000061760 |
| | | | RSR | 0.00000000818560 | | | | RSR | 0.00000000818560 |
| | | | RUNE | 0.00000000463490 | | | | RUNE | 0.00000000463490 |
| | | | SRM | 77.24273300000000 | | | | SRM | 77.24273300000000 |
| | | | SRM_LOCKED | 2.38067852000000 | | | | SRM_LOCKED | 2.38067852000000 |
| | | | STARS | 0.00247448000000 | | | | STARS | 0.00247448000000 |
| | | | STORJ | 0.00744800000000 | | | | STORJ | 0.00744800000000 |
| | | | SXP | 51.08145648907510 | | | | SXP | 51.08145648907510 |
| | | | TRX | 0.00001800000000 | | | | TRX | 0.00001800000000 |
| | | | USD | 220.00000020563797 | | | | USD | 220.00000020563797 |
| | | | USDT | 2,090.06305468970300 | | | | USDT | 2,090.06305468970300 |
| | | | YFI | 0.00000000091960 | | | | YFI | 0.00000000091960 |
| 3095 | Name on file | FTX US Trading, Inc. | BTC | 1.15401000000000 | 94630 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00000001094850 |
| | | | ETHW | 0.99994169000000 | | | | BTC | 1.15401000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | FTT | 36.89062495000000 | | | | ETH | 0.00000000967835 |
| | | | GRT | 26.39438595000000 | | | | ETHW | 5.99994186871574B |
| | | | SRM | 166.99626430000000 | | | | GRT | 26.09438595269146D |
| | | | SRM_LOCKED | 0.69605426000000 | | | | MATIC | 0.00000003619875 |
| | | | USD | 34.69881787000000 | | | | MKR | 0.00000002535840 |
| | | | | | | | | SOL | 0.00000000960990 |
| | | | | | | | | USD | 0.00000004507259 |
| | | | | | | | | USDT | 0.00000000615460 |
| | | | | | | | | XRP | 0.00000000000000 |
| 21747 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000789367D | 81393 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000789367D |
| | | | GRT | 0.00000003001643D | | | | GRT | 0.00000003001643D |
| | | | LUNA2 | 0.00000459143624 | | | | LUNA2 | 0.00000459143624 |
| | | | LUNA2_LOCKED | 0.00001071345790 | | | | LUNA2_LOCKED | 0.00001071345790 |
| | | | LUNC | 0.99980000000000 | | | | LUNC | 0.99980000000000 |
| | | | RAY | 0.00000005017624 | | | | RAY | 0.00000005017624 |
| | | | RSR | 0.00000000251952D | | | | RSR | 0.00000000251952D |
| | | | SNX | 0.00000000146400D | | | | SNX | 0.00000000146400D |
| | | | SOL | 0.00000000054380 | | | | SOL | 0.00000000054380 |
| | | | TRX | 0 | | | | TRX | 0 |
| | | | USD | 7,824.06399629644000 | | | | USD | 7,824.06391996244400D |
| 87743 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000007417970 | 93355* | Name on file | FTX Trading Ltd. | ADABULL | 0.00000007417970 |
| | | | AVAX | 0.00000047653082B | | | | AVAX | 6.00000000000000 |
| | | | BTC | 0.00148165000000 | | | | BTC | 0.00148165000000 |
| | | | BTC-20210626 | 0 | | | | BTC-20210626 | 0 |
| | | | BTC-20210625 | 0 | | | | BTC-20210625 | 0 |
| | | | EOS-PERP | 0 | | | | EOS-PERP | 0 |
| | | | ETH-1230 | 0 | | | | ETH-1230 | 200.00000000000000 |
| | | | ETH-20210625 | 0 | | | | ETH | 200.00000000000000 |
| | | | ETH-20211231 | 0 | | | | ETH-20210625 | 0 |
| | | | FTT | 25.00000005461200 | | | | ETH-20211231 | 0 |
| | | | IOS | 0.00000000021560 | | | | ETHW | 200.00000000000000 |
| | | | SRM | 17.44205164000000 | | | | FTT | 25.16895964420000 |
| | | | SRM_LOCKED | 61.80596340000000 | | | | SOL | 0.00000000000000 |
| | | | SUN | 42,021.51700000000000 | | | | SRM | 35.00000000000000 |
| | | | TRX | 1,774,949.00000000000000 | | | | SRM_LOCKED | 17.44205164000000 |
| | | | USD | 0.75004756050234 | | | | SUN | 61.80596340000000 |
| | | | | | | | | TRX | 33,691.00000000000000 |
| | | | | | | | | USD | 309,301.01160000000000 |
| 61335 | Name on file | FTX Trading Ltd. | 1INCH | 29.62555000036700 | 92124 | Name on file | FTX Trading Ltd. | 1INCH | 29.62555000036700 |
| | | | AAVE | 0.00837305659910D | | | | AAVE | 0.00837305639910D |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADABULL | 0.00000100000000 | | | | ADABULL | 0.00000100000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ATLAS | 3.07944767000000D | | | | ATLAS | 3.07944767000000D |
| | | | ATOM-PERP | 0.00000000000014 | | | | ATOM-PERP | 0.00000000000014 |
| | | | AVAX | 0.00000006220307 | | | | AVAX | 0.00000006220307 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER | 0.00751757000000 | | | | BADGER | 0.00751757000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | -0.00000000000007 | | | | BAND-PERP | -0.00000000000007 |
| | | | BAO | 1,000.00000000000000 | | | | BAO | 1,000.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000831670 | | | | BNB | 0.00000000831670 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.07745641478716D | | | | BNT | 0.07745641478716D |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BORA | 0.01498310000000 | | | | BORA | 0.01498310000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 2.07366242648386 | | | | BTC | 2.07366242648386 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CBSE | 0.00000000359554 | | | | CBSE | 0.00000000359554 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 2.78119265872801 | | | | COIN | 2.78119265872801 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.00520000000000 | | | | COPE | 0.00520000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV | 0.00620000000000 | | | | CRV | 0.00620000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 95.14150000000000 | | | | DENT | 95.14150000000000 |
| | | | DOGE | 0.59593905808548 | | | | DOGE | 0.59593905808548 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 12.98310994302010 | | | | ETH | 12.98310994302010 |
| | | | ETHBULL | 0.00001000000000 | | | | ETHBULL | 0.00001000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 12.44483964164580 | | | | ETHW | 12.44483964164580 |
| | | | EUR | 0.00000000075611 | | | | EUR | 0.00000000075611 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000909 | | | | FLM-PERP | 0.00000000000909 |
| | | | FTT | 0.03107613720743L | | | | FTT | 0.03107613720743L |
| | | | FTT-PERP | 0.00000000000000213 | | | | FTT-PERP | 0.00000000000000213 |
| | | | GENE | 0.00145210000000 | | | | GENE | 0.00145210000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 73.36334041039540 | | | | LINK | 73.36334041039540 |
| | | | LINK-PERP | -0.00000000000014 | | | | LINK-PERP | -0.00000000000014 |
| | | | LOOKS | 2,451.00000000000000 | | | | LOOKS | 2,451.00000000000000 |
| | | | LTC | 6.82747277054700D | | | | LTC | 6.82747277054700D |
| | | | LTC-PERP | 0.00000000000010 | | | | LTC-PERP | 0.00000000000010 |
| | | | LUA | 0.01495800000000 | | | | LUA | 0.01495800000000 |
| | | | LUNA2 | 0.00058531271640D | | | | LUNA2 | 0.00058531271640D |
| | | | LUNA2_LOCKED | 0.00136628967200D | | | | LUNA2_LOCKED | 0.00136628967200D |
| | | | LUNC | 0.00000000296208B | | | | LUNC | 0.00000000296208B |
| | | | MATIC | 5.73676208017047D | | | | MATIC | 5.73676208017047D |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.00999100000000 | | | | MEDIA | 0.00999100000000 |
| | | | MKR | 0.00097845674520 | | | | MKR | 0.00097845674520 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NIO-PERP | 0.00000000000000 | | | | NIO-PERP | 0.00000000000000 |
| | | | OMG | 26.57596181148240 | | | | OMG | 26.57596181148240 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY | 0.81902000000000 | | | | OXY | 0.81902000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 92.00000000000000 | | | | REN | 92.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00098888100000 | | | | ROOK | 0.00098888100000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.06121671767241B | | | | RUNE | 0.06121671767241B |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB | 77.323.10000000000000 | | | | SHIB | 77.323.10000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHT-PERP | 0.00000000000000 | | | | SHT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000003914290 | | | | SNX | 0.00000003914290 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.00181200000000 | | | | SRM | 0.00181200000000 |
| | | | SRM_LOCKED | 0.39253458000000 | | | | SRM_LOCKED | 0.39253458000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000944593 | | | | SUSHI | 0.00000000944593 |
| | | | SUSHIBULL | 7.000.00000000000000 | | | | SUSHIBULL | 7.000.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000497810 | | | | SXP | 0.00000000497810 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000018 | | | | TOMO-PERP | 0.00000000000018 |
| | | | TRX | 30.42986891081300 | | | | TRX | 30.42986891081300 |
| | | | TRXBULL | 0.81803825000000 | | | | TRXBULL | 0.81803825000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI | 0.06594949724620 | | | | UNI | 0.06594949724620 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAPBULL | 0.00000008000000 | | | | UNISWAPBULL | 0.00000008000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 2.167.81143116262600 | | | | USD | 2.167.81143116262600 |
| | | | USDT | 136.17017208771290D | | | | USDT | 136.17017208771290D |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.99941874910000 | | | | XRP | 0.99941874910000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZBULL | 0.00000000000000 | | | | XTZBULL | 0.00000000000000 |
| | | | YFI | 0.00013206977240 | | | | YFI | 0.00013206977240 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZECBULL | 0.15062532050000 | | | | ZECBULL | 0.15062532050000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 5896 | Name on file | FTX Trading Ltd. | USD | 7,870.74000000000000 | 70985 | Name on file | West Realm Shires Services Inc. | USD | 7,870.74000000000000 |
| 71120 | Name on file | West Realm Shires Services Inc. | BTC | 0.00002000000000 | 80030 | Name on file | West Realm Shires Services Inc. | USD | 44,321.12000000000000 |
| | | | ETH | 5.00000000000000 | | | | | |
| | | | USD | 44,321.12000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 36078 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000108250 | 92547 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000108250 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AXS | 360.082376571067700 | | | | AXS | 360.082376571067700 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 33.104054330000000 | | | | BNB | 33.104054330000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000414 | | | | BOBA-PERP | 0.000000000000414 |
| | | | BTC | 0.649405011126945 | | | | BTC | 0.649405011126945 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTC-20220325 | 0.000000000000000 | | | | BTC-20220325 | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.958120000000000 | | | | DOGE | 0.958120000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 4.361000000000000 | | | | ETH | 4.361000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 5,089.297408210000000 | | | | EUR | 5,089.297408210000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 375.064335905364630 | | | | FTT | 375.064335905364630 |
| | | | FTT-PERP | 0.000000000001364 | | | | FTT-PERP | 0.000000000001364 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003741104304000 | | | | LUNA2 | 0.003741104304000 |
| | | | LUNA2_LOCKED | 0.008729243177000 | | | | LUNA2_LOCKED | 0.008729243177000 |
| | | | LUNC | 814.633338750000000 | | | | LUNC | 814.633338750000000 |
| | | | LUNC-PERP | -0.000000002980414 | | | | LUNC-PERP | -0.000000002980414 |
| | | | ONIG | 0.000000090082707 | | | | ONIG | 0.000000090082707 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000414 | | | | OMG-PERP | 0.000000000000414 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 2,114.740760973704000 | | | | RAY | 2,114.740760973704000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 | | | | REEF-20210924 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLND | 0.012781500000000 | | | | SLND | 0.012781500000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000255 | | | | SOL-PERP | 0.000000000000255 |
| | | | SRM | 9.943195400000000 | | | | SRM | 9.943195400000000 |
| | | | SRM_LOCKED | 178.610621160000000 | | | | SRM_LOCKED | 178.610621160000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 72,185.363763000000000 | | | | TRX | 72,185.363763000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4.170235879449211 | | | | USD | 4.170235879449211 |
| | | | USDT | 12,008.723500000000000 | | | | USDT | 12,008.723500000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-20211231 | 0.000000000000001 | | | | XAUT-20211231 | 0.000000000000001 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000414 | | | | XTZ-PERP | 0.000000000000414 |
| 35568 | Name on file | West Realm Shires Services Inc. | ALGO | 3,353.700000000000000 | 77710 | Name on file | West Realm Shires Services Inc. | ALGO | 3,353.720287820000000 |
| | | | DOGE | 2.000000000000000 | | | | BRZ | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | | | CUSDT | 2.000000000000000 |
| | | | MATIC | 4,845.414000000000000 | | | | DOGE | 2.000000000000000 |
| | | | NFT (3640546880323734421/BAHRAIN TICKET STUB #1464) | 1.000000000000000 | | | | MATIC | 1.006677910000000 |
| | | | NFT (399860066010962615/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #35) | 1.000000000000000 | | | | GRT | 4,845.414123960000000 |
| | | | NFT (406037230687122996/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #6) | 1.000000000000000 | | | | MATIC | 1.000000000000000 |
| | | | NFT (447684052819464711/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #77) | 1.000000000000000 | | | | NFT (3640546880323734421/BAHRAIN TICKET STUB #1464) | 1.000000000000000 |
| | | | | | | | | NFT (399860066010962615/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #35) | 1.000000000000000 |
| | | | | | | | | NFT (406037230687122996/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #6) | 1.000000000000000 |
| | | | SHIB | 40,152.159.674700000000000 | | | | NFT (447684052819464711/) | 1.000000000000000 |
| | | | USDT | 4.830000000000000 | | | | SHIB | 40,152.159.674700000000000 |
| | | | | | | | | TRX | 4.000000000000000 |
| | | | | | | | | USD | 0.000000008344733 |
| | | | | | | | | USDT | 4.831043600000000 |
| 51888 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90708 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000060676648 | | | | ATOM | 0.000000060676648 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000013690 | | | | AVAX | 0.000000013690 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000025954415 | | | | BTC | 0.000000025954415 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000014023846 | | | | ETH | 0.000000014023846 |
| | | | ETH-PERP | 0.000000011996147 | | | | ETH-PERP | 0.000000011996147 |
| | | | ETHW | 0.000000001996147 | | | | ETHW | 0.000000001996147 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.202521012041684 | | | | FTT | 5.202521012041684 |
| | | | FTT-PERP | 0.000000000000414 | | | | FTT-PERP | 0.000000000000414 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007319253 | | | | LINK | 0.000000007319253 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000042045 | | | | LTC | 0.000000000042045 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.091848096125671 | | | | LUNA2 | 0.091848096125671 |
| | | | LUNA2_LOCKED | 0.214312210333233 | | | | LUNA2_LOCKED | 0.214312210333233 |
| | | | LUNC | 20,000.100000000000000 | | | | LUNC | 20,000.100000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000003151730 | | | | RUNE | 0.000000003151730 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 0.000000002031035 | | | | SNX | 0.000000002031035 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010064690 | | | | SOL | 0.000000010064690 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.158944100000000 | | | | SRM | 1.158944100000000 |
| | | | SRM_LOCKED | 664.817027300000000 | | | | SRM_LOCKED | 664.817027300000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.001263257631782 | | | | USD | 0.001263257631782 |
| | | | USDT | 50.225.500000000000000 | | | | USDT | 50.225.500000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000025217563 | | | | YFI | 0.000000025217563 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 20769 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001518910 | 85701 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001518910 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000289002 | | | | AMPL | 0.000000000289002 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000002227 | | | | AVAX-PERP | 0.000000000002227 |
| | | | AXS-PERP | 0.000000000000767 | | | | AXS-PERP | 0.000000000000767 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000028 | | | | BCH-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000175000 | | | | BTC | 0.000000000175000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000007531120 | | | | CHZ | 0.000000007531120 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000113 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001023 | | | | EOS-PERP | 0.000000000001023 |
| | | | ETC-PERP | 0.000000000000113 | | | | ETC-PERP | 0.000000000000113 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000000485720 | | | | FTM | 0.000000000485720 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000012146562 | | | | FTT | 0.000000012146562 |
| | | | FTT-PERP | 0.000000000000642 | | | | FTT-PERP | 0.000000000000642 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | HT-PERP | 0.000000000324127 | | | | HT-PERP | 0.000000000324127 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 112.055179900000000 | | | | LUNA2 | 112.055179900000000 |
| | | | LUNA2_LOCKED | 261.463103700000000 | | | | LUNA2_LOCKED | 261.463103700000000 |
| | | | LUNC | 0.000000003700000 | | | | LUNC | 0.000000003700000 |
| | | | LUNC-PERP | -0.000000000001841 | | | | LUNC-PERP | -0.000000000001841 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000046 | | | | RUNE-PERP | 0.000000000000046 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000000000000 | | | | SHIB | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000011847110 | | | | SOL | 0.000000011847110 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001762 | | | | SOL-PERP | 0.000000000001762 |
| | | | SPELL | 0.000000002032182 | | | | SPELL | 0.000000002032182 |
| | | | SRM | 0.412851090000000 | | | | SRM | 0.412851090000000 |
| | | | SRM_LOCKED | 238.490325210000000 | | | | SRM_LOCKED | 238.490325210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 52,289.194791560000000 | | | | USD | 52,289.194791560000000 |
| | | | USDT | 0.009531182094430 | | | | USDT | 0.009531182094430 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001180000 | | | | XRP | 0.000000001180000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 1407 | Name on file | FTX Trading Ltd. | USD | 24,999.000000000000000 | 68845* | Name on file | FTX Trading Ltd. | BTC | 0.118910310000000 |
| | | | | | | | | DOGE | 3,380.166600000000000 |
| | | | | | | | | ETH | 1.634030400000000 |
| | | | | | | | | ETHW | 0.056838240000000 |
| | | | | | | | | LINK | 83.311165000000000 |
| | | | | | | | | UNI | 65.185182000000000 |
| | | | | | | | | USD | 7,450.582165400000000 |
| 206 | Name on file | FTX Trading Ltd. | USD | 28,200.000000000000000 | 56486 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000581750745215 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000001414424 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.011966830259700 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006200000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000212346000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.123000000000000 |
| | | | | | | | | EUR | 256.000000000000000 |
| | | | | | | | | FIDA | 60.006547017000000 |
| | | | | | | | | FIDA_LOCKED | 0.010999400000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.008195108038365 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000028 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.607161335000000 |
| | | | | | | | | LUNA2_LOCKED | 3.754421213000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MASS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 415.759103620000000 |
| | | | | | | | | RACA-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000995981494615 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.004641685250158 |
| | | | | | | | | TSLAPRE | 0.000050000963002 |
| | | | | | | | | USD | 25,937.010411169067000 |
| | | | | | | | | USDT | 20.103200099911620 |
| | | | | | | | | XRP | 0.100000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 13756 | Name on file | FTX Trading Ltd. | USD | 6,772.900000000000000 | 13768 | Name on file | FTX Trading Ltd. | USD | 6,355.820000000000000 |
| 17562 | Name on file | FTX Trading Ltd. | BRZ | 7.307177830000000 | 19085* | Name on file | FTX Trading Ltd. | BRZ | 7.307177830000000 |
| | | | BTC | 0.089569720000000 | | | | BTC | 0.089569720000000 |
| | | | CUSDT | 19.000000000000000 | | | | CUSDT | 19.000000000000000 |
| | | | DOGE | 17.750248800000000 | | | | DOGE | 17.750248800000000 |
| | | | ETH | 1.320275200000000 | | | | ETH | 1.320275200000000 |
| | | | ETHW | 1.319720700000000 | | | | ETHW | 1.319720700000000 |
| | | | LINK | 56.899568870000000 | | | | LINK | 56.899568870000000 |
| | | | MATIC | 440.696127290000000 | | | | MATIC | 440.696127290000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB | 64.00000000000000 | | | | SHIB | 64.00000000000000 |
| | | | SOL | 32.06673680000000 | | | | SOL | 32.06673680000000 |
| | | | SUSHI | 37.07046654000000 | | | | SUSHI | 37.07046654000000 |
| | | | TRX | 14.10907108000000 | | | | TRX | 14.10907108000000 |
| | | | USD | 0.90241992150959 | | | | USD | 0.90241992150959 |
| 63061 | Name on file | FTX Trading Ltd. | ADABULL | 0.00011275750000 | 66458 | Name on file | FTX Trading Ltd. | ADABULL | 0.00011275750000 |
| | | | ATOMBULL | 0.00741594700000 | | | | ATOMBULL | 0.00741594700000 |
| | | | BEAR | 0.91273330000000 | | | | BEAR | 0.91273330000000 |
| | | | BNBBEAR | 17.06256679800000 | | | | BNBBEAR | 17.06256679800000 |
| | | | BNBBULL | 0.01386938100000 | | | | BNBBULL | 0.01386938100000 |
| | | | BSVBEAR | 1.19683690000000 | | | | BSVBEAR | 1.19683690000000 |
| | | | BSVBULL | 2.53499300000000 | | | | BSVBULL | 2.53499300000000 |
| | | | BULL | 0.00030190741700 | | | | BULL | 0.00030190741700 |
| | | | DEFIBULL | 0.35634404110900 | | | | DEFIBULL | 0.35634404110900 |
| | | | DOGEBULL | 0.11356894160000 | | | | DOGEBULL | 0.11356894160000 |
| | | | EOSBEAR | 2.92836486000000 | | | | EOSBEAR | 2.92836486000000 |
| | | | EOSBULL | 6.41804863000000 | | | | EOSBULL | 6.41804863000000 |
| | | | ETHBEAR | 403.86362000000000 | | | | ETHBEAR | 403.86362000000000 |
| | | | ETHBULL | 0.00235900130000 | | | | ETHBULL | 0.00235900130000 |
| | | | FTT | 34.97550000000000 | | | | FTT | 34.97550000000000 |
| | | | LINKBEAR | 1.76655107700000 | | | | LINKBEAR | 1.76655107700000 |
| | | | UNIBULL | 5.26517865017000 | | | | UNIBULL | 5.26517865017000 |
| | | | LTCBEAR | 100.48818885000000 | | | | LTCBEAR | 100.48818885000000 |
| | | | LTCBULL | 0.12713128000000 | | | | LTCBULL | 0.12713128000000 |
| | | | MATICBULL | 17.07833563000000 | | | | MATICBULL | 17.07833563000000 |
| | | | SUSHIBULL | 3.40354620120000 | | | | SUSHIBULL | 3.40354620120000 |
| | | | SXPBEAR | 71.30713000000000 | | | | SXPBEAR | 71.30713000000000 |
| | | | SXPBULL | 1.71510549654710 | | | | SXPBULL | 1.71510549654710 |
| | | | TRXBEAR | 0.01123900000000 | | | | TRXBEAR | 0.01123900000000 |
| | | | TRXBULL | 0.09960603000000 | | | | TRXBULL | 0.09960603000000 |
| | | | USD | 15.80635664680000 | | | | USD | 15.80635664680000 |
| | | | USDT | 31.61171373000000 | | | | USDT | 31.61171373000000 |
| | | | VETBULL | 0.00052320417000 | | | | VETBULL | 0.00052320417000 |
| | | | XRPBEAR | 0.00685796000000 | | | | XRPBEAR | 0.00685796000000 |
| | | | XRPBULL | 0.21045184900000 | | | | XRPBULL | 0.21045184900000 |
| | | | XTZBULL | 6.10012208000000 | | | | XTZBULL | 6.10012208000000 |
| 17799 | Name on file | FTX Trading Ltd. | BNB | 6.66804449000000 | 51797 | Name on file | FTX Trading Ltd. | BNB | 6.66804449000000 |
| | | | ETH | 4.23919610000000 | | | | ETH | 4.23919610000000 |
| | | | ETHW | 6.00033925000000 | | | | ETHW | 6.00033925000000 |
| | | | LINK | 368.78382810000000 | | | | LINK | 368.78382810000000 |
| | | | LUNA2 | 0.00074209405300 | | | | LUNA2 | 0.00074209405300 |
| | | | LUNA2_LOCKED | 0.00173151279100 | | | | LUNA2_LOCKED | 0.00173151279100 |
| | | | MATIC | 660.59081744000000 | | | | MATIC | 660.59081744000000 |
| | | | SOL | 8.56643016000000 | | | | SOL | 8.56643016000000 |
| | | | TRX | 0.00076200000000 | | | | TRX | 0.00076200000000 |
| | | | USD | 4.89118094054000 | | | | USD | 4.89118094054000 |
| | | | USDT | 58.18508007000000 | | | | USDT | 58.18508007000000 |
| | | | USTC | 0.10504700000000 | | | | USTC | 0.10504700000000 |
| 57135 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000625160 | 58367 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000625160 |
| | | | ALCX | 0.00000006000000 | | | | ALCX | 0.00000006000000 |
| | | | ALPHA | 0.00000001172220 | | | | ALPHA | 0.00000001172220 |
| | | | BNB | 0.00000010865300 | | | | BNB | 0.00000010865300 |
| | | | BTC | 0.00000000946607 | | | | BTC | 0.00000000946607 |
| | | | BTC-PERP | 0.00000001000000 | | | | BTC-PERP | 0.00000001000000 |
| | | | COMP | 0.00000001000000 | | | | COMP | 0.00000001000000 |
| | | | DAI | 0.00000050570140 | | | | DAI | 0.00000050570140 |
| | | | ETH | 4.62878502395950 | | | | ETH | 4.62878502395950 |
| | | | ETHW | 0.00000007599680 | | | | ETHW | 0.00000007599680 |
| | | | FTT | 0.00000002910766 | | | | FTT | 0.00000002910766 |
| | | | LUNC | 0.00003700000000 | | | | LUNC | 0.00003700000000 |
| | | | MATIC | 0.00000000724630 | | | | MATIC | 0.00000000724630 |
| | | | RAY | 0.00000006189660 | | | | RAY | 0.00000006189660 |
| | | | RUNE | 0.00000082632500 | | | | RUNE | 0.00000082632500 |
| | | | SOL | 0.00990600000000 | | | | SOL | 0.00990600000000 |
| | | | SRM | 24.14899310000000 | | | | SRM | 24.14899310000000 |
| | | | SRM_LOCKED | 4.33849584995100 | | | | SRM_LOCKED | 4.33849584995100 |
| | | | STEP | 0.00000010000000 | | | | STEP | 0.00000010000000 |
| | | | STETH | 0.00000007912354 | | | | STETH | 0.00000007912354 |
| | | | SUSHI | 0.00000004316450 | | | | SUSHI | 0.00000004316450 |
| | | | USD | 0.00000503585162 | | | | USD | 0.00000503585162 |
| | | | USDT | 0.00000001606245 | | | | USDT | 0.00000001606245 |
| | | | WBTC | 0.00000002603943 | | | | WBTC | 0.00000002603943 |
| | | | VVI | 0.00000006519430 | | | | VVI | 0.00000006519430 |
| 3966 | Name on file | FTX Digital Holdings (Singapore) Pte Ltd | USD | 60,000.00000000000000 | 58307 | Name on file | FTX Trading Ltd. | | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000028662 |
| | | | | | | | | BTC | 0.00000000028662 |
| | | | | | | | | BTC-MOVE-WK-20200214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200619 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000015 |
| | | | | | | | | COMP | 0.00000001000000 |
| | | | | | | | | ETH | 0.00000002383170 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000001119941 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.05939040371050 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | SGD | 0.00940300000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.75112053000000 |
| | | | | | | | | SRM_LOCKED | 349.21817620000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00006510000000 |
| | | | | | | | | USD | 3,969.99247130100000 |
| | | | | | | | | USDT | 0.00000003959916 |
| | | | | | | | | VVI | 0.00000000000000 |
| 2767 | Name on file | FTX Trading Ltd. | BTC | 0.20600487000000 | 91042 | Name on file | West Realm Shires Services Inc. | BTC | 0.20600487000000 |
| | | | ETH | 2.62896824016750 | | | | ETH | 2.62896824017560 |
| | | | LINK | 146.53400000000000 | | | | LINK | 146.53419010000000 |
| | | | USD | 100.03000000000000 | | | | SHIB | 2.00000000000000 |
| | | | | | | | | USD | 0.00000000000000 |
| 59898 | Name on file | Quoine Pte Ltd | BTC | 0.34007251000000 | 56804 | Name on file | Quoine Pte Ltd | BTC | 0.34007251000000 |
| | | | ETH | 1.81000000000000 | | | | ETH | 1.81000000000000 |
| | | | LINK | 1.21000000000000 | | | | LINK | 1.21000000000000 |
| | | | USD | 5,511.99974000000000 | | | | USD | 5,511.99974000000000 |
| | | | USDT | 217.80000000000000 | | | | USDT | 217.80000000000000 |
| 50106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 50111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE | 0.00545800000000 | | | | APE | 0.00545800000000 |
| | | | APE-PERP | 0.00000000000979 | | | | APE-PERP | 0.00000000000979 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000015 | | | | BCH-PERP | 0.00000000000015 |
| | | | BNB | 0.00501480000000 | | | | BNB | 0.00501480000000 |
| | | | BNB-20210625 | 0.00000000000014 | | | | BNB-20210625 | 0.00000000000014 |
| | | | BNB-PERP | 0.00000000000011 | | | | BNB-PERP | 0.00000000000011 |
| | | | BSV-PERP | 0.00000000000122 | | | | BSV-PERP | 0.00000000000122 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-20191210 | 0.00000000000000 | | | | BTC-MOVE-20191210 | 0.00000000000000 |
| | | | BTC-MOVE-2019121 | 0.00000000000000 | | | | BTC-MOVE-2019121 | 0.00000000000000 |
| | | | BTC-MOVE-20191213 | 0.00000000000001 | | | | BTC-MOVE-20191213 | 0.00000000000001 |
| | | | BTC-MOVE-20191215 | 0.00000000000000 | | | | BTC-MOVE-20191215 | 0.00000000000000 |
| | | | BTC-MOVE-20191216 | 0.00000000000000 | | | | BTC-MOVE-20191216 | 0.00000000000000 |
| | | | BTC-MOVE-20191220 | 0.00000000000000 | | | | BTC-MOVE-20191220 | 0.00000000000000 |
| | | | BTC-MOVE-20200102 | 0.00000000000003 | | | | BTC-MOVE-20200102 | 0.00000000000003 |
| | | | BTC-MOVE-20200104 | 0.00000000000000 | | | | BTC-MOVE-20200104 | 0.00000000000000 |
| | | | BTC-MOVE-20200103 | 0.00000000000000 | | | | BTC-MOVE-20200103 | 0.00000000000000 |
| | | | BTC-MOVE-20200115 | 0.00000000000000 | | | | BTC-MOVE-20200115 | 0.00000000000000 |
| | | | BTC-MOVE-20200117 | 0.00000000000000 | | | | BTC-MOVE-20200117 | 0.00000000000000 |
| | | | BTC-MOVE-20200118 | 0.00000000000000 | | | | BTC-MOVE-20200118 | 0.00000000000000 |
| | | | BTC-MOVE-20200210 | 0.00000000000000 | | | | BTC-MOVE-20200210 | 0.00000000000000 |
| | | | BTC-MOVE-20200304 | 0.00000000000000 | | | | BTC-MOVE-20200304 | 0.00000000000000 |
| | | | BTC-MOVE-20200313 | 0.00000000000000 | | | | BTC-MOVE-20200313 | 0.00000000000000 |
| | | | BTC-MOVE-20200315 | 0.00000000000000 | | | | BTC-MOVE-20200315 | 0.00000000000000 |
| | | | BTC-MOVE-20200316 | 0.00000000000000 | | | | BTC-MOVE-20200316 | 0.00000000000000 |
| | | | BTC-MOVE-20200318 | 0.00000000000000 | | | | BTC-MOVE-20200318 | 0.00000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000 | | | | BTC-MOVE-20200326 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20191206 | 0.00000000000000 | | | | BTC-MOVE-WK-20191206 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000022 | | | | BTC-PERP | 0.00000000000022 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000004 | | | | ENS-PERP | 0.00000000000004 |
| | | | EOS-PERP | 0.00000000000625 | | | | EOS-PERP | 0.00000000000625 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000024 | | | | ETH-20210625 | 0.00000000000024 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA | 0.00123410000000 | | | | FIDA | 0.00123410000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 | | | | FIL-20210625 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000042 | | | | FIL-PERP | 0.00000000000042 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00009808674735 | | | | FTT | 0.00009808674735 |
| | | | FTT-PERP | 0.00000000000027 | | | | FTT-PERP | 0.00000000000027 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000056 | | | | GST-PERP | 0.00000000000056 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000227 | | | | KNC-PERP | 0.00000000000227 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000113 | | | | LINK-PERP | 0.0000000000000113 |
| | | | LTC-PERP | 0.0000000000000042 | | | | LTC-PERP | 0.0000000000000042 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOBULL | 0.0000000009400000 | | | | MOBULL | 0.0000000009400000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NFT (475867620638350211/LIM'QZZZ2) | 1.0000000000000000 | | | | NFT (475867620638350211/NFQZZZ2) | 1.0000000000000000 |
| | | | NFT (560189601431832962/FQZZZ #1) | 1.0000000000000000 | | | | NFT (560189601431832962/FQZZZ #1) | 1.0000000000000000 |
| | | | NOK-20210526 | 0.0000000000000000 | | | | NOK-20210526 | 0.0000000000000000 |
| | | | OIL100-20200627 | 0.0000000000000000 | | | | OIL100-20200627 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000198 | | | | OKB-PERP | 0.0000000000000198 |
| | | | OMG-PERP | 0.0000000000000006 | | | | OMG-PERP | 0.0000000000000006 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY | 0.6625457500000000 | | | | OXY | 0.6625457500000000 |
| | | | OXY-PERP | 0.0000000000000625 | | | | OXY-PERP | 0.0000000000000625 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000038540000 | | | | SOL | 0.0000000038540000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0535142900000000 | | | | SRM | 0.0535142900000000 |
| | | | SRM_LOCKED | 0.1642443900000000 | | | | SRM_LOCKED | 0.1642443900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000454 | | | | SXP-PERP | 0.0000000000000454 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 2.9891439100000000 | | | | TRX | 2.9891439100000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000021 | | | | UNI-PERP | 0.0000000000000021 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | -449.6962910385210000 | | | | USD | -449.6962910385210000 |
| | | | USDT | 9,263.8014112779670000 | | | | USDT | 9,263.8014112779670000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000028 | | | | ZEC-PERP | 0.0000000000000028 |
| 29985 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 | 82560 | Name on file | FTX Trading Ltd. | COPE | 541.0000000000000000 |
| | | | ADABULL | 0.0000000000000000 | | | | EUR | 494.0510602300000000 |
| | | | AKRO | 0.0000000000000000 | | | | FTT | 25.8577200000000000 |
| | | | APE | 0.0000000000000000 | | | | MNGO | 2,510.0000000000000000 |
| | | | ATLAS | 0.0000000000000000 | | | | SOL | 0.0441057871600000 |
| | | | ATOM | 0.0000000000000000 | | | | TRX | 0.0000320000000000 |
| | | | AUD | 0.0000000000000000 | | | | USD | 6,192.5170094708000000 |
| | | | AURY | 0.0000000000000000 | | | | USDT | 0.0000001454516600 |
| | | | AVAX | 0.0000000000000000 | | | | | |
| | | | BAO | 0.0000000000000000 | | | | | |
| | | | BAT | 0.0000000000000000 | | | | | |
| | | | BCH | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000000000000 | | | | | |
| | | | BRL | 0.0000000000000000 | | | | | |
| | | | BRZ | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000000000000000 | | | | | |
| | | | BULL | 0.0000000000000000 | | | | | |
| | | | BUSD | 2,530.0000000000000000 | | | | | |
| | | | CAD | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0000000000000000 | | | | | |
| | | | CHF | 0.0000000000000000 | | | | | |
| | | | CHZ | 0.0000000000000000 | | | | | |
| | | | COPE | 541.0000000000000000 | | | | | |
| | | | CRO | 0.0000000000000000 | | | | | |
| | | | CUSDT | 0.0000000000000000 | | | | | |
| | | | DENT | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.0000000000000000 | | | | | |
| | | | DOGEBULL | 0.0000000000000000 | | | | | |
| | | | DOT | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | |
| | | | ETHBULL | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0000000000000000 | | | | | |
| | | | EUR | 94.0519662300000000 | | | | | |
| | | | EUROC | 400.0000000000000000 | | | | | |
| | | | FTM | 0.0000000000000000 | | | | | |
| | | | FTT | 25.8577200000000000 | | | | | |
| | | | GALA | 0.0000000000000000 | | | | | |
| | | | GBP | 0.0000000000000000 | | | | | |
| | | | GHS | 0.0000000000000000 | | | | | |
| | | | GRT | 0.0000000000000000 | | | | | |
| | | | HKD | 0.0000000000000000 | | | | | |
| | | | IMX | 0.0000000000000000 | | | | | |
| | | | JPY | 0.0000000000000000 | | | | | |
| | | | KIN | 0.0000000000000000 | | | | | |
| | | | LINK | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0000000000000000 | | | | | |
| | | | LUNC | 0.0000000000000000 | | | | | |
| | | | MANA | 0.0000000000000000 | | | | | |
| | | | MATIC | 0.0000000000000000 | | | | | |
| | | | MNGO | 2,510.0000000000000000 | | | | | |
| | | | MXN | 0.0000000000000000 | | | | | |
| | | | POLIS | 0.0000000000000000 | | | | | |
| | | | RAY | 0.0000000000000000 | | | | | |
| | | | RSR | 0.0000000000000000 | | | | | |
| | | | RUNE | 0.0000000000000000 | | | | | |
| | | | SAND | 0.0000000000000000 | | | | | |
| | | | SGD | 0.0000000000000000 | | | | | |
| | | | SHIB | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0441057871600000 | | | | | |
| | | | SPELL | 0.0000000000000000 | | | | | |
| | | | SRM | 0.0000000000000000 | | | | | |
| | | | STEP | 0.0000000000000000 | | | | | |
| | | | SUSHI | 0.0000000000000000 | | | | | |
| | | | SXP | 0.0000000000000000 | | | | | |
| | | | TONCOIN | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0000320000000000 | | | | | |
| | | | TRY | 0.0000000000000000 | | | | | |
| | | | USBT | 0.0000000000000000 | | | | | |
| | | | UNI | 0.0000000000000000 | | | | | |
| | | | USD | 2,692.5170094470700746 | | | | | |
| | | | USDC | 1,000.0000000000000000 | | | | | |
| | | | USDT | 0.0000001458104601 | | | | | |
| | | | USTC | 0.0000000000000000 | | | | | |
| | | | VND | 0.0000000000000000 | | | | | |
| | | | XCF | 0.0000000000000000 | | | | | |
| | | | XRP | 0.0000000000000000 | | | | | |
| | | | XRPBULL | 0.0000000000000000 | | | | | |
| | | | ZAR | 0.0000000000000000 | | | | | |
| 73038 | Name on file | FTX Trading Ltd. | AAVE | 2.9996314000000000 | 81530 | Name on file | FTX Trading Ltd. | AAVE | 2.9996314000000000 |
| | | | BTC | 0.0801890139530000 | | | | | ALPHA | 2.9996471000000000 |
| | | | CEL | 6.4975870000000000 | | | | | ALTBEAR | 64,994.1024000000000000 |
| | | | CHF | 912.0797770000000000 | | | | | BEAR | 92.9894750000000000 |
| | | | FTT | 92.1691651800000000 | | | | | BEARSHIT | 38,236.7874100000000000 |
| | | | LINK | 54.2560720000000000 | | | | | BNBBEAR | 119.9778840000000000 |
| | | | SOL | 6.2288230000000000 | | | | | BNBHEDGE | 39.4148940000000000 |
| | | | USD | 2,248.0128420381695 | | | | | BTC | 0.0858981395000000 |
| | | | | | | | | CEL | 6.4975870000000000 |
| | | | | | | | | CHF | 912.0797770000000000 |
| | | | | | | | | DOGEBEAR2021 | 127.7387374270000000 |
| | | | | | | | | ETCBEAR | 9,000.0000000000000000 |
| | | | | | | | | ETHBEAR | 3,956.8883024000000000 |
| | | | | | | | | FTT | 92.1691651800000000 |
| | | | | | | | | HTBEAR | 600.0000000000000000 |
| | | | | | | | | KNCHEDGE | 0.0000583511100000 |
| | | | | | | | | LINK | 54.2560720000000000 |
| | | | | | | | | LINKBEAR | 59.9883642000000000 |
| | | | | | | | | MATICBEAR2021 | 163,500.0000000000000000 |
| | | | | | | | | PAXGBEAR | 0.0017400000000000 |
| | | | | | | | | SOL | 6.2288230000000000 |
| | | | | | | | | SXPBEAR | 71,000.0000000000000000 |
| | | | | | | | | TOMOBEAR2021 | 5.2490324250000000 |
| | | | | | | | | TRXBEAR | 1,600.0000000000000000 |
| | | | | | | | | USD | 2,248.0128420381701746 |
| | | | | | | | | USDT | 0.7407972567812977 |
| | | | | | | | | XTZBEAR | 281.5974914200000000 |
| 31231 | Name on file | Quoine Pte Ltd | BTRN | 46,493.1891874000000000 | 37657 | Name on file | Quoine Pte Ltd | BTRN | 46,493.1891874000000000 |
| | | | JPY | 0.0300000000000000 | | | | | JPY | 0.0275300000000000 |
| | | | SGD | 2.8000000000000000 | | | | | DASH | 0.0000001100000000 |
| | | | UBTC | 2.8000000000000000 | | | | | SGD | 0.0465900000000000 |
| | | | USD | 2.8000000000000000 | | | | | UBTC | 2.8000000000000000 |
| | | | USDT | 0.0790000000000000 | | | | | USD | 0.0194600000000000 |
| | | | XLM | 0.0000000000000000 | | | | | USDT | 0.0691730000000000 |
| | | | XRP | 75,444.1196431300000000 | | | | | XLM | 5.1300000000000000 |
| | | | | | | | | XRP | 75,444.1196431300000000 |
| 6987 | Name on file | FTX Trading Ltd. | USD | 5,168.5200000000000000 | 85177 | Name on file | West Realm Shires Services Inc. | USD | 5,168.5200000000000000 |
| 79194 | Name on file | FTX Trading Ltd. | ETH | 8.2900414518771900 | 84360* | Name on file | FTX Trading Ltd. | BTC | 0.0000000903626977 |
| | | | MATIC | 1.9999999991115020 | | | | | ETH | 8.2900414587771900 |
| | | | USD | 586.4809348438256641 | | | | | EUR | 0.0002249100331090 |
| | | | | | | | | FTT | 0.0000000001014607 |
| | | | | | | | | LINK | 0.0000051100000000 |
| | | | | | | | | MATIC | 1.9999999991115020 |
| | | | | | | | | RUNE | 0.0000000153153450 |
| | | | | | | | | SNX | 0.0000000064106500 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SRM | 0.1841210700000000 |
| | | | | | | | | SRM_LOCKED | 106.3606054000000000 |
| | | | | | | | | USD | 586.4809348438256641 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | WBTC | 0.000000000452710 |
| 29025 | Name on file | FTX Trading Ltd. | APE | 324.900000000000000 | 6125 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 60.700000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ENS | 0.004812400000000 | | | | APE | 324.900000000000000 |
| | | | ETH | 1.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | FTT | 0.000127920000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | GBP | 30,000.490000000000000 | | | | AVAX | 60.700000000000064 |
| | | | SAND | 0.652083000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | SOL | 0.330000000000000 | | | | BAL | 0.000000000000000 |
| | | | THE SANDBOX (SAND) | | | | | BCH-PERP | 0.000000000000000 |
| | | | USD | 26,953.260000000000000 | | | | BTC | 0.000064018643915 |
| | | | USDT | 9,982.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRSK | 0.000000002131110 |
| | | | | | | | | COIN | -0.000000000173523 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.004812400000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000127924682635 |
| | | | | | | | | GBP | 30,000.889802480000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.015752265200000 |
| | | | | | | | | LUNA2_LOCKED | 0.083421941210000 |
| | | | | | | | | LUNC | 7,785.130000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.652083000000000 |
| | | | | | | | | SOL | 0.330000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26,953.260627150880000 |
| | | | | | | | | USDT | 9,982.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 39171 | Name on file | FTX Trading Ltd. | APE | 0.099418000000000 | 86155 | Name on file | FTX Trading Ltd. | APE | 0.099418000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.997264000000000 | | | | APT | 0.997264000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | BCH | 0.000149266000000 | | | | BCH | 0.000149266000000 |
| | | | BICO | 0.000000000000000 | | | | BICO | 0.000000000000000 |
| | | | BTC | 0.000086721000000 | | | | BTC | 0.000086721000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 0.353634000000000 | | | | CRV | 0.353634000000000 |
| | | | ETH | 0.001612891000000 | | | | ETH | 0.001612891000000 |
| | | | ETHW | 0.000477527078708 | | | | ETHW | 0.000477527078708 |
| | | | FTT | 6.918240166186648 | | | | FTT | 6.918240166186648 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT | 0.476388000000000 | | | | GRT | 0.476388000000001 |
| | | | HT | 0.099840000000000 | | | | HT | 0.099840000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.031851200000000 | | | | IMX | 0.031851200000000 |
| | | | LOOKS | 0.774378000000000 | | | | LOOKS | 0.774378000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 3.361264067000000 | | | | LUNA2_LOCKED | 3.361264067000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MANA | 0.951200000000000 | | | | MANA | 0.951200000000000 |
| | | | MATIC | 0.263872100000000 | | | | MATIC | 0.263872100000000 |
| | | | NEAR | 0.061095200000000 | | | | NEAR | 0.061095200000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.080351200000000 | | | | SNX | 0.080351200000000 |
| | | | SOL | 0.067629760000000 | | | | SOL | 0.067629760000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.544909000000000 | | | | TRX | 0.544909000000000 |
| | | | USD | 5,962.987457037048000 | | | | USD | 5,962.987457037048000 |
| | | | USDT | 2.310188308372215 | | | | USDT | 2.310188308372215 |
| | | | UTFE | 0.798400000000000 | | | | UTFE | 0.798400000000000 |
| 48269 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000001434890 | 56960 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000001434890 |
| | | | ETH | 0.000000001434890 | | | | ETH | 0.000000001434890 |
| | | | FTT | 21.000000007341013 | | | | FTT | 21.000000007341013 |
| | | | GBP | 0.000000021330643 | | | | GBP | 0.000000021330643 |
| | | | LUNC | 0.000000002442000 | | | | LUNC | 0.000000002442000 |
| | | | MEDIA | 0.000000009500000 | | | | MEDIA | 0.000000009500000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | NER-PERP | 0.000000000000000 | | | | NER-PERP | 0.000000000000000 |
| | | | RSR | 0.000000000761140 | | | | RSR | 0.000000000761140 |
| | | | RUNE | 0.000000017309651 | | | | RUNE | 0.000000017309651 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SRM | 0.000000003424383 | | | | SRM | 0.000000003424383 |
| | | | SRM_LOCKED | 0.041133200000000 | | | | SRM_LOCKED | 0.041133200000000 |
| | | | STEP-PERP | 2.468371000000000 | | | | STEP-PERP | 2.468371000000000 |
| | | | USD | 0.000000000000414 | | | | USD | 0.000000000000414 |
| | | | USDT | 5.959.600118395000000 | | | | USDT | 5.959.600118395000000 |
| | | | | | | | | USDT | 0.000000000019046 |
| 14612 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | 92630 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 15,736.308631000000000 | | | | AKRO | 15,736.308631000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 23.585127140000000 | | | | APE | 23.585127140000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000042 |
| | | | ATLAS | 16,407.762180000000000 | | | | ATLAS | 16,407.762540000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000001608390 | | | | AUD | 0.000000001608390 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000000836000 | | | | BNBBULL | 0.000000000836000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000015160191 | | | | BTC | 0.000000015160191 |
| | | | BTC-20210824 | 0.000000000000000 | | | | BTC-20210824 | 0.000000000000000 |
| | | | BTC-MOVE-0620 | 0.000000000000000 | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000210576000 | | | | BULL | 0.000000210576000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000000106900 | | | | CHZ | 0.000000000106900 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 698.905017600000000 | | | | COPE | 698.905017600000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 46.685351605368990 | | | | DOGE | 46.685351605368990 |
| | | | DOGEBULL | 0.000000020270082 | | | | DOGEBULL | 0.000000020270082 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000028 | | | | EOS-PERP | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.262999224312560 | | | | ETH | 0.262999224312560 |
| | | | ETHBULL | 0.000281818171320 | | | | ETHBULL | 0.000281818171320 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.262999225000000 | | | | ETHW | 0.262999225000000 |
| | | | FTM | 1,010.806541000000000 | | | | FTM | 1,010.806541000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 20.146570123843364 | | | | FTT | 20.146570123843364 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 609.891494000000000 | | | | GALA | 609.891494000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | | | HT-PERP | 0.000000000000014 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 2.271583306286400 | | | | LTC | 2.271583306286400 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.393137120000000 | | | | LUNA2 | 3.393137120000000 |
| | | | LUNA2_LOCKED | 7.917755330000000 | | | | LUNA2_LOCKED | 7.917755330000000 |
| | | | LUNC | 16,115.625720176000000 | | | | LUNC | 16,115.625720176000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | MNGO | 2,189.617626000000000 | | | | MNGO | 2,189.617626000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 26.646285440000000 | | | | RAY | 26.646285440000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000001 |
| | | | SAND | 23.995809600000000 | | | | SAND | 23.995809600000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP | 9,078.027718000000000 | | | | SLP | 9,078.027718000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 144.260699186029940 | | | | SOL | 144.260699186029940 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 562.832984242824040 | | | | SRM | 562.832984242824040 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 2.005413230000000 | | | | SRM_LOCKED | 2.005413230000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 9,278.342149300000000 | | | | STEP | 9,278.342149300000000 |
| | | | STEP-PERP | -0.000000000000414 | | | | STEP-PERP | -0.000000000000414 |
| | | | SUSHI | 0.482190800000000 | | | | SUSHI | 0.482190800000000 |
| | | | SUSHIBULL | 66.417.245542000000000 | | | | SUSHIBULL | 66.417.245542000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBEAR | 8,997,555.600000000000000 | | | | SXPBEAR | 8,997,555.600000000000000 |
| | | | SXPBULL | 0.000000000060410 | | | | SXPBULL | 0.000000000060410 |
| | | | THETA-0325 | 0.000000000000000 | | | | THETA-0325 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 20.321291018447420 | | | | USD | 20.321291018447420 |
| | | | USTC | 469.865016100000000 | | | | USTC | 469.865016100000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000010636000 | | | | XLMBULL | 0.000000010636000 |
| | | | XRP | 5,908.260015177474000 | | | | XRP | 5,908.260015177474000 |
| | | | XRPBULL | 0.000000001758100 | | | | XRPBULL | 0.000000001758100 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000001600000 | | | | YFI | 0.000000001600000 |
| | | | YFII | 0.000000007000000 | | | | YFII | 0.000000007000000 |
| 29504 | Name on file | FTX Trading Ltd. | AAVE | 2.756366894877500 | 83045 | Name on file | FTX Trading Ltd. | 1INCH | 177.913472986625500 |
| | | | BAND | 136.551817400000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.889615942136386 | | | | AAVE | 2.756366894877500 |
| | | | CRV | 478.918718300000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 17.799949126750000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 16.021941121750000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 214.796770000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LINK | 76.868804850000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LTC | 4.648413130000000 | | | | AXS | 0.121640960649014 |
| | | | MATIC | 1,269.880000000000000 | | | | BAND | 136.551817400000000 |
| | | | RAY | 44.010074000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | SNX | 143.756960000000000 | | | | BTC | 0.869615942136386 |
| | | | SOL | 81.745027600000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SRM | 192.333027520000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | UNI | 42.793087800000000 | | | | COMP | 0.000000000000000 |
| | | | USD | 2.426888277263845 | | | | CRV | 478.918718300000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 17.799949126750000 |
| | | | | | | | | ETHW | 16.021941121750000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000000886997 |
| | | | | | | | | FTT | 214.796770000000000 |
| | | | | | | | | LINK | 76.868804850000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 4.648413130000000 |
| | | | | | | | | LTC-PERP | 0.000000000000011 |
| | | | | | | | | MATIC | 1,269.880000000000000 |
| | | | | | | | | RAY | 44.010074000000000 |
| | | | | | | | | SNX | 143.756960000000000 |
| | | | | | | | | SOL | 81.745027600000000 |
| | | | | | | | | SOL-PERP | 0.000000000000028 |
| | | | | | | | | SRM | 192.333027520000000 |
| | | | | | | | | SRM_LOCKED | 2.218542970000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | UNI | 42.793087800000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 0.000001500000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 25041 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 91450 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAD-PERP | 0.000000000000000 | | | | BAD-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000000 | | | | BTC-PERP | -0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | | DOT-PERP | 0.000000000000227 |
| | | | DYDX-PERP | 0.000000000003637 | | | | DYDX-PERP | 0.000000000003637 |
| | | | ETH | 0.000001500000000 | | | | ETH | 0.000001500000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.001144107880 | | | | FTT | 0.001144107880 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.000000175387100 | | | | GBP | 0.000000175387100 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000002120000000 | | | | LINKBULL | 0.000002120000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | -0.000000000000556 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 49.062557500000000 | | | | LUNA2 | 49.062557500000000 |
| | | | LUNA2_LOCKED | 114.479300810000000 | | | | LUNA2_LOCKED | 114.479300810000000 |
| | | | LUNC | 10,683,475.191271000000000 | | | | LUNC | 10,683,475.191271000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | -0.000000000041065 | | | | MATIC | -0.000000000041065 |
| | | | MATIC-PERP | -4.117.000000000000000 | | | | MATIC-PERP | -4.117.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | | | MID-20210625 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000034160 | | | | STEP-PERP | 0.000000000034160 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000015300000000 | | | | TRX | 0.000015300000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 7,638.511670505177000 | | | | USD | 7,638.511670505177000 |
| | | | USDT | 0.622091160959886 | | | | USDT | 0.622091160959886 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 1508 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79935 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 48276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 48557** | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 4,635.359147813146000 | | | | ALPHA | 4,635.359147813146000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.008019930000001 | | | | BADGER | 0.008019930000001 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000001 | | | | BNB | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BORA | 1.000050000000000 | | | | BORA | 1.000050000000000 |
| | | | BTC | 0.000000511224000 | | | | BTC | 0.000000511224000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | 0.000000000000000 | | | | BTC-MOVE-20201215 | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | 0.000000000000000 | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 2,644.701548412099000 | | | | CEL | 2,644.701548412099000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000424161457 | | | | ETH | 0.0000000424161457 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006213907985057 | | | | ETHW | 0.0006213907985057 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 200.3986174698525200 | | | | FTT | 200.3986174698525200 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000000000000 | | | | GME | 0.0000000000000000 |
| | | | GMEPRE | -0.0000000366242430 | | | | GMEPRE | -0.0000000366242430 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC | 2,374.3828084083370 | | | | KNC | 2,374.3828084083370 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUA | 7,500.0775000000000 | | | | LUA | 7,500.0775000000000 |
| | | | LUNA2 | 0.0063176602270000 | | | | LUNA2 | 0.0063176602270000 |
| | | | LUNA2_LOCKED | 0.0148352405300000 | | | | LUNA2_LOCKED | 0.0148352405300000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONIG | 0.0000000000000000 | | | | ONIG | 0.0000000000000000 |
| | | | OXY | 1,000.0050000000000 | | | | OXY | 1,000.0050000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY | 504.6109213125170 | | | | RAY | 504.6109213125170 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1,058.2681164600000 | | | | SRM | 1,058.2681164600000 |
| | | | SRM_LOCKED | 195.7166667600000 | | | | SRM_LOCKED | 195.7166667600000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 1.0921106938838 | | | | SUSHI | 1.0921106938838 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000113 | | | | TOMO-PERP | 0.0000000000000113 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,742.8420191809955000 | | | | USD | 1,742.8420191809955000 |
| | | | USDT | 0.0000010085516810 | | | | USDT | 0.0000010085516810 |
| | | | USTC | 0.9000000000000000 | | | | USTC | 0.9000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0021534655658580 | | | | YFI | 0.0021534655658580 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 25531 | Name on file | FTX Trading Ltd. | AGLD | 0.0214000000000 | 61486 | Name on file | FTX Trading Ltd. | AGLD | 0.0214000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | CITY | 0.0020155000000 | | | | CITY | 0.0020155000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | ETH | 0.0000000000000 | | | | ETH | 0.0000000000000 |
| | | | ETHW | 0.0002257100000 | | | | ETHW | 0.0002257100000 |
| | | | FTT | 560.7171490000000 | | | | FTT | 560.7171490000000 |
| | | | JOE | 0.0067500000000 | | | | JOE | 0.0067500000000 |
| | | | LUNA2 | 7.0645410420000 | | | | LUNA2 | 7.0645410420000 |
| | | | LUNA2_LOCKED | 16.4895002520763 | | | | LUNA2_LOCKED | 16.4895002520763 |
| | | | LUNC | 0.0061530000000 | | | | LUNC | 0.0061530000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MEDIA | 0.0071000000000 | | | | MEDIA | 0.0071000000000 |
| | | | MOB | 0.0017000000000 | | | | MOB | 0.0017000000000 |
| | | | SLRS | 0.0000000000000 | | | | SLRS | 0.0000000000000 |
| | | | SNV | 0.3333100000000 | | | | SNV | 0.3333100000000 |
| | | | SPA | 0.2280000000000 | | | | SPA | 0.2280000000000 |
| | | | SRM | 11.0636137600000 | | | | SRM | 11.0636137600000 |
| | | | SRM_LOCKED | 123.1512523600000 | | | | SRM_LOCKED | 123.1512523600000 |
| | | | TRX | 0.2594400000000 | | | | TRX | 0.2594400000000 |
| | | | USD | 1,519.0437408096210 | | | | USD | 1,519.0437408096210 |
| | | | USDT | 8,074.8361014743490 | | | | USDT | 8,074.8361014743490 |
| | | | USTC | 1,000.0000000000 | | | | USTC | 1,000.0000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| 25000 | Name on file | Quoine Pte Ltd | BTC | 0.5042747600000000 | 57049 | Name on file | Quoine Pte Ltd | BTC | 0.5042747600000000 |
| | | | CHI | 25.0000000000000 | | | | CHI | 25.0000000000000 |
| | | | ENJ | 1,300.0000000000000 | | | | ENJ | 1,300.0000000000000 |
| | | | ETH | 6.7539501400000 | | | | ETH | 6.7539501400000 |
| | | | ETHW | 6.7539501400000 | | | | ETHW | 6.7539501400000 |
| | | | EUR | 3.4517000000000 | | | | EUR | 3.4517000000000 |
| | | | FANZ | 160.0000000000000 | | | | FANZ | 160.0000000000000 |
| | | | GAT | 16,120.0000000000000 | | | | GAT | 16,120.0000000000000 |
| | | | NEO | 8.6444000000000 | | | | NEO | 8.6444000000000 |
| | | | OASH | 4.9930610300000 | | | | OASH | 4.9930610300000 |
| | | | XRP | 40.3735858000000 | | | | XRP | 40.3735858000000 |
| 6103 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 85135 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE-PERP | 0.0000000070 | | | | | |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | AGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | APE-PERP | 0.0000000056 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AURY | 0.0000000000000525 | | | | | |
| | | | AXS-PERP | 0.0000000000000525 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-PERP | 0.0000000000000000 | | | | | |
| | | | BAND-PERP | 0.0000000000000913 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BNV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000000009003000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTT-PERP | 0.0000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | CRB-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000227 | | | | | |
| | | | CRO0 | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | CLV-PERP | 0.0000000000000000 | | | | | |
| | | | COIN | 0.0000001135000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DMG-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX | 0.0715750000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000113 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000004531 | | | | | |
| | | | ETC-PERP | 0.0000000000001364 | | | | | |
| | | | ETH | 0.1103698908000086 | | | | | |
| | | | ETH-PERP | 0.0000000000000086 | | | | | |
| | | | ETHW | 0.0003498908000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000130 | | | | | |
| | | | FLM-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000296 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 3,532.8391674145130000 | | | | | |
| | | | FTT-PERP | -0.0000000000000728 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GME-20210326 | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000075 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000618 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 3.0000000359597633 | | | | | |
| | | | LTC-PERP | 0.0000000000000241 | | | | | |
| | | | LUNA2 | 0.0000000000000241 | | | | | |
| | | | LUNA2_LOCKED | 0.0000002518597 | | | | | |
| | | | LUNC | 3.0054843000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MTL-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000070 | | | | | |
| | | | NKO-PERP | 0.00000000000084 | | | | | |
| | | | OKB-PERP | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000009 | | | | | |
| | | | ONE-PERP | 0.00000000000000 | | | | | |
| | | | ONT-PERP | 0.00000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000191 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000 | | | | | |
| | | | RNDR-PERP | 0.00000000000000 | | | | | |
| | | | ROSE-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000075 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SKL-PERP | 0.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000004 | | | | | |
| | | | SOL | 0.00000000000000 | | | | | |
| | | | SOL-20210326 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000042 | | | | | |
| | | | SPELL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 0.31751140000000 | | | | | |
| | | | SRM_LOCKED | 7.53742250000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STG-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000366 | | | | | |
| | | | TLM-PERP | 0.00000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000456 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | TRYB-PERP | 0.00000000000000 | | | | | |
| | | | USD | 0.00000010795920 | | | | | |
| | | | USDT | 46,981.67645025440000 | | | | | |
| | | | USDT-PERP | 0.00000000000000 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XEM-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 2785 | Name on file | FTX Trading Ltd. | BTC | 4.90466350000000 | 39384 | Name on file | FTX Trading Ltd. | ATOM-20210326 | 0.00000000000110 |
| | | | CRV | 0.87166360000000 | | | | | ATOM-20210625 | 0.00000000000000 |
| | | | CVX | 0.06121790000000 | | | | | BTC | 4.90466350533770 |
| | | | ETH | 37.15052421000000 | | | | | BTC-20211231 | 0.00000000000000 |
| | | | EUR | 71.52427673000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | FTM | 0.09321579400000 | | | | | CEL-PERP | 0.00000000000000 |
| | | | FTT | 0.09321579400000 | | | | | CRV | 0.87166260000000 |
| | | | MATIC | 0.00000000100000 | | | | | CVX | 0.06121700000000 |
| | | | SNX | 299.07502400000000 | | | | | DEFI-20200905 | 0.00000000000000 |
| | | | SPELL | 24.44788512000000 | | | | | DEFI-20201225 | 0.00000000000000 |
| | | | | | | | | | DEFI-20210326 | 0.00000000000001 |
| | | | | | | | | | DEFI-20210625 | 0.00000000000000 |
| | | | | | | | | | DEFIBULL | 0.00000000000000 |
| | | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | | DOT-20200925 | 0.00000000000000 |
| | | | | | | | | | DOT-20201225 | 0.00000000000000 |
| | | | | | | | | | DOT-20210326 | 0.00000000000000 |
| | | | | | | | | | DOT-20210625 | 0.00000000000000 |
| | | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | | ETH | 37.15052470500000 |
| | | | | | | | | | ETH-20201225 | -0.00000000000014 |
| | | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | | EUR | 71.52427672453410 |
| | | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | | FTT | 0.05921579377951 |
| | | | | | | | | | GRT-20210326 | 0.00000000000000 |
| | | | | | | | | | GRT-20210625 | 0.00000000000000 |
| | | | | | | | | | LINK-20201225 | 0.00000000000000 |
| | | | | | | | | | LINK-20210326 | 0.00000000000000 |
| | | | | | | | | | LINKBULL | 0.00000000000000 |
| | | | | | | | | | MATIC | 0.00000001000000 |
| | | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | | SNX | 299.07502398000000 |
| | | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | | SPELL | 24.44788512000000 |
| | | | | | | | | | SRM | 0.95222734000000 |
| | | | | | | | | | SRM_LOCKED | 235.85212444000000 |
| | | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | | SUSHI | 0.00000000000000 |
| | | | | | | | | | USD | 5.31109048381854 |
| | | | | | | | | | USDT | 0.00000001760794 |
| | | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | | YFI-20210625 | 0.00000000000000 |
| 1670 | Name on file | FTX Trading Ltd. | USD | 86,911.00000000000000 | 51830 | Name on file | Quoine Pte Ltd | BTC | 3.06771100000000 |
| | | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | | ETHW | 0.00000000000000 |
| | | | | | | | | | NEO | 13.50000000000000 |
| | | | | | | | | | USD | 11.62421000000000 |
| | | | | | | | | | USDT | 199.42491000000000 |
| 8012 | Name on file | FTX Trading Ltd. | AAVE | 0.18708743000000 | 86270* | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 |
| | | | BTC | 329.06705875000000 | | | | | BTC | 0.00000000000000 |
| | | | EDEN | 2.69246836000000 | | | | | EDEN | 0.00000000000000 |
| | | | ETH | 0.66053071542190 | | | | | ETH | 1.66053071542190 |
| | | | FTT | 0.08837533000000 | | | | | FTT | 0.08837533500000 |
| | | | GRT | | | | | | GRT | 0.00000000000000 |
| | | | LINK | 0.79984000000000 | | | | | LINK | 0.79984000000000 |
| | | | SOL | 0.00000000500000 | | | | | SOL | 0.00000000500000 |
| | | | SRM | 284.98855705000000 | | | | | SRM | 284.98855705000000 |
| | | | SRM_LOCKED | 0.04382101000000 | | | | | SRM_LOCKED | 0.04382101000000 |
| | | | SUSHI | | | | | | SUSHI | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | | TRX | 0.00000000000000 |
| | | | UNI | 3.72283254416100 | | | | | UNI | 3.72283254416100 |
| | | | USD | 1,011.46000000000000 | | | | | USD | 969.43890100590600 |
| | | | USDT | | | | | | USDT | 0.00000000000000 |
| | | | VIS | | | | | | VIS | 0.00000000000000 |
| 1839 | Name on file | FTX Trading Ltd. | USD | 5,005.04000000000000 | 80146 | Name on file | West Realm Shires Services Inc. | USD | 5,005.04000000000000 |
| 10965 | Name on file | FTX Trading Ltd. | AAPL | 0.00926280000000 | 56505 | Name on file | FTX Trading Ltd. | AAPL | 0.00926280000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-0624 | 0.00000000000000 | | | | | ALT-0624 | 0.00000000000000 |
| | | | ALT-20210924 | 0.00000000000000 | | | | | ALT-20210924 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-20210924 | 0.00000000000000 | | | | | ATOM-20210924 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000625317 | | | | | BNB | 0.00000000625317 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.00000000538470 | | | | | BNT | 0.00000000538470 |
| | | | BTC | 0.10002964030832 | | | | | BTC | 0.10002964030832 |
| | | | BTC-20210625 | 0.00000000000000 | | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-0409 | 0.00000000000000 | | | | | BTC-MOVE-0409 | 0.00000000000000 |
| | | | BTC-MOVE-0502 | 0.00000000000000 | | | | | BTC-MOVE-0502 | 0.00000000000000 |
| | | | BTC-MOVE-20210607 | 0.00000000000000 | | | | | BTC-MOVE-20210607 | 0.00000000000000 |
| | | | BTC-MOVE-20210615 | 0.00000000000000 | | | | | BTC-MOVE-20210615 | 0.00000000000000 |
| | | | BTC-MOVE-20210619 | 0.00000000000000 | | | | | BTC-MOVE-20210619 | 0.00000000000000 |
| | | | BTC-MOVE-20210628 | 0.00000000000000 | | | | | BTC-MOVE-20210628 | 0.00000000000000 |
| | | | BTC-MOVE-20210909 | 0.00000000000000 | | | | | BTC-MOVE-20210909 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | COIN | 1.00000000000000 | | | | | COIN | 1.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | | CRO-PERP | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000008897940 | | | | | DOGE | 0.00000008897940 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | | DOT-20210625 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000237 | | | | | EOS-PERP | 0.00000000000237 |
| | | | ETH | 0.00000000384010 | | | | | ETH | 0.00000000384010 |
| | | | ETH-20210625 | 0.00000000000000 | | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | | | | ETHBULL | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | FB | 0.00778471400000 | | | | | FB | 0.00778471400000 |
| | | | FIDA | 51.23574130000000 | | | | | FIDA | 51.23574130000000 |
| | | | FIDA_LOCKED | 1.23166256000000 | | | | | FIDA_LOCKED | 1.23166256000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 150.10018351727900 | | | | | FTT | 150.10018351727900 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GME | 0.00000002000000 | | | | | GME | 0.00000002000000 |
| | | | GMEPRE | 0.00000003831450 | | | | | GMEPRE | 0.00000003831450 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | | HOLY-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ION-PERP | 0.0000000000000000 | | | | ION-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 1,269.5228756510645300 | | | | LOOKS | 1,269.5228756510645300 |
| | | | LTC | 0.0037000800000000 | | | | LTC | 0.0037000800000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1725544480000000 | | | | LUNA2 | 0.1725544480000000 |
| | | | LUNA2_LOCKED | 0.4026171624260000 | | | | LUNA2_LOCKED | 0.4026171624260000 |
| | | | LUNC | 37,574.1052891241000000 | | | | LUNC | 37,574.1052891241000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | | REEF-20210625 | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SUSHI | 600.0000000000000000 | | | | SUSHI | 600.0000000000000000 |
| | | | SNX | 0.0000000833480 | | | | SNX | 0.0000000833480 |
| | | | SOL | 0.0064085634302200 | | | | SOL | 0.0064085634302200 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 72.3187493000000000 | | | | SRM | 72.3187493000000000 |
| | | | SRM_LOCKED | 1.8007756200000000 | | | | SRM_LOCKED | 1.8007756200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000441150 | | | | SUSHI | 0.0000000441150 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0015610000000000 | | | | TRX | 0.0015610000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0003740110000000 | | | | TSLA | 0.0003740110000000 |
| | | | USD | 16,228.1525053985000000 | | | | USD | 16,228.1525053985000000 |
| | | | USDT | 0.0000000316895086 | | | | USDT | 0.0000000316895086 |
| | | | USTC | 0.0000000019736 83 | | | | USTC | 0.0000000019736 83 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 87913 | Name on file | FTX Trading Ltd. | BABA | 0.0017416069820340 | 93886 | Name on file | FTX Trading Ltd. | BABA | 0.0017416069820340 |
| | | | BNB | 8.0090400000000000 | | | | BNB | 8.0090400000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CRO | 23,430.0000000000000000 | | | | CRO | 23,430.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOT | 0.0591234100000000 | | | | DOT | 0.0591234100000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 5.4516340000000000 | | | | ETH | 5.4516340000000000 |
| | | | ETHBULL | 0.0004900000000000 | | | | ETHBULL | 0.0004900000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000540000000000 | | | | ETHW | 0.0000540000000000 |
| | | | FTT | 155.1818479100000000 | | | | FTT | 155.1818479100000000 |
| | | | GRTBULL | 12,650.0382500000000000 | | | | GRTBULL | 12,650.0382500000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK | 0.0890002300000000 | | | | LINK | 0.0890002300000000 |
| | | | LINKBULL | 62,075.2941250000000000 | | | | LINKBULL | 62,075.2941250000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.7712634520000000 | | | | LUNA2 | 0.7712634520000000 |
| | | | LUNA2_LOCKED | 1.8002286990000000 | | | | LUNA2_LOCKED | 1.8002286990000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0075000000000000 | | | | MATIC | 0.0075000000000000 |
| | | | MATICBULL | 12,000.0000000000000000 | | | | MATICBULL | 12,000.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0438167300000000 | | | | NEAR | 0.0438167300000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SOL | 0.0054493400000000 | | | | SOL | 0.0054493400000000 |
| | | | SUSHIBULL | 424,181,270.7070000000000000 | | | | SUSHIBULL | 424,181,270.7070000000000000 |
| | | | SXPBULL | 185,100.9255000000000000 | | | | SXPBULL | 185,100.9255000000000000 |
| | | | THETABULL | 39.0001874500000000 | | | | THETABULL | 39.0001874500000000 |
| | | | TRX | 0.0000070000000000 | | | | TRX | 0.0000070000000000 |
| | | | USD | -6,779.5003508120000000 | | | | USD | -6,779.5003508120000000 |
| | | | USDT | 0.0045206859787 8 | | | | USDT | 0.0045206859787 8 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000000000000 | | | | USTC | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 25298 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 35211* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS | 6,000.0000000000000000 | | | | ATLAS | 6,000.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 25.2144538619158 | | | | ETHW | 25.2144538619158 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 3,232.9866697 70009000 | | | | FTT | 3,232.9866697 70009000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000014 | | | | HT-PERP | 0.0000000000000014 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 81.0013229600000000 | | | | SRM | 81.0013229600000000 |
| | | | SRM_LOCKED | 1,374.8057398200000000 | | | | SRM_LOCKED | 1,374.8057398200000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 10,033.4580961671000000 | | | | USD | 10,033.4580961671000000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 23544 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 93442 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000039549011 | | | | AAVE | 0.0000000039549011 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20200925 | 0.0000000000000000 | | | | ADA-20200925 | 0.0000000000000000 |
| | | | ADA-20201225 | 0.0000000000000000 | | | | ADA-20201225 | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | | | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000127 | | | | AGLD-PERP | 0.0000000000000127 |
| | | | ALICE-PERP | 0.0000000000000014 | | | | ALICE-PERP | 0.0000000000000014 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-20201225 | 0.0000000000000000 | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-20211231 | 0.0000000000000000 | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000113 | | | | ALICE-PERP | 0.0000000000000113 |
| | | | ALPHA-PERP | 0.0000000000000014 | | | | ALPHA-PERP | 0.0000000000000014 |
| | | | ALT-20200925 | 0.0000000000000000 | | | | ALT-20200925 | 0.0000000000000000 |
| | | | ALT-20201225 | 0.0000000000000000 | | | | ALT-20201225 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMC-PERP | 0.0000000000000006 | | | | AMC-PERP | 0.0000000000000006 |
| | | | AR-PERP | 0.0000000000000181 | | | | AR-PERP | 0.0000000000000181 |
| | | | ASD-PERP | 0.0000000000000139 | | | | ASD-PERP | 0.0000000000000139 |
| | | | ATLAS-PERP | 0.0000000000000048 | | | | ATLAS-PERP | 0.0000000000000048 |
| | | | ATOM | 0.0000000000000000 | | | | ATOM | 0.0000000000000000 |
| | | | ATOM-20200225 | 0.0000000000000056 | | | | ATOM-20200225 | 0.0000000000000056 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | ATOMBULL | 0.0000000000000000 | | | | ATOMBULL | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000156 | | | | AUDIO-PERP | 0.0000000000000156 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000071 | | | | AVAX-PERP | 0.0000000000000071 |
| | | | AXS-PERP | 0.0000000000000113 | | | | AXS-PERP | 0.0000000000000113 |
| | | | BADGER-PERP | 0.0000000000000001 | | | | BADGER-PERP | 0.0000000000000001 |
| | | | BAL-20200925 | 0.0000000000000000 | | | | BAL-20200925 | 0.0000000000000000 |
| | | | BAL-20201225 | 0.0000000000000000 | | | | BAL-20201225 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-20201225 | 0.0000000000000000 | | | | BSV-20201225 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 2.2106725176538846 | | | | BTC | 2.2106725176538846 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.0000000000000000 | | | | BTC-HASH-2020Q3 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-HASH-20200Q4 | 0.000000000000000 | | | | BTC-HASH-20200Q4 | 0.000000000000000 |
| | | | BTC-HASH-202102Q1 | 0.000000000000000 | | | | BTC-HASH-202102Q1 | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | BTC-MOVE-20200416 | 0.000000000000000 | | | | BTC-MOVE-20200416 | 0.000000000000000 |
| | | | BTC-MOVE-20200417 | 0.000000000000000 | | | | BTC-MOVE-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-20200422 | 0.000000000000000 | | | | BTC-MOVE-20200422 | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20201225 | -0.000000000007175 | | | | BTMX-20201225 | -0.000000000007175 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000003974140 | | | | BULL | 0.000000003974140 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000170 | | | | CAKE-PERP | -0.000000000000170 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000099903046 | | | | COMP | 0.000000099903046 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000001000000 | | | | CREAM | 0.000000001000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000001227 | | | | DAWN-PERP | -0.000000000001227 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMG-20201225 | 0.000000000000000 | | | | DMG-20201225 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-20200925 | -0.000000000000795 | | | | DOGE-20200925 | -0.000000000000795 |
| | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000994 | | | | DOT-PERP | 0.000000000000994 |
| | | | DRGN-20200925 | 0.000000000000000 | | | | DRGN-20200925 | 0.000000000000000 |
| | | | DRGN-20201225 | 0.000000000000000 | | | | DRGN-20201225 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000001904 | | | | EDEN-PERP | -0.000000000001904 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000426 | | | | EOS-PERP | 0.000000000000426 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000028 |
| | | | ETH | 23.081131674749077 | | | | ETH | 23.081131674749077 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000005000000 | | | | ETHBULL | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000051 | | | | ETH-PERP | 0.000000000000051 |
| | | | ETHW | 13.700571151934607 | | | | ETHW | 13.700571151934607 |
| | | | EXCH-20200925 | 0.000000000000000 | | | | EXCH-20200925 | 0.000000000000000 |
| | | | EXCH-20201225 | 0.000000000000000 | | | | EXCH-20201225 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | -721.000000000000000 | | | | FIDA-PERP | -721.000000000000000 |
| | | | FIL-PERP | -0.000000000000545 | | | | FIL-PERP | -0.000000000000545 |
| | | | FLM-PERP | 0.000000000001364 | | | | FLM-PERP | 0.000000000001364 |
| | | | FLOW-PERP | -0.000000000000011 | | | | FLOW-PERP | -0.000000000000011 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 170.944541178101870 | | | | FTT | 170.944541178101870 |
| | | | FTT-PERP | -0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000213 | | | | HNT-PERP | 0.000000000000213 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-20201225 | 0.000000000000000 | | | | HT-20201225 | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000255 | | | | HT-PERP | -0.000000000000255 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | | | ICP-PERP | 0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000001170 | | | | KAVA-PERP | 0.000000000001170 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000056 | | | | KNC-PERP | 0.000000000000056 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO | 0.000000005299890 | | | | LEO | 0.000000005299890 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007182960 | | | | LINK | 0.000000007182960 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000044478 | | | | LUNC-PERP | -0.000000000044478 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000065444840 | | | | MATIC | 0.000000065444840 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000028 | | | | MCB-PERP | 0.000000000000028 |
| | | | MEDIA-PERP | -0.000000000000014 | | | | MEDIA-PERP | -0.000000000000014 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | | | MID-20200925 | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000001718121 | | | | MKR | 0.000000001718121 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | | | MTA-20201225 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000001136 | | | | NEAR-PERP | 0.000000000001136 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (495140403622975244/THE HILL BY FTX #36097) | 1.000000000000000 | | | | NFT (495140403622975244/THE HILL BY FTX #36097) | 1.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000071 | | | | OKB-PERP | -0.000000000000071 |
| | | | OMG-20211231 | 0.000000000000113 | | | | OMG-20211231 | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000024101 | | | | OXY-PERP | -0.000000000024101 |
| | | | PAXG-20201225 | 0.000000000000000 | | | | PAXG-20201225 | 0.000000000000000 |
| | | | PERP | 0.000000000018953 | | | | PERP | 0.000000000018953 |
| | | | PERP-PERP | 0.000000000000056 | | | | PERP-PERP | 0.000000000000056 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-20200925 | 0.000000000000000 | | | | PRIV-20200925 | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000217 | | | | PUNDIX-PERP | 0.000000000000217 |
| | | | QTUM-PERP | 0.000000000000028 | | | | QTUM-PERP | 0.000000000000028 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000034 | | | | RON-PERP | 0.000000000000034 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000091253421 | | | | RUNE | 0.000000091253421 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000101 | | | | RUNE-PERP | 0.000000000000101 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SECO-PERP | 0.00000000000000000 | | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-20200626 | 0.00000000000000000 | | | | SHIT-20200626 | 0.00000000000000000 |
| | | | SHIT-20200925 | 0.00000000000000000 | | | | SHIT-20200925 | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX | 0.00000000643614 | | | | SNX | 0.00000000643614 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000002819739 | | | | SOL | 0.00000002819739 |
| | | | SOL-20200925 | 0.00000000000000000 | | | | SOL-20200925 | 0.00000000000000000 |
| | | | SOL-20201225 | 0.00000000000000000 | | | | SOL-20201225 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 0.90826453000000 | | | | SRM | 0.90826453000000 |
| | | | SRM_LOCKED | 9.02474774000000 | | | | SRM_LOCKED | 9.02474774000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SNN-PERP | 0.00000000000000000 | | | | SNN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000414 | | | | STORJ-PERP | 0.00000000000414 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.00000002940584 | | | | SUSHI | 0.00000002940584 |
| | | | SUSHI-20200925 | 0.00000000000000000 | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000000 | | | | SUSHI-20201225 | 0.00000000000000000 |
| | | | SUSHIBULL | 0.00000000000000000 | | | | SUSHIBULL | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-20200925 | 0.00000000000000000 | | | | SXP-20200925 | 0.00000000000000000 |
| | | | SXP-20201225 | 0.00000000000000000 | | | | SXP-20201225 | 0.00000000000113 |
| | | | SXP-PERP | 0.00000000000568 | | | | SXP-PERP | 0.00000000000568 |
| | | | THETA-20201225 | 0.00000000000370 | | | | THETA-20201225 | 0.00000000000370 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-20201225 | 0.00000000000000000 | | | | TOMO-20201225 | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000170 | | | | TOMO-PERP | 0.00000000000170 |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000341 |
| | | | TRX | 0.00231130000000 | | | | TRX | 0.00231130000000 |
| | | | TRX-20201225 | 0.00000000000000000 | | | | TRX-20201225 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP | 0.00000000471250 | | | | TULIP | 0.00000000471250 |
| | | | UNI | 0.00000001056970 | | | | UNI | 0.00000001056970 |
| | | | UNI-20201225 | 0.00000000000000000 | | | | UNI-20201225 | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000007 | | | | UNI-PERP | 0.00000000000007 |
| | | | UNISWAP-20200925 | 0.00000000000000000 | | | | UNISWAP-20200925 | 0.00000000000000000 |
| | | | UNISWAP-20201225 | 0.00000000000000000 | | | | UNISWAP-20201225 | 0.00000000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000000 | | | | UNISWAP-20210326 | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 189.44577417850840 | | | | USD | 189.44577417850840 |
| | | | USDT | 3,419.30353804953920 | | | | USDT | 3,419.30353804953920 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000012 | | | | XMR-PERP | 0.00000000000012 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-20201225 | 0.00000000000000000 | | | | XTZ-20201225 | 0.00000000000000000 |
| | | | XTZ-20211231 | 0.00000000000000000 | | | | XTZ-20211231 | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000108 | | | | XTZ-PERP | 0.00000000000108 |
| | | | YFI | 0.00000000849170 | | | | YFI | 0.00000000849170 |
| | | | YFII-20201225 | 0.00000000000000000 | | | | YFII-20201225 | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 67870 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000000 | 67892 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000000 |
| | | | ATLAS | 1,200.00600000000000 | | | | ATLAS | 1,200.00600000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00081851000000 | | | | AVAX | 0.00081851000000 |
| | | | BTC | 0.82253183468000 | | | | BTC | 0.82253183468000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00058917008000 | | | | ETH | 0.00058917008000 |
| | | | FIDA | 0.00000000046150 | | | | FIDA | 0.00000000046150 |
| | | | FTT | 153.57106003887000 | | | | FTT | 153.57106003887000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 1.02012845600000 | | | | LUNA2 | 1.02012845600000 |
| | | | LUNA2_LOCKED | 2.04025691000000 | | | | LUNA2_LOCKED | 2.38121836000000 |
| | | | LUNC | 222,222.22000000000000 | | | | LUNC | 222,222.22000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OXY | 12,404.17013000000000 | | | | OXY | 12,404.17013000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | POLIS | 18.80059400000000 | | | | POLIS | 18.80059400000000 |
| | | | REN | 0.69805084660439 | | | | REN | 0.69805084660439 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SRM | 3.17258813000000 | | | | SRM | 3.17258813000000 |
| | | | SRM_LOCKED | 15.48893565000000 | | | | SRM_LOCKED | 15.48893565000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | TRX | 0.05492060000000 | | | | TRX | 0.05492060000000 |
| | | | USD | 0.48053718680039 | | | | USD | 0.48053718680039 |
| | | | USDT | 31,156.82218869640000 | | | | USDT | 31,156.82218869640000 |
| | | | YFI | 0.00000000050000 | | | | YFI | 0.00000000050000 |
| 3580 | Name on file | FTX Trading Ltd. | FTT | 8.60000001000000 | 16836 | Name on file | FTX Trading Ltd. | AAVE | 0.00336369498729 |
| | | | SRM | 447.02917938523000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | SRM_LOCKED | 4,398,594.47242701000000 | | | | AGLD | 0.00000000000000000 |
| | | | USD | 34,100.27000000000000 | | | | AMPL | 0.00000000121338 |
| | | | USDT | 38,727.36305090000000 | | | | AUD | 0.00000000440721 |
| | | | | | | | | BAL | 0.00000000000000000 |
| | | | | | | | | BAND | 0.00000000607346 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BCH | 0.00091808895764 |
| | | | | | | | | BCHA | 37.11823445000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000023170461 |
| | | | | | | | | BNB-20200925 | 0.00000000000000000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000509128406 |
| | | | | | | | | BTC-20210326 | 0.00000000000000000 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.00000000000000000 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q16 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000127 |
| | | | | | | | | COMP | 0.00001400000000 |
| | | | | | | | | CREAM-20200925 | 0.00000000000114 |
| | | | | | | | | CREAM-20201225 | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.00000073897847 |
| | | | | | | | | DMG-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000000380648 |
| | | | | | | | | DOT | 0.00000000574480 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DOTP/RESPLIT-2020PERP | 0.00000000000000000 |
| | | | | | | | | ENS | 0.00000002899727 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00064511394513 |
| | | | | | | | | ETH-20201225 | 0.00000000000057 |
| | | | | | | | | ETH-20210326 | 0.00000000000000000 |
| | | | | | | | | ETH4-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.00044474685700 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000001094990 |
| | | | | | | | | FTT | 8.60000018813130 |
| | | | | | | | | GMT | 0.59562798129862 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000005835165 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00000001174058 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000010010028 |
| | | | | | | | | MATIC | 0.00000005442804 |
| | | | | | | | | MKR | 0.00000000000000000 |
| | | | | | | | | MOB | 0.00000089890830 |
| | | | | | | | | MTA-20200925 | 0.00000000000000000 |
| | | | | | | | | OMG | 0.00000006001804 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK | 0.00000000000000000 |
| | | | | | | | | RUNE | 0.00000000909016 |
| | | | | | | | | RUNE-20200925 | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000003018012 |
| | | | | | | | | SOL-20200925 | 0.00000000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 447.02917938523000000 |
| | | | | | | | | SRM_LOCKED | 4,398,594.47242701000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI | 0.00000001017909 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.00000000718360 |
| | | | | | | | | SXP-20210326 | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00023730000000 |
| | | | | | | | | UNI | 0.00001769511751 |
| | | | | | | | | UNI-PERP | 0.00000000000007 |
| | | | | | | | | UNISWAP-20201225 | 0.00000000000000000 |
| | | | | | | | | USD | 34,100.26516095220000 |
| | | | | | | | | USDT | 38,727.36305193020000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | WBTC | 0.00000011992514 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 0.00000002103674 |
| | | | | | | | | XRP-20210226 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000018662395 |
| | | | | | | | | YFI-20210226 | 0.00000000000000 |
| 46582 | Name on file | FTX Trading Ltd. | BTC | 0.26011689000000 | 90927 | Name on file | FTX Trading Ltd. | BTC | 0.26011714094387 |
| | | | CEL | 1,998.32987109000000 | | | | CEL | 1,998.33184947609200 |
| | | | ETH | 0.00000000806382 | | | | ETH | 0.00000000806382 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 3.01918210915808 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 840.79366200000000 | | | | FTM | 840.84183872041350 |
| | | | FTT | 185.99495600000000 | | | | FTT | 185.99490600000000 |
| | | | GALA | 5,000.01000000000000 | | | | GALA | 5,000.01000000000000 |
| | | | GRT | 0.00000000000000 | | | | GRT | 969.17025084764300 |
| | | | LINK | 102.08489621000000 | | | | LINK | 102.08606202704941 |
| | | | LUNA2 | 0.00000000000000 | | | | LUNA2 | 0.00000000000000 |
| | | | LUNA2_LOCKED | 5.38617383000000 | | | | LUNA2_LOCKED | 5.38617383000000 |
| | | | LUNC | 0.00000000001914 | | | | LUNC | 0.00000000001914 |
| | | | PERP | 200.00000000000000 | | | | PERP | 200.00000000000000 |
| | | | USD | 105.48057702423760 | | | | USD | 105.48057702423760 |
| | | | USDT | 0.00000000652864 | | | | USDT | 0.00000000652864 |
| | | | XRP | 0.00000000616551 | | | | XRP | 0.00000000616551 |
| 80665 | Name on file | Quoine Pte Ltd | BCH | 3.49852500000000 | 94607* | Name on file | Quoine Pte Ltd | BCH | 3.49852500000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | CHI | 25.00000000000000 | | | | CHI | 25.00000000000000 |
| | | | DOT | 36.00000000000000 | | | | DOT | 36.00000000000000 |
| | | | GASH | 1,974.71500000000000 | | | | GASH | 1,974.71500000000000 |
| | | | REN | 1,500.00000000000000 | | | | REN | 1,500.00000000000000 |
| | | | SGD | 2,000.56000000000000 | | | | SGD | 2,000.56000000000000 |
| | | | USD | 55.85436000000000 | | | | USD | 55.85436000000000 |
| | | | USDT | 41.11697600000000 | | | | USDT | 41.11697600000000 |
| | | | XRP | 4,324.00000000000000 | | | | XRP | 4,324.00000000000000 |
| | | | XSGD | 15.00000000000000 | | | | XSGD | 15.00000000000000 |
| 72558 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.00000000000000 | 80982 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALGO-20211231 | 0.00000000000000 | | | | ALGO-20211231 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 26.03036231165787 | | | | AVAX | 26.03036231165787 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.02048640000000 | | | | BCH | 0.02048640000000 |
| | | | BNB-20210924 | 0.00000000000000 | | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.50000000000000 | | | | BNB-PERP | 0.50000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.26036000427961 | | | | BTC | 0.26036000427961 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DOGE | 0.04200000000000 | | | | DOGE | 0.04200000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000004 | | | | DYDX-PERP | 0.00000000000004 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.50151128026631 | | | | ETHW | 1.50151128026631 |
| | | | FIL-20211231 | 0.00000000000000 | | | | FIL-20211231 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 344.01542462102700 | | | | FTT | 344.01542462102700 |
| | | | FTT-PERP | 300.00000000000000 | | | | FTT-PERP | 300.00000000000000 |
| | | | KRTT-PERP | -99,000.00000000000000 | | | | KRTT-PERP | -99,000.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 | | | | LINK-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY | 0.98048275000000 | | | | OXY | 0.98048275000000 |
| | | | OXY-PERP | 0.00000000000042 | | | | OXY-PERP | 0.00000000000042 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QI | 15,000.00000000000000 | | | | QI | 15,000.00000000000000 |
| | | | RAY | 0.00000009674965 | | | | RAY | 0.00000009674965 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SKL | 2.65800000000000 | | | | SKL | 2.65800000000000 |
| | | | SOL | -2.97114350124766 | | | | SOL | -2.97114350124766 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 9.36743190000000 | | | | SRM | 9.36743190000000 |
| | | | SRM_LOCKED | 64.03450621000000 | | | | SRM_LOCKED | 64.03450621000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 1.59796644000000 | | | | TRX | 1.59796644000000 |
| | | | TSLA-20210326 | 0.00000000000000 | | | | TSLA-20210326 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 11,591.56422379245000 | | | | USD | 11,591.56422379245000 |
| | | | USDT | 25.00000000000000 | | | | USDT | 25.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WRX | 1.91105638404000000 | | | | WRX | 1.91105638404000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 1.76029007287678 | | | | XRP | 1.76029007287678 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 34549 | Name on file | FTX Trading Ltd. | BTC | 1.00661844000000 | 41989 | Name on file | FTX Trading Ltd. | AAVE | 0.00303000000000 |
| | | | ETH | 18.63657948000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 1,066.43618400000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | JPY | 23,145.19000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | SRM | 64.02002371000000 | | | | APE-PERP | 0.00000000000000 |
| | | | USD | -1,813.28000000000000 | | | | ATOM | 0.05438875267819b |
| | | | | | | | | BLOOMBERG | 0.00000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | BTC-20210225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BVOL | 0.00006779880000 |
| | | | | | | | | CARLSEN2021 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | COPE | 0.80383910000000 |
| | | | | | | | | DAI | 0.19597785087n485 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX | 4.83000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 18.63657948486800 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00091294781800 |
| | | | | | | | | FTT | 1,066.43618430000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | JPY | 23,145.19036840112000 |
| | | | | | | | | LOGAN2021 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MNGO | 7.49952200000000 |
| | | | | | | | | MTA | 0.51770800000000 |
| | | | | | | | | NFT (359598125181338635/NFT #1) | 1.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | RSR | 5.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.01789394274512 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 64.02002371000000 |
| | | | | | | | | SRM_LOCKED | 425.69997629000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRUMPFEB | 0.00000000000000 |
| | | | | | | | | USD | -1,813.28400610985800 |
| | | | | | | | | USDT | 0.00000018359719 |
| | | | | | | | | USDT-20210326 | 0.00000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.39412825817028 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 66494 | Name on file | FTX Trading Ltd. | ALGO | 1,225.47000000000000 | 85354 | Name on file | FTX Trading Ltd. | ALGO | 1,225.47000000000000 |
| | | | CHZ | 9,518.85000000000000 | | | | CHZ | 9,518.85000000000000 |
| | | | GRT | 15,215.57000000000000 | | | | GRT | 15,215.57000000000000 |
| | | | IMX | 49.01000000000000 | | | | IMX | 49.01000000000000 |
| | | | LINK | 59.45000000000000 | | | | LINK | 59.45000000000000 |
| | | | SKL | 7,962.61000000000000 | | | | LUNA2_LOCKED | 0.00053700000000 |
| | | | SLP | 5,597.00000000000000 | | | | LUNC | 49.19481400000000 |
| | | | SNX | 443.67000000000000 | | | | SKL | 7,962.61000000000000 |
| | | | SRM | 311.74000000000000 | | | | SLP | 5,597.00000000000000 |
| | | | | | | | | SNX | 443.67000000000000 |
| | | | | | | | | SRM | 311.74000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 40125 | Name on file | West Realm Shires Services Inc. | BTC | 0.10154434000000 | 47508 | Name on file | FTX Trading Ltd. | BTC | 0.10103926000000 |
| | | | CUSDT | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | ETH | 1.17440000000000 |
| | | | ETH | 1.32420000000000 | | | | LTC | 1.32420000000000 |
| | | | ETHW | 1.01094454000000 | | | | USD | 1.35490000000000 |
| | | | LTC | 1.01094454000000 | | | | | 3.9851.120000000000 |
| | | | USD | 4.005.34000000000000 | | | | | |
| 3339 | Name on file | FTX Trading Ltd. | USD | 13,277.12000000000000 | 3621 | Name on file | FTX Trading Ltd. | USD | 9,000.00000000000000 |
| 5992 | Name on file | FTX Trading Ltd. | | 5,888.00000000000000 | 30337 | Name on file | West Realm Shires Services Inc | | 5,888.00000000000000 |
| 47809 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 56793 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAPL | 1.00000000000000 | | | | AAPL | 1.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-20210625 | 0.00000000000000 | | | | ASD-20210625 | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 1.00000000000000 | | | | AVAX | 1.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | | BIDEN | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000 | | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ-20210326 | 0.00000000000000 | | | | BRZ-20210326 | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00017455117818 | | | | BTC | 0.00017455117818 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000 | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20210326 | 0.00000000000000 | | | | BTMX-20210326 | 0.00000000000000 |
| | | | BULL | 0.00000000862500 | | | | BULL | 0.00000000862500 |
| | | | CBSE | 0.00000000000000 | | | | CBSE | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-20210326 | 0.00000000000000 | | | | CHZ-20210326 | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 | | | | CHZ-20210625 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 1.01514460508000 | | | | COIN | 1.01514460508000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20211231 | 0.00000000000000 | | | | DEFI-20211231 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 27.22800000000000 | | | | DOGE | 27.22800000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-20210326 | 0.00000000000000 | | | | DRGN-20210326 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | ENS | 0.00000000000000 | | | | ENS | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210924 | 0.00000000000000 | | | | EOS-20210924 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.97890585750000 | | | | ETH | 0.97890585750000 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00015835750000 | | | | ETHW | 0.00015835750000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 181.16624145061500 | | | | FTT | 181.16624145061500 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 | | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY | 0.97941100000000 | | | | HOLY | 0.97941100000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HOOD | 1.00000000000000 | | | | HOOD | 1.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 17.80115750000000 | | | | LUNA2 | 17.80115750000000 |
| | | | LUNA2_LOCKED | 41.53603007000000 | | | | LUNA2_LOCKED | 41.53603007000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MID-20210326 | 0.00000000000000 | | | | MID-20210326 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | NFLX-0624 | 0.00000000000000 | | | | NFLX-0624 | 0.00000000000000 |
| | | | NVDA-0325 | 0.00000000000000 | | | | NVDA-0325 | 0.00000000000000 |
| | | | OKB-20210326 | 0.00000000000000 | | | | OKB-20210326 | 0.00000000000000 |
| | | | OKBBULL | 0.00000000000000 | | | | OKBBULL | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 | | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY | 200.00000000000000 | | | | OXY | 200.00000000000000 |
| | | | PAXG-20210326 | 0.00000000000000 | | | | PAXG-20210326 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210326 | 0.00000000000000 | | | | PRIV-20210326 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 9.99838500000000 | | | | RAY | 9.99838500000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SQ | 2.58856002500000 | | | | SQ | 2.58856002500000 |
| | | | SRM | 5.08157512000000 | | | | SRM | 5.08157512000000 |
| | | | SRM_LOCKED | 106.03700410000000 | | | | SRM_LOCKED | 106.03700410000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 | | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TSLA | 0.00000000000000 | | | | TSLA | 0.00000000000000 |
| | | | TSLAPRE | 0.00000000000000 | | | | TSLAPRE | 0.00000000000000 |
| | | | UNI | 0.00000000000000 | | | | UNI | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 | | | | UNISWAP-20210326 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 3,402.59946428179860 | | | | USD | 3,402.59946428179860 |
| | | | USDT | 0.00000000761871 | | | | USDT | 0.00000000761871 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12430 | Name on file | FTX Trading Ltd. | ADABEAR | 254,879,014.000000000000000 | 94980 | Name on file | FTX Trading Ltd. | ADABEAR | 0.000000000000000 |
| | | | ALGOBEAR | 76,874,891.000000000000000 | | | | ALGOBEAR | 0.000000000000000 |
| | | | AUD | 0.000000000009441090 | | | | AUD | 0.000000000009441090 |
| | | | BNBBEAR | 1,225,789,286.000000000000000 | | | | BNBBEAR | 0.000000000000000 |
| | | | DOGEBEAR | 1,751,501,136.000000000000000 | | | | DOGEBEAR | 0.000000000000000 |
| | | | FTT | 495.000000000000000 | | | | FTT | 495.000000000000000 |
| | | | LINKBEAR | 297,742,726.000000000000000 | | | | LINKBEAR | 0.000000000000000 |
| | | | LUNA2 | 9.184756000000000 | | | | LUNA2 | 9.184756000000000 |
| | | | LUNA2_LOCKED | 21.431097800000000 | | | | LUNA2_LOCKED | 21.431097800000000 |
| | | | LUNC | 2,000,000.000000000000000 | | | | LUNC | 2,000,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKBBEAR | 14,273,106.000000000000000 | | | | OKBBEAR | 0.000000000000000 |
| | | | PAXGBULL | 0.000000000000000 | | | | PAXGBULL | 0.000000000000000 |
| | | | SUSHIBEAR | 87,214,270.000000000000000 | | | | SUSHIBEAR | 0.000000000000000 |
| | | | USD | 118,502.214860574130000 | | | | USD | 118,502.214860574130000 |
| | | | USDT | 1,004,807.099184661000 | | | | USDT | 1,004,807.099184661000 |
| 26328 | Name on file | Quoine Pte Ltd | EUR | 0.026120000000000 | 94985 | Name on file | Quoine Pte Ltd | EUR | 0.026120000000000 |
| | | | JPY | 3,999,999.724340000000000 | | | | JPY | 3,999,999.724340000000000 |
| | | | SGD | 94,281.606250000000000 | | | | SGD | 94,281.606250000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 6,910.851342000000000 | | | | USDT | 6,910.851342000000000 |
| 2717 | Name on file | FTX Trading Ltd. | BTC | 0.135501480000000 | 18695 | Name on file | FTX Trading Ltd. | AMPL | 0.074964851979761 |
| | | | DOGE | 0.018334600000000 | | | | ARKX | 0.000000000116000 |
| | | | ETH | 0.000843430000000 | | | | AVAX | 0.053642934821280 |
| | | | ETHW | 0.186811750000000 | | | | BNB | 0.003941124577730 |
| | | | NFT (348833706156064027) | 1.000000000000000 | | | | BOBA | 0.063866680000000 |
| | | | RAY | 33.962783110000000 | | | | SOL | 0.001286195281785 |
| | | | SOL | 6.687319800000000 | | | | BULL | 0.176611766100000 |
| | | | SRM | 35.389295280000000 | | | | COPE | 0.934221150000000 |
| | | | SRM_LOCKED | 1,769.351135000000000 | | | | DOGE | 0.000000000060000 |
| | | | USD | 51,476.398590000000000 | | | | DOGEBULL | 30.893411500000000 |
| | | | | | | | | ETH | 0.000000162632950 |
| | | | | | | | | ETHBULL | 1.385215850000000 |
| | | | | | | | | EUR | 0.036063350830000 |
| | | | | | | | | FTM | 0.000000000003570 |
| | | | | | | | | FTT | 0.048679490000000 |
| | | | | | | | | GBP | 0.000000020581870 |
| | | | | | | | | GME | 0.000000000000000 |
| | | | | | | | | KNC | 0.002965028919070 |
| | | | | | | | | LUNA2 | 0.058721884740000 |
| | | | | | | | | LUNA2_LOCKED | 0.137019310320000 |
| | | | | | | | | LUNC | 12,786.944686311420000 |
| | | | | | | | | MER | 0.086208000000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | RAY | 33.962783073174390 |
| | | | | | | | | SLP | 0.025000000000000 |
| | | | | | | | | SOL | 6.687233578036580 |
| | | | | | | | | SRM | 0.000000003641080 |
| | | | | | | | | SRM | 1.229123490000000 |
| | | | | | | | | SRM_LOCKED | 1,769.351352443200000 |
| | | | | | | | | STEP | 0.079574130000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | SXP | 0.063967400058760 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000000000000 |
| | | | | | | | | TSM | 0.000000000000000 |
| | | | | | | | | USD | 51,476.398590280600000 |
| | | | | | | | | USDT | 0.000000196707025 |
| 7312 | Name on file | FTX Trading Ltd. | BTC | 0.000206830000000 | 54953 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ETH | 2.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | FTT | 0.165091380000000 | | | | BTC | 0.000268411175000 |
| | | | SRM_LOCKED | 341.177810940000000 | | | | CBSE | 0.000000005124000 |
| | | | USD | 90,740.012061067100000 | | | | COIN | 0.005943326175841 |
| | | | | | | | | DFL | 4.888105310000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.002689101408955 |
| | | | | | | | | ETHW | 0.002689101208962 |
| | | | | | | | | FTT | 0.165091381016478 |
| | | | | | | | | HT | 0.200000000000000 |
| | | | | | | | | LUNA2 | 4.591378111000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715548930000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.476094130000000 |
| | | | | | | | | SRM_LOCKED | 341.177810960000000 |
| | | | | | | | | SUSHI | 0.213600496660000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | USD | 90,740.012061067130000 |
| | | | | | | | | USDT | 83.556956268970700 |
| | | | | | | | | XRP | 0.000000011662650 |
| 85680 | Name on file | FTX Trading Ltd. | CEL | 326.035665916882040 | 93541 | Name on file | FTX Trading Ltd. | CEL | 326.035665916882040 |
| | | | DOGE | 9,658.841999577667000 | | | | DOGE | 9,658.841999577667000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC | 8.500258057098880 | | | | LTC | 8.500258057098880 |
| | | | LUNA2 | 0.080629448340000 | | | | LUNA2 | 0.080629448340000 |
| | | | LUNA2_LOCKED | 80.248983712800000 | | | | LUNA2_LOCKED | 80.248983712800000 |
| | | | LUNC | 17,556.470000066220000 | | | | LUNC | 17,556.470000066220000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 32,362.636212512410000 | | | | TRX | 32,362.636212512410000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 407,431.013224662460 | | | | USD | 407,431.013224662460 |
| | | | USDT | 0.000000007970638 | | | | USDT | 0.000000007970638 |
| | | | XRP | 9,463.915102148950000 | | | | XRP | 9,463.915102148950000 |
| 1398 | Name on file | FTX Trading Ltd. | USD | 9,900.000000000000000 | 3603 | Name on file | FTX US Trading, Inc. | USD | 9,900.000000000000000 |
| 87263 | Name on file | Quoine Pte Ltd | DOT | 0.087628000000000 | 94842 | Name on file | Quoine Pte Ltd | DOT | 0.087628000000000 |
| | | | DOT | 19.099000000000000 | | | | DOT | 19.099000000000000 |
| | | | ETH | 1.406666290000000 | | | | ETH | 1.406666290000000 |
| | | | ETHW | 1.406666290000000 | | | | ETHW | 1.406666290000000 |
| | | | SGD | 4,472.046000000000000 | | | | SGD | 4,472.046000000000000 |
| | | | SNX | 25.947991000000000 | | | | SNX | 25.947991000000000 |
| | | | USDT | 2.714203000000000 | | | | USDT | 2.714203000000000 |
| 14405 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 | 77451 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 | | | | ALGO-20200626 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | AMD-0624 | 0.000000000000000 | | | | AMD-0624 | 0.000000000000000 |
| | | | AMPL | 0.000000000548781 | | | | AMPL | 0.000000000548781 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-20200626 | 0.000000000000000 | | | | ATOM-20200626 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.241000011260314 | | | | BTC | 0.241000011260314 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CGC-1230 | 0.000000000000000 | | | | CGC-1230 | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | DAI | 5.003.620107588945000 | | | | DAI | 5,003.620107588945000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DOGE-20200626 | 0.000000000000000 | | | | DOGE-20200626 | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20200626 | 0.000000000000000 | | | | EOS-20200626 | 0.000000000000000 |
| | | | EOS-20200926 | 0.000000000000000 | | | | EOS-20200926 | 0.000000000000000 |
| | | | ETH | 4.236451053865860 | | | | ETH | 4.236451053865860 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4.213522209224530 | | | | ETHW | 4.213522209224530 |
| | | | EUR | 2,144.366387074982000 | | | | EUR | 2,144.366387074982000 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | FB-1230 | 35.000000000000000 | | | | FB-1230 | 35.000000000000000 |
| | | | FTT | 0.000000014811480 | | | | FTT | 0.000000014811480 |
| | | | GME-0930 | 0.000000000000000 | | | | GME-0930 | 0.000000000000000 |
| | | | GME-1230 | 0.000000000000000 | | | | GME-1230 | 0.000000000000000 |
| | | | GME-20210924 | 0.000000000000000 | | | | GME-20210924 | 0.000000000000000 |
| | | | GOOGL-20210625 | 0.000000000000000 | | | | GOOGL-20210625 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000007 | | | | LINK-20200327 | 0.000000000000007 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000007 |
| | | | LTC-1230 | 0.0000000000000000 | | | | LTC-1230 | 0.0000000000000000 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LUNA2 | 0.0066021416182000 | | | | LUNA2 | 0.0066021416182000 |
| | | | LUNA2_LOCKED | 0.0154550007600000 | | | | LUNA2_LOCKED | 0.0154550007600000 |
| | | | LUNC | 1,437.6305779692464000 | | | | LUNC | 1,437.6305779692464000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200626 | 0.0000000000000000 | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200626 | 0.0000000000000000 | | | | MID-20200626 | 0.0000000000000000 |
| | | | MID-20200925 | 0.0000000000000000 | | | | MID-20200925 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MRNA-20210924 | 0.0000000000000000 | | | | MRNA-20210924 | 0.0000000000000000 |
| | | | MRNA-20211231 | 0.0000000000000000 | | | | MRNA-20211231 | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NIO-20210326 | 0.0000000000000000 | | | | NIO-20210326 | 0.0000000000000000 |
| | | | NIO-20210625 | 0.0000000000000000 | | | | NIO-20210625 | 0.0000000000000000 |
| | | | NIO-20210924 | 0.0000000000000000 | | | | NIO-20210924 | 0.0000000000000000 |
| | | | PAXG | 1.2539517560000000 | | | | PAXG | 1.2539517560000000 |
| | | | PRIV-20200327 | 0.0000000000000000 | | | | PRIV-20200327 | 0.0000000000000000 |
| | | | ROOK | 1.2462143900000000 | | | | ROOK | 1.2462143900000000 |
| | | | RUNE-20200925 | 0.0000000000000113 | | | | RUNE-20200925 | 0.0000000000000113 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000014 | | | | SXP-20200925 | 0.0000000000000014 |
| | | | SXP-20210326 | 0.0000000000000113 | | | | SXP-20210326 | 0.0000000000000113 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20200925 | 0.0000000000000000 | | | | THETA-20200925 | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000414 | | | | THETA-PERP | 0.0000000000000414 |
| | | | TOMO-20200327 | 0.0000000000000000 | | | | TOMO-20200327 | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TSLA-0325 | 0.0000000000000000 | | | | TSLA-0325 | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | TSLA-0930 | 0.0000000000000000 | | | | TSLA-0930 | 0.0000000000000000 |
| | | | TSLA-1230 | 0.0000000000000000 | | | | TSLA-1230 | 0.0000000000000000 |
| | | | TSLA-20201225 | 0.0000000000000000 | | | | TSLA-20201225 | 0.0000000000000000 |
| | | | TSLA-20210326 | 0.0000000000000000 | | | | TSLA-20210326 | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | TSLA-20210924 | 0.0000000000000000 | | | | TSLA-20210924 | 0.0000000000000000 |
| | | | TSLA-20211231 | 0.0000000000000000 | | | | TSLA-20211231 | 0.0000000000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | | | TSLAPRE-0930 | 0.0000000000000000 |
| | | | USD | 1,649.3188276625700 | | | | USD | 1,649.3188276625700 |
| | | | VET-20200925 | 0.0000000000000000 | | | | VET-20200925 | 0.0000000000000000 |
| | | | XTZ-20200327 | 0.0000000000000000 | | | | XTZ-20200327 | 0.0000000000000000 |
| | | | XTZ-20200626 | 0.0000000000000014 | | | | XTZ-20200626 | 0.0000000000000014 |
| | | | XTZ-20200925 | 0.0000000000000198 | | | | XTZ-20200925 | 0.0000000000000198 |
| | | | XTZ-PERP | | | | | XTZ-PERP | |
| 57298 | Name on file | FTX Trading Ltd. | 1INCH | 0.1679296200000000 | 84900 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000446000000000 |
| | | | ADABEAR | 483,702,483.0000000000 | | | | DOGEBULL | 6.8770000000000000 |
| | | | ADABULL | 0.0009625054400000 | | | | ETHW | 4.1330842400000000 |
| | | | BNBBULL | 0.0000000200180000 | | | | FTT | 0.0034975000000000 |
| | | | BTC | 0.0009946636180041 | | | | LUNA2 | 29.2326264500000000 |
| | | | BULL | 0.0000123800000000 | | | | LUNA2_LOCKED | 1,000.6900000000000000 |
| | | | DOGEBEAR | 1,260.3000000000000000 | | | | MATIC | 8.3556950000000000 |
| | | | DOGEBULL | 6.8770000815285000 | | | | SOL | 0.0070921300000000 |
| | | | DYDX | 0.0003935000000000 | | | | USD | 1,080.1565000000000000 |
| | | | EOSBULL | 101.1090000000000000 | | | | USDT | 4.0093600000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETCBULL | 1.1990000000000000 | | | | | |
| | | | ETH | 0.0000030000041320 | | | | | |
| | | | ETHBULL | 0.0043363765000000 | | | | | |
| | | | ETHW | 4.1329842400418100 | | | | | |
| | | | FTT | 0.0054975015188219 | | | | | |
| | | | GAL | 0.0666670800000000 | | | | | |
| | | | GRTBULL | 0.0000000075000000 | | | | | |
| | | | HTBULL | 0.0090000000000000 | | | | | |
| | | | KSHIB | 0.0354000000000000 | | | | | |
| | | | LINKBULL | 212.7000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 29.2326264500000000 | | | | | |
| | | | LUNC | 1,000,000.0000000007.00000 | | | | | |
| | | | MATIC | 8.3356980000 | | | | | |
| | | | MATICBULL | 0.0493801000000000 | | | | | |
| | | | OKBBULL | 0.0000000061000000 | | | | | |
| | | | SOL | 0.0070921100000000 | | | | | |
| | | | STORJ | 0.0877000000000000 | | | | | |
| | | | SXPBULL | 0.0000000000000000 | | | | | |
| | | | THETABEAR | 86,273.2500000000000000 | | | | | |
| | | | TRX | 0.5444767670767630 | | | | | |
| | | | TRXBULL | 1.4000000000000000 | | | | | |
| | | | UNISWAPBULL | 0.0000000640000000 | | | | | |
| | | | USD | 1,080.3457828197030 | | | | | |
| | | | USDT | 4.0089.3629968097760000 | | | | | |
| | | | VETBULL | 7.7814705540000000 | | | | | |
| | | | WAXL | 0.8015560000000000 | | | | | |
| | | | XLMBULL | 0.0020000000000000 | | | | | |
| | | | XRPBULL | 6.6100000000000000 | | | | | |
| | | | ZECBULL | 0.0000011000000 | | | | | |
| 802 | Name on file | FTX Trading Ltd. | BTC | 5.6000000000000000 | 10024 | Name on file | FTX Trading Ltd. | BTC | 5.5670900400000000 |
| | | | | | | | | ETH | 5.2810000000000000 |
| | | | | | | | | ETHW | 7.2610000000000000 |
| | | | | | | | | FTT | 3.7401900000000000 |
| | | | | | | | | SRM | 0.8924498300000000 |
| | | | | | | | | SRM_LOCKED | 51.9671501700000000 |
| | | | | | | | | USD | 0.0000003780000000 |
| | | | | | | | | USDT | 1,915.4858488200000000 |
| 2298 | Name on file | FTX Trading Ltd. | USD | 7,552.7300000000000000 | 68349 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 5.1147368997760000 |
| | | | | | | | | LUNA2 | 0.0091847562000000 |
| | | | | | | | | LUNA2_LOCKED | 0.0214103975000000 |
| | | | | | | | | LUNC | 2,000.0000000000000000 |
| | | | | | | | | USD | 353.1538412700000000 |
| 72547 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 89538 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000915628826 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.5463719545145 | | | | BTC | 0.5463719545145 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFIBULL | 1,147.0124938275880000 | | | | DEFIBULL | 1,147.0124938275880000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 11.7300264646545465 | | | | ETH | 11.7300264646545465 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIDA | 20.0519580100000000 | | | | FIDA | 20.0519580100000000 |
| | | | FIDA_LOCKED | 0.0101654509000000 | | | | FIDA_LOCKED | 0.0101654509000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 168.7645014479967800 | | | | FTM | 168.7645014479967800 |
| | | | FTT | 14.0956540000000000 | | | | FTT | 14.0956540000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000032175110 | | | | LINK | 0.0000000032175110 |
| | | | LINKBULL | 54.9918975700000000 | | | | LINKBULL | 54.9918975700000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTCBULL | 0.0000042626000000 | | | | LTCBULL | 0.0000042626000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY | 140.1303145103040080 | | | | RAY | 140.1303145103040080 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB | 4,699,806.0000000000000000 | | | | SHIB | 4,699,806.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 55.6951443400000000 | | | | SRM | 55.6951443400000000 |
| | | | SRM_LOCKED | 0.4962618800000000 | | | | SRM_LOCKED | 0.4962618800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 10.7060000000000000 | | | | STG-PERP | 10.7060000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 863.4089079264750000 | | | | SUSHI | 863.4089079264750000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -2,266.3801396273230000 | | | | USD | -2,266.3801396273230000 |
| | | | USDT | 0.0000001124289 | | | | USDT | 0.0000001124289 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000054540000 | | | | XRP | 0.0000000054540000 |
| 23339 | Name on file | FTX Trading Ltd. | BTC | 0.0003908014875175 | 65461 | Name on file | FTX Trading Ltd. | BTC | 0.0003908014875175 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.123624150000000 | | | | FTT | 0.123624150000000 |
| | | | LUNA2 | 0.007523089203000 | | | | LUNA2 | 0.007523089203000 |
| | | | LUNA2_LOCKED | 0.017553874653000 | | | | LUNA2_LOCKED | 0.017553874653000 |
| | | | LUNC | 1,638.168512900000000 | | | | LUNC | 1,638.168512900000000 |
| | | | STG | 0.424170000000000 | | | | STG | 0.424170000000000 |
| | | | USD | 40.767921842299205000 | | | | USD | 40.767921842299205000 |
| | | | USDT | 0.000000013289691 | | | | USDT | 0.000000013289691 |
| 1904 | Name on file | FTX Trading Ltd. | USD | 7,208.000000000000000 | 93182 | Name on file | Quoine Pte Ltd | BCH | 1.000000000000000 |
| | | | | | | | | CEL | 100.000000000000000 |
| | | | | | | | | DOT | 85.547145000000000 |
| | | | | | | | | ETH | 2.144615230000000 |
| | | | | | | | | ETHW | 2.144615230000000 |
| | | | | | | | | SAND | 843.750000000000000 |
| | | | | | | | | USD | 11.294230000000000 |
| | | | | | | | | USDT | 1,810.650082000000000 |
| | | | | | | | | XRP | 475.000000000000000 |
| 19983 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66302 | Name on file | FTX Trading Ltd. | AAVE | 0.000000027715410 |
| | | | AAVE | 0.000000027714... | | | | BTC | 0.027300765662483 |
| | | | AAVE-PERP | 0.000000000000027 | | | | CRV | 0.022805000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | FTT | 1,139.921545542275840 |
| | | | ALCX-PERP | 0.000000000000000 | | | | SRM | 49.370597320000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | USD | 832.972683710192074 |
| | | | ALICE-PERP | 0.000000000000000 | | | | USDT | 7,999.194477628744392 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX | 0.000000000001818 | | | | | |
| | | | AVAX-PERP | 0.000000000000027 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.027300765662483 | | | | | |
| | | | BTC-20211221 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CRB-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.022805000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000009171950 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 1,139.921545542275840 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LB-20210812 | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-20200327 | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000001980186 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000056 | | | | | |
| | | | NFT (35280427705443045)/FTX AU - WE ARE HERE! #196) | 1.000000000000000 | | | | | |
| | | | NFT (443428009438802187/FTX AU - WE ARE HERE! #203) | 1.000000000000000 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000003637 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000414 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RNDR-PERP | 0.000000000000000 | | | | | |
| | | | ROOK | 0.000000004096568 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SCRT-PERP | 0.000000000000000 | | | | | |
| | | | SECO-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-20210625 | 0.000000000001023 | | | | | |
| | | | SOL-PERP | 0.000000000001023 | | | | | |
| | | | SRM | 49.371573200000000 | | | | | |
| | | | SRM_LOCKED | 650.902310812000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000273 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000010000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000341 | | | | | |
| | | | USD | 832.972683710192074 | | | | | |
| | | | USDT | 7,999.194477628744392 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000000069474 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 76387 | Name on file | FTX Trading Ltd. | 1INCH | 0.183754747150931 | 85037 | Name on file | FTX Trading Ltd. | 1INCH | 0.183754747150931 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.002753606552605 | | | | AAVE | 0.002753606552605 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.036600000000000 | | | | APE | 0.036600000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.961454609176735 | | | | APT | 0.961454609176735 |
| | | | ATLAS | 7.914067450000000 | | | | ATLAS | 7.914067450000000 |
| | | | ATOM | 0.000000000951476 | | | | ATOM | 0.000000000951476 |
| | | | AURY | 0.112969810000000 | | | | AURY | 0.112969810000000 |
| | | | AVAX | 0.000000000343052 | | | | AVAX | 0.000000000343052 |
| | | | AXS | 0.032366357851290 | | | | AXS | 0.032366357851290 |
| | | | BLT | 0.600000000000000 | | | | BLT | 0.600000000000000 |
| | | | BNB | 0.008975116118279 | | | | BNB | 0.008975116118279 |
| | | | BOBA | 0.001122500000000 | | | | BOBA | 0.001122500000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000034124121240 | | | | BTC | 0.000034124121240 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 2,000,000.000000000000000 | | | | BTT | 2,000,000.000000000000000 |
| | | | CEL | 0.251869700165142 | | | | CEL | 0.251869700165142 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP | 0.000081000000000 | | | | COMP | 0.000081000000000 |
| | | | CONV | 0.000000010000000 | | | | CONV | 0.000000010000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CQT | 0.283843000000000 | | | | CQT | 0.283843000000000 |
| | | | DAI | 0.080530387517678 | | | | DAI | 0.080530387517678 |
| | | | DOGE | 0.000000001938244 | | | | DOGE | 0.000000001938244 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS | 0.004984440000000 | | | | ENS | 0.004984440000000 |
| | | | ETH | 0.000079706126385 | | | | ETH | 0.000079706126385 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000814874931461 | | | | ETHW | 0.000814874931461 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000004414920 | | | | FTM | 0.000000004414920 |
| | | | FTT | 0.047235044865538 | | | | FTT | 0.047235044865538 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GARI | 0.470000000000000 | | | | GARI | 0.470000000000000 |
| | | | GMT | 0.707818437250215 | | | | GMT | 0.707818437250215 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 0.052323791837156 | | | | HT | 0.052323791837156 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LOOKS | 0.094173370000000 | | | | LOOKS | 0.094173370000000 |
| | | | LTC | 0.002969189330424 | | | | LTC | 0.002969189330424 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.171912398000000 | | | | LUNA2_LOCKED | 0.171912398000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 10,000.003471409410200 | | | | LUNC | 10,000.003471409410200 |
| | | | LUNC-PERP | 0.000000014901161 | | | | LUNC-PERP | 0.000000014901161 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 8.887311335974585 | | | | MATIC | 8.887311335974585 |
| | | | MINGO | 8.887720000000000 | | | | MINGO | 8.887720000000000 |
| | | | OKB | 0.193036352243705 | | | | OKB | 0.193036352243705 |
| | | | OMG | 0.339690212247905 | | | | OMG | 0.339690212247905 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 0.116400000000000 | | | | SAND | 0.116400000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.007399600317234 | | | | SOL | 0.007399600317234 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 9,000,000.000000000000000 | | | | SOS | 9,000,000.000000000000000 |
| | | | SRM | 57.468745180000000 | | | | SRM | 57.468745180000000 |
| | | | SRM_LOCKED | 653.429534510000000 | | | | SRM_LOCKED | 653.429534510000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 946,232.329536560000000 | | | | TRX | 946,232.329536560000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.173637230996084 | | | | USD | 1.173637230996084 |
| | | | USDT | 5.199136901504969 | | | | USDT | 5.199136901504969 |
| | | | USTC | 3.524214477490510 | | | | USTC | 3.524214477490510 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.999996063191153 | | | | XRP | 0.999996063191153 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 2883 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 66496 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.061740090000000 |
| | | | | | | | | LUNA2 | 31.554581200000000 |
| | | | | | | | | LUNA2_LOCKED | 72.697002750000000 |
| | | | | | | | | LUNC | 6,475.165.833788320000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 2.109695835146937 |
| | | | | | | | | USDT | 847.118734810645000 |
| | | | | | | | | USTC | 200.929803024853800 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 0181 | Name on file | Quoine Pte Ltd | USD | 6,368.000000000000000 | 88879 | Name on file | Quoine Pte Ltd | SGD | 4,957.843604000000000 |
| | | | | | | | | USD | 1,006.859710000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | XRP | 85.746838000000000 |
| 39263 | Name on file | West Realm Shires Services Inc. | ETHW | 2.460000000000000 | 90026 | Name on file | West Realm Shires Services Inc. | 3540397480919130148/ENTRANCE VOUCHER | 1.000000000000000 |
| | | | USD | 5,032.080000000000000 | | | | #25726 | |
| | | | | | | | | BTC | 0.000000000024999 |
| | | | | | | | | ETH | 0.000009971306849 |
| | | | | | | | | ETHW | 1.091187214441081 |
| | | | | | | | | USD | 5,000.000000000000000 |
| | | | | | | | | USDT | 0.000000094470090 |
| 60273 | Name on file | FTX Trading Ltd. | BTC | 0.300000000000000 | 94468* | Name on file | West Realm Shires Services Inc. | BTC | 0.304625104303254 |
| | | | USD | 10.000000000000000 | | | | USD | 10.000000000000000 |
| 18200 | Name on file | FTX Trading Ltd. | BTC | 1.010417529183988 | 18237 | Name on file | FTX Trading Ltd. | BTC | 1.010417529183988 |
| | | | ETH | 0.000000004118138 | | | | ETH | 0.000000004118138 |
| | | | FTT | 125.268974319807540 | | | | FTT | 125.268974319807540 |
| | | | SRM | 7.634924000000000 | | | | SRM | 7.634924000000000 |
| | | | SRM_LOCKED | 29.025075120000000 | | | | SRM_LOCKED | 29.025075120000000 |
| | | | USD | 69.524378834907150 | | | | USD | 69.524378834907150 |
| | | | USDT | 0.000000000801654 | | | | USDT | 0.000000000801654 |
| 31404 | Name on file | FTX Trading Ltd. | BILI | 53.439171500000000 | 64476 | Name on file | FTX Trading Ltd. | BILI | 53.439171500000000 |
| | | | CRO | 649.882.000000000000 | | | | BTC | 0.000000000000000 |
| | | | DOGE | 21,436.709754070000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ENS | 53.766182900000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 16.035387190000000 | | | | CRO | 649.882.000000000000 |
| | | | NIO | 126.204090800000000 | | | | DOGE | 21,436.709754070000000 |
| | | | USD | 4,778.190000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 53.766182900000000 |
| | | | | | | | | ETHW | 0.000523470000000 |
| | | | | | | | | ICP | 0.046063450541547 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 16.035387190000000 |
| | | | | | | | | NIO | 126.204090800000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | 0.000000000000000 |
| | | | | | | | | USD | 4,778.190167675784000 |
| 16213 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55498 | Name on file | FTX Trading Ltd. | FTT | 250.127933100000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | LUNC | 82,574.211950740000000 |
| | | | AMPL | 0.433202262973318 | | | | TRX | 100.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 2,951.450000000000000 |
| | | | ATLAS | 8.980000000000000 | | | | USDT | 55.273.120000000000000 |
| | | | BAND | 0.007160000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000008469867 | | | | | |
| | | | BTC-20210625 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EMB | 3,500.060000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.098089493423431 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.155256852215735 | | | | | |
| | | | FTM | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 250.134034743891600 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA | 180.173000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GBP | 0.727820413121165 | | | | | |
| | | | LUNA2 | 0.379212021000000 | | | | | |
| | | | LUNA2_LOCKED | 0.884828049000000 | | | | | |
| | | | LUNC | 82,574.211951740000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA | 11.012500000000000 | | | | | |
| | | | MATIC | 0.050200000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MOB | 20.000900000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | POLIS | 0.027143000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | SAND | 9.614391000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 200.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 8.778606170000000 | | | | | |
| | | | SRM_LOCKED | 115.583914300000000 | | | | | |
| | | | TRX | 100.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 2,667.882891246111000 | | | | | |
| | | | USDT | 15,580.821013494797000 | | | | | |
| 3356 | Name on file | FTX Trading Ltd. | USD | 11,463.580000000000000 | 10325 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000003 |
| | | | | | | | | AUD | 0.475871258565167 |
| | | | | | | | | BNB | 0.000000351041702 |
| | | | | | | | | BTC | 0.078100013041702 |
| | | | | | | | | BTC-MOVE-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000007948500 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000056 |
| | | | | | | | | ETH | 0.000000828212423 |
| | | | | | | | | ETH-PERP | 0.000000000000056 |
| | | | | | | | | ETHW | 0.000000002782545 |
| | | | | | | | | FTT | 0.000058966183820 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.009974911000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.029142760000000 |
| | | | | | | | | SRM_LOCKED | 2.970857240000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000000000000 |
| | | | | | | | | USD | 2.168936017646884 |
| | | | | | | | | USDT | 0.004331830436046 |
| | | | | | | | | WBTC | 0.000000001770540 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 22317 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 35288 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000043400000 | | | | BCH | 0.0000000043400000 |
| | | | BNB | 0.0000000010760613 | | | | BNB | 0.0000000010760613 |
| | | | BTC | 0.0609089406230040 | | | | BTC | 0.0609089406230040 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0871700000000000 | | | | CRV | 0.0871700000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000033122260 | | | | DAI | 0.0000000033122260 |
| | | | DOGE | 19,715.6849400000000000 | | | | DOGE | 19,715.6849400000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000169250 | | | | ETH-PERP | 0.0000000169250 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0214701290146401 | | | | FTT | 0.0214701290146401 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 114.3239910000000000 | | | | LINK | 114.3239910000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 14,180.1836000021039000 | | | | MATIC | 14,180.1836000021039000 |
| | | | MER | 134.0134000000000000 | | | | MER | 134.0134000000000000 |
| | | | MKR | 39.4714434521117800 | | | | MKR | 39.4714434521117800 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | POLIS | 2,672.1007542900000000 | | | | POLIS | 2,672.1007542900000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY | 4,513.3411692439880000 | | | | RAY | 4,513.3411692439880000 |
| | | | SOL | 0.0012036500000000 | | | | SOL | 0.0012036500000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 46.8688098000000000 | | | | SRM | 46.8688098000000000 |
| | | | SRM_LOCKED | 540.8280794300000000 | | | | SRM_LOCKED | 540.8280794300000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0009100000000000 | | | | TRX | 0.0009100000000000 |
| | | | UNI | 45.4985120000000000 | | | | UNI | 45.4985120000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -767.1745812976000 | | | | USD | -767.1745812976000 |
| | | | USDT | 0.0000000080109991 | | | | USDT | 0.0000000080109991 |
| | | | WBTC | 0.0000385100000000 | | | | WBTC | 0.0000385100000000 |
| 46619 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 52423 | Name on file | FTX Trading Ltd. | BTC | 0.9899000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | FIDA | 0.4589383900000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | FIDA_LOCKED | 1.0561154100000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | FTT | 25.0466151495000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | HT | 43.6000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | SOL | 4.2000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | SRM | 0.2000539000000000 |
| | | | BTC | 0.9899000000000000 | | | | SRM_LOCKED | 0.1702274400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | TONCOIN | 23,803.3393000000000 |
| | | | COMP | 0.0000000071000000 | | | | TRX | 88.1260000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | USD | 0.4235015000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | USDT | 0.3607930000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FIDA | 0.4589383900000000 | | | | | |
| | | | FIDA_LOCKED | 1.0561154100000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 25.0466151495000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | HT | 43.6000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000001 | | | | | |
| | | | LINK-PERP | 0.0000000000000014 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.1659651790000000 | | | | | |
| | | | LUNA2_LOCKED | 0.8539189840000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 4.2000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 0.2000539000000000 | | | | | |
| | | | SRM_LOCKED | 0.1702274400000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | TONCOIN | 23,803.3392978014960000 | | | | | |
| | | | TONCOIN-PERP | 0.0000000000000127 | | | | | |
| | | | TRX | 88.1260000000000000 | | | | | |
| | | | USD | 0.4235015964031500 | | | | | |
| | | | USDT | 0.3607930089940000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFII | 0.0000000000000000 | | | | | |
| 82820 | Name on file | FTX Trading Ltd. | APE | 15.4000770000000000 | 83131 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.0000000000000000 |
| | | | ATLAS | 18,378.5393325000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | ATOM | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | AVAX | 2.0000100000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | BAO | 1,688.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | BNB | 0.0000000009117030 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | BTC | 0.0014991025200000 | | | | ADA-20211231 | 0.0000000000000000 |
| | | | CHZ | 920.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | COPE | 189.5057056000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.4778075800000000 | | | | AKRO | 18.0000900000000000 |
| | | | ETHW | 0.4778075750000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | FTT | 614.0193734250000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | HT | 230.3003610000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | LUNC | 28,653.4355444500000000 | | | | ALT-20210625 | 0.0000000000000000 |
| | | | MAPS | 892.0003600000000000 | | | | ALT-20211231 | 0.0000000000000000 |
| | | | MASK | 353.0013100000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | OXY | 124.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | POLIS | 1,400.7904906300000000 | | | | APE | 15.4000770000000000 |
| | | | RAY | 24.9944000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | SPELL | 16.8000000000000000 | | | | APT-PERP | 0.0000000000000113 |
| | | | SRM | 334.8802094800000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | STEP | 635.5167638700000000 | | | | ASD-PERP | 0.0000000000000143 |
| | | | SRF | 39.7001095000000000 | | | | ATLAS | 18,378.5393325000000000 |
| | | | USDC | 12,064.2104177700000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | USDT | 6,000.5888916527608894 | | | | ATOM | 26.9000670000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000021 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 2.0000100000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000001 |
| | | | | | | | | AVAX-PERP | 0.0000000000000021 |
| | | | | | | | | AXS-PERP | 0.0000000000000023 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO | 1,688.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000009117030 |
| | | | | | | | | BNB-0624 | 0.0000000000000000 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-20211231 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0014991025200000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTMX-PERP | 0.0000000000000000 |
| | | | | | | | | CRB-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 920.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | COPE | 189.5057056000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DFL | 10.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0000000000000056 |
| | | | | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-20210924 | -0.0000000000000001 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000001 |
| | | | | | | | | DYDX-PERP | -0.000000000001 |
| | | | | | | | | EDEN | 386.901934545000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.016800000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0624 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000114 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.677805890000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.677805750000000 |
| | | | | | | | | FIDA | 1,000.923589210000000 |
| | | | | | | | | FIDA_LOCKED | 1.799963900000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000078 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 624.019170472000000 |
| | | | | | | | | FTT-PERP | -0.000000000001940 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 134.385991130000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 1,143.055171000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 17.470000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 1.600000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 230.300561500000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000341 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000007 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.131587409900000 |
| | | | | | | | | LUNA2_LOCKED | 0.307037289700000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000227 |
| | | | | | | | | LUNC | 28,653.435544450000000 |
| | | | | | | | | LUNC-PERP | 0.000000006398243 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 892.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK | 353.001110000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFT (402087689383999869/FTX AU - WE ARE HERE! #42657) | 1.000000000000000 |
| | | | | | | | | NFT (531717062502330994/FTX AU - WE ARE HERE! #3165) | 1.000000000000000 |
| | | | | | | | | NFT (547427864228826682/FTX AU - WE ARE HERE! #3162) | 1.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20210924 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000127 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 124.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 1,400.796496100000000 |
| | | | | | | | | POLIS-PERP | -0.000000000000341 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 129.017151249000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF | 6,253.246035000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 24.994696a25000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000170 |
| | | | | | | | | SPELL | 16.800000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 104.880199480000000 |
| | | | | | | | | SRM_LOCKED | 110.826104000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 635.516763870000000 |
| | | | | | | | | STEP-PERP | 0.000000000000170 |
| | | | | | | | | STORJ-PERP | 0.000000000000028 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 16.800000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 39.700198000000000 |
| | | | | | | | | SXP-20210625 | 0.000000000000014 |
| | | | | | | | | SKP-PERP | 0.000000000000113 |
| | | | | | | | | THETA-PERP | 0.000000000000056 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000000227 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 12,064.210417077370000 |
| | | | | | | | | USDT | 4,000.588891612761000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 1,050.000700000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000001 |
| 10297 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000001000000 | 92332 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000001000000 |
| | | | BADGER | 0.005067440000000 | | | | BADGER | 0.005067440000000 |
| | | | BAO | 953.582456250000000 | | | | BAO | 953.582456250000000 |
| | | | BTC | 0.051400007577450 | | | | BTC | 0.051400007577450 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ETH | 1.301900024660000 | | | | ETH | 1.301900024660295 |
| | | | FTT | 926.056013000000000 | | | | FTT | 926.056013000000000 |
| | | | LUNA2 | 0.001478289101000 | | | | LUNA2 | 0.001478289101000 |
| | | | LUNA2_LOCKED | 0.003449341775000 | | | | LUNA2_LOCKED | 0.003449341775000 |
| | | | MER | 0.402111000000000 | | | | MER | 0.402111000000000 |
| | | | MNGO | 7,330.073100000000000 | | | | MNGO | 7,330.073100000000000 |
| | | | NFT (491894922908676434/FTX SWAG PACK) #4341 | 1.000000000000000 | | | | NFT (491894922908676434/FTX SWAG PACK) #4341 | 1.000000000000000 |
| | | | OXY | 356.001780000000000 | | | | OXY | 356.001780000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | SOL | 35.200000000000000 | | | | SOL | 35.200000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SRM | 6.323977020000000 | | | | SRM | 6.323977020000000 |
| | | | SRM_LOCKED | 476.786007700000000 | | | | SRM_LOCKED | 476.786007700000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 20,890.960496290001000 | | | | USD | 20,890.960496290692000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USDT | 0.000000007254033 | | | | USDT | 0.000000007255033 |
| | | | USTC | 0.200359000000000 | | | | USTC | 0.200359000000000 |
| 73830 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 86586 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | DAI | 4.700000000000000 | | | | DAI | 4.700000000000000 |
| | | | EOSMOON | 514.000000000000000 | | | | EOSMOON | 514.000000000000000 |
| | | | ETH | 0.001114940000000 | | | | ETH | 0.001114940000000 |
| | | | ETHW | 0.001304120000000 | | | | ETHW | 0.001304120000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MOON | 1.000000000000000 | | | | MOON | 1.000000000000000 |
| | | | NFT (51129446480784012b/THE HILL BY FTX #5718) | 1.000000000000000 | | | | NFT (51129446480784012b/THE HILL BY FTX #5718) | 1.000000000000000 |
| | | | STG | 30.550000000000000 | | | | STG | 30.550000000000000 |
| | | | TRX | 0.000000400000000 | | | | TRX | 0.000000400000000 |
| | | | USD | 7,771.932168985000 | | | | USD | 7,771.932168985000 |
| | | | USDT | 0.143858168000000 | | | | USDT | 0.143858168000000 |
| 27757 | Name on file | FTX Trading Ltd. | APE | 0.096619710000000 | 92039 | Name on file | FTX Trading Ltd. | APE | 0.096619710000000 |
| | | | ATOM | 1.018180000000000 | | | | ATOM | 1.018180000000000 |
| | | | AVAX | 0.070711410000000 | | | | AVAX | 0.070711410000000 |
| | | | BTC | 0.000085690000000 | | | | BTC | 0.070711410450343 |
| | | | ETH | 41.961000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTM | 0.438957070000000 | | | | ETH | 41.961000000000000 |
| | | | LUNA2 | 0.004244290000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SUSHI | 0.154877020000000 | | | | FTM | 0.438957070000000 |
| | | | TRX | 0.000142000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | USDT | 0.000021260000000 | | | | LUNA2 | 0.004244290000000 |
| | | | | | | | | LUNA2_LOCKED | 0.004242916715000 |
| | | | | | | | | SUSHI | 0.154877020000000 |
| | | | | | | | | TRX | 0.000142000000000 |
| | | | | | | | | USD | -1.675890669629928 |
| | | | | | | | | USDT | 0.000021260886854 |
| | | | | | | | | USTC | 0.600900000000000 |
| 6540 | Name on file | Quoine Pte Ltd. | ETH | 8.503267990000000 | 46359 | Name on file | Quoine Pte Ltd. | ETH | 8.503267990000000 |
| | | | | | | | | ETHW | 8.503267990000000 |
| | | | | | | | | OASH | 0.003799430000000 |
| 7244 | Name on file | FTX Trading Ltd. | BNB | 171.660000000000000 | 59127 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | DYDX | 28,480.300000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | GMT | 10,000.000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USD | -18,490.280528335687000 | | | | ALCX | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000008 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-1230 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000001818 |
| | | | | | | | | AURY | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000545454477 |
| | | | | | | | | AVAX-PERP | 0.000000000000454 |
| | | | | | | | | AXS-PERP | 0.000000000002614 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000127 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 171.660000000694800 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000007 |
| | | | | | | | | BNT-PERP | 0.000000000000054 |
| | | | | | | | | BOBA-PERP | 0.000000000000142 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000011504000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20210226 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-202102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000184 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001818 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000407 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000001818 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGEBULL20211 | 0.000000000015000 |
| | | | | | | | | DOGEBULL | 0.000000000211600 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000227 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 28,480.300000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000014551 |
| | | | | | | | | EDEN-PERP | 0.000000000001477 |
| | | | | | | | | EGLD-PERP | 0.000000000000028 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000001364 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000454 |
| | | | | | | | | ETH | 0.006873385481417 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000006150 |
| | | | | | | | | ETHW | 25.008123441064065 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000028 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000001818 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 30.019059680150000 |
| | | | | | | | | FTT-PERP | 0.000000000001865 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 10,000.000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 1.800000000444000 |
| | | | | | | | | HTBULL | 0.000000000000000 |
| | | | | | | | | HT-PERP | 2,000.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000909 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000002728 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000071 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LINK | 0.1988440745000000 |
| | | | | | | | | LINK-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000113 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTCBULL | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000028 |
| | | | | | | | | LUNA2 | 70.6447089600000000 |
| | | | | | | | | LUNA2_LOCKED | 164.8376542000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000596487200 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000001198360 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000001 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0000000848417612 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000041047 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB | 0.0000000004168990 |
| | | | | | | | | OKBBULL | 0.0000000066750000 |
| | | | | | | | | OKB-PERP | 0.0000000000000227 |
| | | | | | | | | OMG | 0.0000000069248600 |
| | | | | | | | | OMG-PERP | 0.0000000000001918 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000013814 |
| | | | | | | | | ROOK-PERP | 0.0000000002501 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000454 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000976589200 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000084466501 |
| | | | | | | | | SOL-PERP | 0.0000000000000191 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.9515349300000000 |
| | | | | | | | | SRM_LOCKED | 549.6708501400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000001387 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUN | 520.8100000000000000 |
| | | | | | | | | SUN_OLD | 0.0000000031400000 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000001918 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-0325 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000000000000000 |
| | | | | | | | | UNI-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000001191 |
| | | | | | | | | USD | -18,490.2805281016667000 |
| | | | | | | | | USDT | 0.0000000019684616 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 10,000.1000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WAXL | 130.2586000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000454 |
| | | | | | | | | YFI | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 49139 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 50826 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000000000000 | | | | APE | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BAR | 0.0959549000000000 | | | | BAR | 0.0959549000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BLT | 99.9829000000000000 | | | | BLT | 99.9829000000000000 |
| | | | BNB | 0.0923998612553353 | | | | BNB | 0.0923998612553353 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000838547447211 | | | | BTC | 0.0000838547447211 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000000 | | | | BTC-MOVE-20200728 | 0.0000000000000000 |
| | | | BTC-MOVE-20200729 | 0.0000000000000000 | | | | BTC-MOVE-20200729 | 0.0000000000000000 |
| | | | BTC-MOVE-20200731 | 0.0000000000000000 | | | | BTC-MOVE-20200731 | 0.0000000000000000 |
| | | | BTC-MOVE-20200801 | 0.0000000000000000 | | | | BTC-MOVE-20200801 | 0.0000000000000000 |
| | | | BTC-MOVE-20200802 | 0.0000000000000000 | | | | BTC-MOVE-20200802 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000077000000000 | | | | BULL | 0.0000077000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CITY | 0.0839500000000000 | | | | CITY | 0.0839500000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0505000000000000 | | | | EDEN | 0.0505000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0012363960731170 | | | | ETHW | 0.0012363960731170 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0511160800000000 | | | | FTT | 0.0511160800000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT | 0.9631408544000000 | | | | GMT | 0.9631408544000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GODS | 0.9615623000000000 | | | | GODS | 0.9615623000000000 |
| | | | GST | 0.0461530000000000 | | | | GST | 0.0461530000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1158526180000000 | | | | LUNA2 | 0.1158526180000000 |
| | | | LUNA2_LOCKED | 0.2703227753000000 | | | | LUNA2_LOCKED | 0.2703227753000000 |
| | | | LUNC | 9,998.1000000000000000 | | | | LUNC | 9,998.1000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000000000000 | | | | OMG | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PSG | 0.0838500000000000 | | | | PSG | 0.0838500000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0002811938295240 | | | | SOL | 0.0002811938295240 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 2.1703680900000000 | | | | SRM | 2.1703680900000000 |
| | | | SRM_LOCKED | 7.1341109300000000 | | | | SRM_LOCKED | 7.1341109300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE | 0.0000000040578860 | | | | TSLAPRE | 0.0000000040578860 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 47,749.0294148496446400 | | | | USD | 47,749.0294148496446400 |
| | | | USDT | 0.0067050838165306 | | | | USDT | 0.0067050838165306 |
| | | | USTC | 9.9000000000000000 | | | | USTC | 9.9000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 7110 | Name on file | FTX Trading Ltd. | USD | 3,500.0000000000000000 | 44499 | Name on file | FTX Trading Ltd. | ETH | 0.7766778600000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.7766778600000000 |
| | | | | | | | | NIO | 42.9328105300000000 |
| | | | | | | | | NIO-20210326 | 0.0000000000000000 |
| | | | | | | | | USD | -16.1407375142800604 |
| 590 | Name on file | FTX Trading Ltd. | USD | 13,011.1500000000000000 | 87511 | Name on file | West Realm Shires Services Inc. | BAT | 5.3560535300000000 |
| | | | | | | | | BRZ | 2.0000000000000000 |
| | | | | | | | | CUSDT | 2.0000000000000000 |
| | | | | | | | | DOGE | 55,547.5367345700000000 |
| | | | | | | | | GRT | 7,096.4942253300000000 |
| | | | | | | | | KSHIB | 128,562.8170119900000000 |
| | | | | | | | | LINK | 2.4190000000000000 |
| | | | | | | | | MATIC | 3,731.8304657500000000 |
| | | | | | | | | SOL | 19.9261870700000000 |
| | | | | | | | | SUSHI | 1,356.1529420000000000 |
| | | | | | | | | TRX | 7.0000000000000000 |
| | | | | | | | | UNI | 0.0013233700000000 |
| | | | | | | | | USD | 0.4135414239165867 |
| | | | | | | | | USDT | 1.0692286119234480 |
| 66151 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 69620 | Name on file | FTX Trading Ltd. | USDT | Undetermined* |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | AMC-20210326 | 0.0000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000612126329000 | | | | | |
| | | | BTC-PERP | 0.0000000000000013 | | | | | |
| | | | COIN | 0.0079403635300000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0001413342345113 | | | | | |
| | | | ETH-PERP | 0.0000000000000014 | | | | | |
| | | | ETHW | 0.0001413342345113 | | | | | |
| | | | FTT | 1,017.9244319633000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000184 | | | | | |
| | | | GME-20210326 | 0.0000000000000000 | | | | | |
| | | | LINK | 0.0002594702100000 | | | | | |
| | | | LINK-PERP | 0.0000000000001818 | | | | | |
| | | | LTC | 0.0045455768395600 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 21.9386894700000000 | | | | | |
| | | | LUNA2_LOCKED | 51.1902754200000000 | | | | | |
| | | | LUNC | 4,777,195.6206178000000000 | | | | | |
| | | | MATIC | 3.4399771000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 7,643.9770304100000000 | | | | | |
| | | | RUNE | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0060756000000189 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 1,482.9360739601544500 | | | | | |
| | | | SOL-PERP | 0.0000000000000636 | | | | | |
| | | | SRM | 64.3165788000000000 | | | | | |
| | | | SRM_LOCKED | 413.5939871000000000 | | | | | |
| | | | TRX | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 234.7893024994286000 | | | | | |
| | | | USDT | 108.2569767961760000 | | | | | |
| | | | USTC | 0.0000000000754996 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| 6457 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 | 80006 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000000 |
| 39204 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 | 39216* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000113 | | | | ATOM-PERP | 0.0000000000000113 |
| | | | AUD | 23,729.0001182117800000 | | | | AUD | 23,729.0001182117800000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000039000000 | | | | AVAX-PERP | -0.0000000000000051 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0319000065127777 | | | | BTC | 0.0319000065127777 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000005 | | | | BTC-20211231 | 0.0000000000000005 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000113 | | | | DOT-20211231 | 0.0000000000000113 |
| | | | DOT-PERP | 0.0000000000001191 | | | | DOT-PERP | 0.0000000000001191 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000014 | | | | EGLD-PERP | 0.0000000000000014 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000127 | | | | EOS-PERP | 0.0000000000000127 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000001160062100 | | | | FTT | 0.0000001160062100 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000007 | | | | KSM-PERP | 0.0000000000000007 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000007175 | | | | LINK-PERP | 0.0000000000007175 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000000 | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 33.7738166200000000 | | | | SRM | 33.7738166200000000 |
| | | | SRM_LOCKED | 129.6165674500000000 | | | | SRM_LOCKED | 129.6165674500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |

SEE97: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.952395495198083 | | | | USD | 2.952395495198083 |
| | | | USDT | 0.000000062749988 | | | | USDT | 0.000000062749988 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001818 | | | | XTZ-PERP | 0.000000000001818 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 24283 | Name on file | FTX Trading Ltd. | 1INCH | 0.929846687592520 | 89345 | Name on file | FTX Trading Ltd. | 1INCH | 0.929846687592520 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMD-20210924 | 0.000000000000000 | | | | AMD-20210924 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 968.500000000000000 | | | | ASD | 968.500000000000000 |
| | | | ATLAS | 3,620.000000000000000 | | | | ATLAS | 3,620.000000000000000 |
| | | | ATOM-PERP | 0.000000000000013 | | | | ATOM-PERP | 0.000000000000013 |
| | | | AURY | 70.000000000000000 | | | | AURY | 70.000000000000000 |
| | | | AVAX-PERP | -0.000000000000004 | | | | AVAX-PERP | -0.000000000000004 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.182910175187303 | | | | BAND | 0.182910175187303 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.009701275000000 | | | | BNB | 0.009701275000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.078198600000000 | | | | BNT | 0.078198600000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.062019416185430 | | | | BTC | 0.062019416185430 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | BTC-MOVE-0426 | 0.000000000000000 | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | BTC-MOVE-0502 | 0.000000000000000 | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | BTC-MOVE-0505 | 0.000000000000000 | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | BTC-MOVE-0609 | 0.000000000000000 | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000019 | | | | CAKE-PERP | -0.000000000000019 |
| | | | CELO-PERP | -0.000000000000028 | | | | CELO-PERP | -0.000000000000028 |
| | | | CGC | 31.800000000000000 | | | | CGC | 31.800000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC | 940.000000000000000 | | | | CVC | 940.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 30.000000000000000 | | | | DOT | 30.000000000000000 |
| | | | DOT-PERP | -0.000000000000062 | | | | DOT-PERP | -0.000000000000062 |
| | | | DYDX | 155.000542500000000 | | | | DYDX | 155.000542500000000 |
| | | | DYDX-PERP | -0.000000000000036 | | | | DYDX-PERP | -0.000000000000036 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.301208040961543 | | | | ETH | 0.301208040961543 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.301208040961543 | | | | ETHW | 0.301208040961543 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 1,297.004485000000000 | | | | FTM | 1,297.004485000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 272.982330173764350 | | | | FTT | 272.982330173764350 |
| | | | FTT-PERP | -0.000000000000001 | | | | FTT-PERP | -0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLXY | 0.099813680944796 | | | | GLXY | 0.099813680944796 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 0.099867476500000 | | | | HT | 0.099867476500000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HXRO | 75.949460000000000 | | | | HXRO | 75.949460000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC | 0.400000000000000 | | | | KNC | 0.400000000000000 |
| | | | KNC-PERP | -0.000000000000000 | | | | KNC-PERP | -0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.054169500000000 | | | | LINK | 0.054169500000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 1,408.008040000000000 | | | | LOOKS | 1,408.008040000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 1.828701190000000 | | | | LTC | 1.828701190000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUA | 197.012548470000000 | | | | LUA | 197.012548470000000 |
| | | | LUNA2 | 9.235669499000000 | | | | LUNA2 | 9.235669499000000 |
| | | | LUNA2_LOCKED | 21.549895500000000 | | | | LUNA2_LOCKED | 21.549895500000000 |
| | | | LUNC | 2,011,086.478023630000000 | | | | LUNC | 2,011,086.478023630000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 133.000420000000000 | | | | MANA | 133.000420000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.755015764205780 | | | | MATIC | 9.755015764205780 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 43.430217150000000 | | | | MCB | 43.430217150000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | | | NEAR-PERP | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.338715130000000 | | | | RAY | 0.338715130000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR | 21,180.105000000000000 | | | | RSR | 21,180.105000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 10,000,050.000000000000000 | | | | SHIB | 10,000,050.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 8,090.000000000000000 | | | | SLP | 8,090.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 38.100000000000000 | | | | SNX | 38.100000000000000 |
| | | | SNX-PERP | -0.000000000000047 | | | | SNX-PERP | -0.000000000000047 |
| | | | SOL | 25.496720100000000 | | | | SOL | 25.496720100000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | SRM | 44.000000000000000 | | | | SRM | 44.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.003995000000000 | | | | STG | 0.003995000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.011509627775998 | | | | SXP | 0.011509627775998 |
| | | | SXP-PERP | 0.000000000000018 | | | | SXP-PERP | 0.000000000000018 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000120000000000 | | | | TRX | 0.000120000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.029880000000000 | | | | TSLA | 0.029880000000000 |
| | | | UBXT | 284.816160750000000 | | | | UBXT | 284.816160750000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | -0.000000000000000 | | | | UNISWAP-PERP | -0.000000000000000 |
| | | | USD | 5,984.897088020127500 | | | | USD | 5,984.897088020127500 |
| | | | USDT | 29.933367399811430 | | | | USDT | 29.933367399811430 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WSB-20210326 | 0.000000000000000 | | | | WSB-20210326 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 28169 | Name on File | FTX Trading Ltd. | FTT | 150.047251630000000 | 64600 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | TRX | 40,000.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 11,608.100000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMC-20230326 | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000346135400 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000007 |
| | | | | | | | | BAO | 178.195000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000011107300 |
| | | | | | | | | BTC-20230626 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0400 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200525 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20200526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200710 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20200711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200712 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200714 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200716 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200719 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200720 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200721 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200722 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200724 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200725 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200726 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200727 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200728 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200802 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200803 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200804 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200805 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200809 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200810 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200812 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200813 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200814 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200817 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200823 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200824 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200825 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200826 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200827 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200829 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200830 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200831 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200901 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200902 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200906 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200907 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200909 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200912 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200913 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200914 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200915 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200919 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200920 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200921 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200922 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200923 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200928 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200929 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200930 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201011 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201012 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201013 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201017 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201018 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201019 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201023 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201026 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201027 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201028 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201029 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201030 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201202 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201203 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201229 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210213 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210303 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210323 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | BTC-MOVE-20210327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210990 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000606511970000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000011014000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000150000000 |
| | | | | | | | | ETHW | 0.000015005000000 |
| | | | | | | | | EUL | 0.002210324900000 |
| | | | | | | | | EUR | 0.000000037951330 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.047253307916200 |
| | | | | | | | | FTT-PERP | 0.000000004440000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMS-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.019110000000000 |
| | | | | | | | | GST | 0.019160000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.001511500000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IRVOL | 0.000000087801000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.000000044000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000026000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000139400000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEEP | 0.000006000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.069600000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO | 0.021596000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLV-20210326 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.001586000000000 |
| | | | | | | | | SRM_LOCKED | 0.076367760000000 |
| | | | | | | | | SRM-PERP | 0.001586000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 40,000.000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 11,608.109151201747000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000074995000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000155000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 6403 | Name on file | FTX Trading Ltd. | BNB | 0.00000000986209 | 54800 | Name on file | FTX Trading Ltd. | BNB | 0.00000000986209 |
| | | | BTC | 0.06847817543200 | | | | BTC | 0.06847817543200 |
| | | | ETH | 0.00076112271953 | | | | ETH | 0.00076112271953 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM | 27.858915625809422 | | | | FTM | 27.858910820000000 |
| | | | FTT | 1.283760620025799 | | | | FTT | 1.283760020000000 |
| | | | HNT | 2,401.103940000000000 | | | | HNT | 2,401.103940000000000 |
| | | | SOL | 20.744695947326 | | | | SOL | 20.744695590000000 |
| | | | SRM_LOCKED | 5.970194790000000 | | | | SRM | 5.970194790000000 |
| | | | USD | 3.648.782537370000000 | | | | SRM_LOCKED | 3.648.782537370000000 |
| | | | USDT | 0.000000053772635 | | | | | |
| | | | USDT | 0.000151331938421 | | | | | |
| 20470 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68625 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AMPL | 0.013962267690592 | | | | AMPL | 0.013962267690592 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000113 | | | | AXS-PERP | -0.000000000000113 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 1.296989764389250 | | | | BTC | 1.296989764389250 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.005004000000000 | | | | COIN | 0.005004000000000 |
| | | | CRO | 80.000000000000000 | | | | CRO | 80.000000000000000 |
| | | | DAWN | 0.099860000000000 | | | | DAWN | 0.099860000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOT | 147.943160000000000 | | | | DOT | 147.943160000000000 |
| | | | ETH | 8.512986950000000 | | | | ETH | 8.512986950000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.065566263804587 | | | | ETHW | 0.065566263804587 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.045750760000000 | | | | FTT | 0.045750760000000 |
| | | | GALA | 50.000000000000000 | | | | GALA | 50.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 2,449.775160000000000 | | | | GRT | 2,449.775160000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.700000000000000 | | | | LINK | 0.700000000000000 |
| | | | LOOKS | 0.179191710000000 | | | | LOOKS | 0.179191710000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.309558017000000 | | | | LUNA2 | 0.309558017000000 |
| | | | LUNA2_LOCKED | 0.722302440000000 | | | | LUNA2_LOCKED | 0.722302440000000 |
| | | | LUNC | 67,406.910000000000000 | | | | LUNC | 67,406.910000000000000 |
| | | | MATIC | 2.248163700000000 | | | | MATIC | 2.248163700000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MTA | 0.997800000000000 | | | | MTA | 0.997800000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB | 1.000000000000000 | | | | OKB | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000227 | | | | POLIS-PERP | -0.000000000000227 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 1.310000000000000 | | | | SOL | 1.310000000000000 |
| | | | TRX | 400.000000000000000 | | | | TRX | 400.000000000000000 |
| | | | USD | 205.312968364306440 | | | | USD | 205.312968364306440 |
| | | | USDT | 0.719022141718288 | | | | USDT | 0.719022141718288 |
| 2129 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 43667 | Name on file | West Realm Shires Services Inc. | ALGO | 3.685426651342641000 |
| | | | | | | | | BTC | 0.334637773000000 |
| | | | | | | | | CUSDT | 5.000000000000000 |
| | | | | | | | | DOGE | 125,321.562990830000000 |
| | | | | | | | | ETH | 2.077946920000000 |
| | | | | | | | | GRT | 1,549.633119120000000 |
| | | | | | | | | LINK | 110.356164440000000 |
| | | | | | | | | NFT (572719442680090261/SOLUANA) | 1.000000000000000 |
| | | | | | | | | SHIB | 326.859.095.264591570000000 |
| | | | | | | | | SOL | 22.759710270000000 |
| | | | | | | | | TRX | 4,001.014670640000000 |
| | | | | | | | | USD | 37.944095200000000 |
| | | | | | | | | USDC | 0.000001338426681 |
| 68976 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 | 91357 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 |
| | | | BTC | 0.155036010000000 | | | | BTC | 0.155036010000000 |
| | | | ETH | 5.134300000000000 | | | | ETH | 5.134300000000000 |
| | | | ETHW | 5.152500000000000 | | | | ETHW | 5.152500000000000 |
| | | | SGD | 0.316050000 | | | | SGD | 0.316050000 |
| | | | TRX | 500.000000000000000 | | | | TRX | 500.000000000000000 |
| 56599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71410 | Name on file | West Realm Shires Services Inc. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 403.282715709171700 | | | | ALPHA | 403.282715709171700 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.354013650000000 | | | | BADGER | 0.354013650000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BB-20210326 | 0.000000000000000 | | | | BB-20210326 | 0.000000000000000 |
| | | | | | | | | BIRTHDAY CAKE #1355 (3599446673575103000), BIRTHDAY CAKE #0844 (41754961099572800) | 1.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIRTHDAY CAKE #3199 (4666692659337105700),BIRTHDAY CAKE #3695 (5696611380172340500) | 1.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | -0.000000001006070 | | | | BNB | -0.000000001006070 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000816644000000 | | | | BTC | 0.000816644000000 |
| | | | BTC-20200125 | 0.000000000000000 | | | | BTC-20200125 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | BTC-PERP | 3.999014000000000 | | | | BTC-PERP | 3.999014000000000 |
| | | | CEL | 3.999014000000000 | | | | CEL | |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000000000000 | | | | CREAM | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DAI | 0.000000020341143 | | | | DAI | 0.000000020341143 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DEMO/NATE | 0.000000000000000 | | | | DEMO/NATE | 0.000000000000000 |
| | | | DMG/NATE | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 1.326219011353182 | | | | ETH | 1.326219011353182 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.326219911353182 | | | | ETHW | 1.326219911353182 |
| | | | FIDA | 50.856398000000000 | | | | FIDA | 50.856398000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.931859750000000 | | | | FTT | 150.931859750000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | GME/PRE | 0.000000000000000 | | | | GME/PRE | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.027960288342272 | | | | HT | 0.027960288342272 |
| | | | HT-PERP | 0.000000000001648 | | | | HT-PERP | 0.000000000001648 |
| | | | KIN | 65,430.750000000000000 | | | | KIN | 65,430.750000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.013407000000000 | | | | LINK | 0.013407000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.009558017000000 | | | | LOGAN2021 | 0.009558017000000 |
| | | | LTC | 0.070848160000000 | | | | LTC | 0.070848160000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.005544000000000 | | | | MKR | 0.005544000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 230.506910000000000 | | | | MKR | 0.005544000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000915256 | | | | MNGO | 230.506910000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NOK-20210326 | 0.000000000000000 | | | | MOB | 0.000000000915256 |
| | | | OKB | 2.081052927944070 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | NOK-20210326 | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | | | OKB | 2.081052927944070 |
| | | | OXY-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | OLY2021 | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 0.410061000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | RAY | 0.410061000000000 |
| | | | REN | 54.230040000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | REN | 54.230040000000000 |
| | | | ROOK-PERP | 0.000000000000097 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | ROOK | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SECO-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SRM | 7,298.709451200000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | SUSHI | 0.205987560000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SXP | 20.400563188177000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THE 2974 COLLECTION #0844 | 1.000000000000000 |
| | | | | | | | | (533140409074515100LTHE 2974 COLLECTION #2191141265181353550730800) | |
| | | | | | | | | THE 2974 COLLECTION #2695 | 1.000000000000000 |
| | | | THETA-PERP | 0.000000000893770 | | | | (3275448257582527401,THE 2974 COLLECTION #1355 (5368455037768634X) | |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | TOMO | 0.000000000893770 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000094116000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 0.717218000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | USD | 4,152.679343394421000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USDT | 0.000000010217267 | | | | USD | 286.320000000000000 |
| | | | USDT-20210326 | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDT-20210326 | 0.000000000000000 |
| | | | XRP | 1.272490006413800 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | YFI | 0.000000002354617 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13292 | Name on File | FTX Trading Ltd. | ADA-20201225 | 0.000000000000000 | 54785 | Name on File | FTX Trading Ltd. | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20201226 | 0.000000000000000 | | | | ADA-20201226 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADABEAR | 32,998.810000000000000 | | | | ADABEAR | 32,998.810000000000000 |
| | | | ADABULL | 350.000000000000000 | | | | ADABULL | 350.000000000000000 |
| | | | ADA-PERP | 100.000000000000000 | | | | ADA-PERP | 100.000000000000000 |
| | | | ALGOBULL | 1,010.741195000000000 | | | | ALGOBULL | 1,010.741195000000000 |
| | | | ALTBEAR | 7,601.950510000000000 | | | | ALTBEAR | 7,601.950510000000000 |
| | | | ALTBULL | 5.500000000000000 | | | | ALTBULL | 5.500000000000000 |
| | | | AMPL | 0.000000000434026 | | | | AMPL | 0.000000000434026 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 30.000000000000000 | | | | APE | 30.000000000000000 |
| | | | APT | 20.000000000000000 | | | | APT | 20.000000000000000 |
| | | | ASD | 233.885123367013200 | | | | ASD | 233.885123367013200 |
| | | | ASDBEAR | 31,493.931000000000000 | | | | ASDBEAR | 31,493.931000000000000 |
| | | | ASDBULL | 22,000.507714900000000 | | | | ASDBULL | 22,000.507714900000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | | | ATOM-20200327 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOMBEAR | 49,998.091010000000000 | | | | ATOMBEAR | 49,998.091010000000000 |
| | | | ATOMBULL | 44,031.027629910000000 | | | | ATOMBULL | 44,031.027629910000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 3.000000000000000 | | | | AVAX | 3.000000000000000 |
| | | | AXS | 3.000000000000000 | | | | AXS | 3.000000000000000 |
| | | | BALBEAR | 39,999.046075000000000 | | | | BALBEAR | 39,999.046075000000000 |
| | | | BALBULL | 225.000000000000000 | | | | BALBULL | 225.000000000000000 |
| | | | BAT | 100.000000000000000 | | | | BAT | 100.000000000000000 |
| | | | BCHBULL | 6,936.015000000000000 | | | | BCHBULL | 6,936.015000000000000 |
| | | | BEAR | 145.723.003900000000000 | | | | BEAR | 145.723.003900000000000 |
| | | | BEARSHIT | 29,999.124000000000000 | | | | BEARSHIT | 29,999.124000000000000 |
| | | | BNBBEAR | 25,100,100.000000000000000 | | | | BNBBEAR | 25,100,100.000000000000000 |
| | | | BNBBULL | 18.000000000000000 | | | | BNBBULL | 18.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 3.000000000000000 | | | | BNT-PERP | 3.000000000000000 |
| | | | BSVBULL | 38,054.917625000000000 | | | | BSVBULL | 38,054.917625000000000 |
| | | | BTC | 0.000051120000000 | | | | BTC | 0.000051120000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | | | BTC-MOVE-20200331 | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | | | BTC-MOVE-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-20200419 | 0.000000000000000 | | | | BTC-MOVE-20200419 | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000000 | | | | BTC-MOVE-20200421 | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000000 | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | BULL | 1.320000000000000 | | | | BULL | 1.320000000000000 |
| | | | BULLSHIT | 1.500000000000000 | | | | BULLSHIT | 1.500000000000000 |
| | | | CAD | 234.000000000000000 | | | | CAD | 234.000000000000000 |
| | | | COMPBEAR | 100,000.000000000000000 | | | | COMPBEAR | 100,000.000000000000000 |
| | | | COMPBULL | 514.000000000000000 | | | | COMPBULL | 514.000000000000000 |
| | | | CUSDT | 1.130459315117100 | | | | CUSDT | 1.130459315117100 |
| | | | CUSDTBEAR | 0.000000000000000 | | | | CUSDTBEAR | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFIBEAR | 600.000000000000000 | | | | DEFIBEAR | 600.000000000000000 |
| | | | DEFIBULL | 8.000000000000000 | | | | DEFIBULL | 8.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMGBULL | 100.000000000000000 | | | | DMGBULL | 100.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGEBEAR | 1,155,992,205.500000000000000 | | | | DOGEBEAR | 1,155,992,205.500000000000000 |
| | | | DOGEBULL | 2,839.250000000000000 | | | | DOGEBULL | 2,839.250000000000000 |
| | | | DOT | 30.000000000000000 | | | | DOT | 30.000000000000000 |
| | | | DOT-20200925 | 0.000000000000056 | | | | DOT-20200925 | 0.000000000000056 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPREDPLIT-20200925 | 0.000000000000000 | | | | DOTPREDPLIT-20200925 | 0.000000000000000 |
| | | | DOTPREDPLIT-2020PERP | 0.000000000000000 | | | | DOTPREDPLIT-2020PERP | 0.000000000000000 |
| | | | DRGNBEAR | 29,994.050000000000000 | | | | DRGNBEAR | 29,994.050000000000000 |
| | | | ENJ-PERP | 50.000000000000000 | | | | ENJ-PERP | 50.000000000000000 |
| | | | ENS | 2.000000000000000 | | | | ENS | 2.000000000000000 |
| | | | EOSBEAR | 10.000000000000000 | | | | EOSBEAR | 10.000000000000000 |
| | | | EOSBULL | 4,111.778000000000000 | | | | EOSBULL | 4,111.778000000000000 |
| | | | ETCBEAR | 1,120,003.997340000000000 | | | | ETCBEAR | 1,120,003.997340000000000 |
| | | | ETCBULL | 4.000000000000000 | | | | ETCBULL | 4.000000000000000 |
| | | | ETH | 0.000000005474341 | | | | ETH | 0.000000005474341 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000011 | | | | ETH-20200925 | 0.000000000000011 |
| | | | ETHBEAR | 17,213,494.173000000000000 | | | | ETHBEAR | 17,213,494.173000000000000 |
| | | | ETHBULL | 119.976250000000000 | | | | ETHBULL | 119.976250000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCHBEAR | 3,089.387150000000000 | | | | EXCHBEAR | 3,089.387150000000000 |
| | | | FTM | 143.000000000000000 | | | | FTM | 143.000000000000000 |
| | | | FTT | 50.004182174744000 | | | | FTT | 50.004182174744000 |
| | | | FTT-PERP | 60.000000000000000 | | | | FTT-PERP | 60.000000000000000 |
| | | | GRT | 50.000000000000000 | | | | GRT | 50.000000000000000 |
| | | | GRTBULL | 1,100.005400000000000 | | | | GRTBULL | 1,100.005400000000000 |
| | | | GST | 0.042000000000000 | | | | GST | 0.042000000000000 |
| | | | HNT-PERP | 10.000000000000000 | | | | HNT-PERP | 10.000000000000000 |
| | | | HOT-PERP | 10,000.000000000000000 | | | | HOT-PERP | 10,000.000000000000000 |
| | | | HTBULL | 45.625050000000000 | | | | HTBULL | 45.625050000000000 |
| | | | KNCBULL | 20.499406190000000 | | | | KNCBULL | 20.499406190000000 |
| | | | LDO | 500.000000000000000 | | | | LDO | 500.000000000000000 |
| | | | LDO-PERP | 200.000000000000000 | | | | LDO-PERP | 200.000000000000000 |
| | | | LINKBEAR | 24,522,593.058000000000000 | | | | LINKBEAR | 24,522,593.058000000000000 |
| | | | LINKBULL | 16,450.459715000000000 | | | | LINKBULL | 16,450.459715000000000 |
| | | | LOOKS | 405.000000000000000 | | | | LOOKS | 405.000000000000000 |
| | | | LTC | 0.050510620000000 | | | | LTC | 0.050510620000000 |
| | | | LTCBULL | 188.000000000000000 | | | | LTCBULL | 188.000000000000000 |
| | | | LUNA2 | 0.964399401000000 | | | | LUNA2 | 0.964399401000000 |
| | | | LUNA2_LOCKED | 2.250261200000000 | | | | LUNA2_LOCKED | 2.250261200000000 |
| | | | LUNC | 210,000.000000000000000 | | | | LUNC | 210,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 99.982132000000000 | | | | MATIC | 99.982132000000000 |
| | | | MATICBEAR | 49,971,299.971750000000000 | | | | MATICBEAR | 49,971,299.971750000000000 |
| | | | MATICBULL | 4,450.000000000000000 | | | | MATICBULL | 4,650.000000000000000 |
| | | | MIOBEAR | 1,100.582915000000000 | | | | MIOBEAR | 1,100.582915000000000 |
| | | | MKRBEAR | 2,599.940000000000000 | | | | MKRBEAR | 2,599.940000000000000 |
| | | | MKRBULL | 400.000000000000000 | | | | MKRBULL | 400.000000000000000 |
| | | | NEXO | 1.600.000000000000000 | | | | NEXO | 1.600.000000000000000 |
| | | | OKBBEAR | 10,006.042000000000000 | | | | OKBBEAR | 10,006.042000000000000 |
| | | | OKBBULL | 12.500000000000000 | | | | OKBBULL | 12.500000000000000 |
| | | | ONT-PERP | 100.000000000000000 | | | | ONT-PERP | 100.000000000000000 |
| | | | OXY-PERP | 100.000000000000000 | | | | OXY-PERP | 100.000000000000000 |
| | | | PAXGBEAR | 0.003535318000000 | | | | PAXGBEAR | 0.003535318000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PAXGBULL | 0.009316170000000 | | | | PAXGBULL | 0.009316170000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 2.000000000000000 | | | | PERP-PERP | 2.000000000000000 |
| | | | PUNDIX | 5.000000000000000 | | | | PUNDIX | 5.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 101.124046950000000 | | | | SOL | 101.124046950000000 |
| | | | SRM | 18.338551770000000 | | | | SRM | 18.338551770000000 |
| | | | SRM_LOCKED | 69.711448230000000 | | | | SRM_LOCKED | 69.711448230000000 |
| | | | SUSHIBULL | 104,600.752125000000000 | | | | SUSHIBULL | 104,600.752125000000000 |
| | | | SXPBULL | 22,004.998810000000000 | | | | SXPBULL | 22,004.998810000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETABEAR | 40,296,428.215000000000000 | | | | THETABEAR | 40.296.428.215000000000000 |
| | | | THETABULL | 33,382.075000000000000 | | | | THETABULL | 33.382.075000000000000 |
| | | | TOMOBEAR | 2,031,379,975.000000000000000 | | | | TOMOBEAR | 2.031.379.975.000000000000000 |
| | | | TOMOBULL | 4,199.821500000000000 | | | | TOMOBULL | 4.199.821500000000000 |
| | | | TONCOIN | 150.000000000000000 | | | | TONCOIN | 150.000000000000000 |
| | | | TRXBEAR | 1,499,307.367000000000000 | | | | TRXBEAR | 1,499,307.367000000000000 |
| | | | TRXBULL | 332.939840000000000 | | | | TRXBULL | 332.939840000000000 |
| | | | UNI | 3.000000000000000 | | | | UNI | 3.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAPBEAR | 35.000000000000000 | | | | UNISWAPBEAR | 35.000000000000000 |
| | | | UNISWAPBULL | 1,119.200000000000000 | | | | UNISWAPBULL | 1.119.200000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 36,269.147464300720000 | | | | USD | 36,269.147464300720000 |
| | | | VETBULL | 281.150300000000000 | | | | VETBULL | 281.150300000000000 |
| | | | WRX | 124.924000000000000 | | | | WRX | 124.924000000000000 |
| | | | XAUT-20200626 | 0.000000000000000 | | | | XAUT-20200626 | 0.000000000000000 |
| | | | XAUTBULL | 0.000000002200000 | | | | XAUTBULL | 0.000000002200000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLMBULL | 17.100000000000000 | | | | XLMBULL | 17.100000000000000 |
| | | | XRP | 0.000000000525235 | | | | XRP | 0.000000000525235 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20200626 | 0.000000000000000 | | | | XRP-20200626 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRPBEAR | 1,370,009.050075000000000 | | | | XRPBEAR | 1,370,009.050075000000000 |
| | | | XRPBULL | 40,110.220100000000000 | | | | XRPBULL | 40.110.220100000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 508.002810000000000 | | | | XTZBULL | 508.002810000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZECBULL | 14.000000000000000 | | | | ZECBULL | 14.000000000000000 |
| 13225 | Name on file | FTX Trading Ltd. | 1INCH | 7,652.677968781850000 | 89282 | Name on file | FTX Trading Ltd. | 1INCH | 7,652.677968781850000 |
| | | | AAVE | 150.718053420000000 | | | | AAVE | 150.718053420000000 |
| | | | ABNB | 333.103578800000000 | | | | ABNB | 333.103578800000000 |
| | | | BTC | 0.075450170000000 | | | | BTC | 0.075450170000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BULL | 0.099966234857750 | | | | BULL | 0.099966234857750 |
| | | | DAI | 800.742593280000000 | | | | DAI | 800.742593280000000 |
| | | | ENS | 346.524115210000000 | | | | ENS | 346.524115210000000 |
| | | | ETH | 18.218682438956122 | | | | ETH | 18.218682438956122 |
| | | | ETH-20210924 | 0.000000000000001 | | | | ETH-20210924 | 0.000000000000001 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 3.100000002732570 | | | | ETHW | 3.100000002732570 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FTT | 3,290.982905852805000 | | | | FTT | 3,290.982905852805000 |
| | | | SOL | 0.000000002000000 | | | | SOL | 0.000000002000000 |
| | | | SRM | 126.939500660000000 | | | | SRM | 126.939500660000000 |
| | | | SRM_LOCKED | 1,050.345588780000000 | | | | SRM_LOCKED | 1,050.345588780000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TSLA | 26.850000000000000 | | | | TSLA | 26.850000000000000 |
| | | | TWTR | -0.000000004712854 | | | | TWTR | -0.000000004712854 |
| | | | USD | 0.000018235289228 | | | | USD | 0.000018235289228 |
| | | | USDT | 0.000000015693273 | | | | USDT | 0.000000015693273 |
| | | | YFI | 0.158810550000000 | | | | YFI | 0.158810550000000 |
| 5981 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85011 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5904 | Name on file | FTX Trading Ltd. | USD | 500,000.000000000000000 | 79980* | Name on file | West Realm Shires Services Inc. | USD | 500,000.000000000000000 |
| 6430 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 85192 | Name on file | West Realm Shires Services Inc. | USD | 10.000.000000000000000 |
| 72763 | Name on file | FTX Trading Ltd. | USD | 9,095.000000000000000 | 72765 | Name on file | FTX Digital Assets LLC | USD | 3.609.540000000000000 |
| 82338 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 82632 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000005997005 | | | | ALTBULL | 0.000000005997005 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006365518 | | | | BTC | 0.000000006365518 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000009662097 | | | | BULL | 0.000000009662097 |
| | | | ETH | 0.000000008850000 | | | | ETH | 0.000000008850000 |
| | | | EUR | 9,617.786482614436000 | | | | EUR | 9.617.786482614436000 |
| | | | EXCHBULL | 0.000000008751125 | | | | EXCHBULL | 0.000000008751125 |
| | | | FTM | 0.000000008932103 | | | | FTM | 0.000000008932103 |
| | | | FTT | 0.000000018962149 | | | | FTT | 0.000000018962149 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | 0.000000000000042 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000009600000 | | | | MANA | 0.000000009600000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000009090401 | | | | MNGO | 0.000000009090401 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 0.000000013449257 | | | | RAY | 0.000000013449257 |
| | | | SOL | 0.000000003959750 | | | | SOL | 0.000000003959750 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SRM | 37.574519890000000 | | | | SRM | 37.574519890000000 |
| | | | SRM_LOCKED | 212.164340780000000 | | | | SRM_LOCKED | 212.164340780000000 |
| | | | USD | 15.000342568556885 | | | | USD | 15.000342568556885 |
| | | | USDT | 0.000000003117784 | | | | USDT | 0.000000003117784 |
| 17571 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000003801021 | 62375 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000003801021 |
| | | | SOL | 3,225.401072050000000 | | | | SOL | 3.225.401072050000000 |
| | | | USD | 0.086959846799870 | | | | USD | 0.086959846799870 |
| 22753 | Name on file | FTX Trading Ltd. | AVAX | 40.079844930000000 | 91637 | Name on file | FTX Trading Ltd. | AVAX | 40.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DODGE | 1.000000000000000 |
| | | | MATIC | 3,103.894960100000000 | | | | MATIC | 3,103.894960000000000 |
| | | | SHIB | 1.000000000000000 | | | | SOL | 50.000000000000000 |
| | | | SOL | 50.049684340000000 | | | | | |
| | | | USD | -99.993521942299199 | | | | | |
| 55601 | Name on file | FTX Trading Ltd. | BABA | 10.062538709196110 | 92703 | Name on file | FTX Trading Ltd. | BABA | 10.062538709196110 |
| | | | BCH | 0.000000009678168 | | | | BCH | 0.000000009678168 |
| | | | BNB | 0.000000009222051 | | | | BNB | 0.000000009222051 |
| | | | BTC | 3.459106431304903 | | | | BTC | 3.459106431304903 |
| | | | COIN | 11.639021514841716 | | | | COIN | 11.639021514841716 |
| | | | DOGEBULL | 7.896876813831250 | | | | DOGEBULL | 7.896876813831250 |
| | | | ETH | 20.725961000000000 | | | | ETH | 20.732352479557170 |
| | | | ETHW | 20.636794011887220 | | | | ETHW | 20.636794011887220 |
| | | | FTT | 25.258485390174137 | | | | FTT | 25.258485390174137 |
| | | | LUNA2_LOCKED | 826.603986700000000 | | | | LUNA2_LOCKED | 826.603986700000000 |
| | | | LUNC | 0.000000001995440 | | | | LUNC | 0.000000001995440 |
| | | | MSOL | 0.000000008072350 | | | | MSOL | 0.000000008072350 |
| | | | TRX | 0.200018000000000 | | | | TRX | 0.200018000000000 |
| | | | USD | -15,908.271142122307000 | | | | USD | -15.908.271142122307000 |
| | | | USDT | -7,434.845611893998000 | | | | USDT | -7.434.845611893998000 |
| | | | USTC | 0.000000008816888 | | | | USTC | 0.000000008816888 |
| | | | WBTC | 1.246779000000000 | | | | WBTC | 1.247355331810290 |
| 33102 | Name on file | FTX Trading Ltd. | BTC | 0.240206590000000 | 93562 | Name on file | FTX Trading Ltd. | BTC | 0.240206590114042 |
| | | | USD | 0.380000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000067 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.002597817330676 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 2896 | Name on file | FTX Trading Ltd. | FTT | 150.134849291604000 | 40699 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000012059 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | | BTC | 0.000000004916732 |
| | | | SRM | 18,376.131244970000000 | | | | ETH | 0.000000003195400 |
| | | | SRM_LOCKED | 38,310.059022480000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.134849291604040 |
| | | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | | RUNE | 0.000000009396160 |
| | | | | | | | | SOL | 0.004086000000000 |
| | | | | | | | | SRM | 18,376.131244970000000 |
| | | | | | | | | SRM_LOCKED | 38,310.059022480000000 |
| | | | | | | | | SUSHI | 0.000000001724340 |
| | | | | | | | | USD | 3.824519106306097 |
| | | | | | | | | USDT | 0.000000023957363 |
| | | | | | | | | WBTC | 0.000000002624844 |
| 369 | Name on file | FTX Trading Ltd. | USD | 40,798.000000000000000 | 76540 | Name on file | West Realm Shires Services Inc. | USD | 53.601.000000000000000 |
| 5914 | Name on file | FTX Trading Ltd. | USD | 500,000.000000000000000 | 80158* | Name on file | West Realm Shires Services Inc. | USD | 500.000.000000000000000 |
| 6434 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85198 | Name on file | West Realm Shires Services Inc. | USD | 25.000.000000000000000 |
| 52949 | Name on file | FTX Trading Ltd. | USD | 27,498.480900000000000 | 79445 | Name on file | FTX Trading Ltd. | USD | 27,498.480900000000000 |
| | | | USDT | 2.853500000000000 | | | | USDT | 2.853500000000000 |
| 46978 | Name on file | FTX Trading Ltd. | | | 91441 | Name on file | FTX Trading Ltd. | 480987225417766485/THE HILL BY FTX #35693 | 1.000000000000000 |
| | | | BNB | 2.050402465139190 | | | | BNB | 2.050402465139190 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000056 | | | | CAKE-PERP | -0.000000000000056 |
| | | | DAI | 0.000000002010213 | | | | DAI | 0.000000002010213 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000782332560540 | | | | ETH | 0.000782332560540 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 0.016068778310688 | | | | ETHW | 0.016068778310688 |
| | | | FTT | 485.108131500144000 | | | | FTT | 485.108131500144000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000898438387500 | | | | LUNA2 | 0.000898438387500 |
| | | | LUNA2_LOCKED | 0.002096356238000 | | | | LUNA2_LOCKED | 0.002096356238000 |
| | | | LUNC | 195.636850437084000 | | | | LUNC | 195.636850437084000 |
| | | | MATIC | 100.000500000000000 | | | | MATIC | 100.000500000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SGD | 1.990000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | STETH | 1.269943202009150 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,760.828690759248300 | | | | STETH | 1.269943202009150 |
| | | | USDT | 0.589217615527120 | | | | USD | 1,760.833690759250000 |
| | | | | | | | | USDT | 0.589217916206848 |
| 9378 | Name on file | FTX Trading Ltd. | 1INCH | 0.726246298213729 | 52732* | Name on file | FTX Trading Ltd. | 1INCH | 0.726246298213729 |

79980*: Surviving Claim is pending modification on the Debtors· Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80158*: Surviving Claim is pending modification on the Debtors· Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
52732*: Surviving Claim is pending modification on the Debtors· Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1INCH-20211231 | 0.00000000000000 | | | | AAVE | 0.00000002500000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | ATLAS | 0.23000000000000 |
| | | | AAVE | 0.00000000250000 | | | | ATOM | 0.03109500000000 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AUDIO | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AVAX | 0.00000000394584 |
| | | | ADA-PERP | 0.00000000000000 | | | | BCH | 0.00100000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | BNB | 0.00508306607960 |
| | | | AR-PERP | 0.00000000000626 | | | | BTC | 0.50082066687183 |
| | | | ATLAS | 0.23000000000000 | | | | DOGE | 20.99949425000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ETH | 16.00053908488474 |
| | | | ATOM | 0.03109500000000 | | | | ETHW | 0.01024950063474 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | FTT | 3,081.37003046858434 |
| | | | ATOM-PERP | 0.00000000000000 | | | | GRT | 5.00000000000000 |
| | | | AUDIO | 1.00000000000000 | | | | IMX | 0.00000018993104 |
| | | | AUDIO-PERP | 0.00000000000434 | | | | LUNA2 | 18.43861937037500 |
| | | | AVAX | 0.00000000394584 | | | | LUNA2_LOCKED | 43.02344520548900 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | SOL | 0.01587275069324 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | SRM | 69.79654106000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | SRM_LOCKED | 346.31864639000000 |
| | | | BAL-20211231 | 0.00000000000113 | | | | TRX | 21.99952125000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | USDC | 19.00000000000000 |
| | | | BCH | 0.00100000000000 | | | | USDT | 0.97973962508106 |
| | | | BCH-20210924 | 0.00000000000000 | | | | USTC | 1.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | XRP | 257.00000000339134 |
| | | | BICO | 1.54236369760000 | | | | | |
| | | | BIT | 0.21807888450000 | | | | | |
| | | | BIT-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00508306607960 | | | | | |
| | | | BTC | 0.50082066687183 | | | | | |
| | | | BTC-0325 | 0.00000000000000 | | | | | |
| | | | BTC-0331 | 0.00000000000000 | | | | | |
| | | | BTC-20210326 | 0.00000000000000 | | | | | |
| | | | BTC-20210625 | 0.00000000000000 | | | | | |
| | | | BTC-20210924 | 0.00000000000000 | | | | | |
| | | | BTC-20211231 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | COMP | 0.00009944425000 | | | | | |
| | | | DOGE | 20.99949425000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-20210824 | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | DYDX | 0.02892700000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | EDEN-20211231 | 0.00000000000000 | | | | | |
| | | | EDEN-PERP | 0.00000000000000 | | | | | |
| | | | ENJ | 0.99949425000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 16.00053908488474 | | | | | |
| | | | ETH-0325 | 0.00000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000 | | | | | |
| | | | ETH-20210924 | 0.00000000000000 | | | | | |
| | | | ETH-20211231 | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.01024950063474 | | | | | |
| | | | FIDA-PERP | 0.00000000000000 | | | | | |
| | | | FIL-20210326 | 0.00000000000000 | | | | | |
| | | | FIL-20210625 | 0.00000000000027 | | | | | |
| | | | FIL-20210924 | 0.00000000000113 | | | | | |
| | | | FIL-20211231 | 0.00000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 3,081.37003046858434 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | GRT | 5.00000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000 | | | | | |
| | | | HNT | 0.00018350000000 | | | | | |
| | | | HNT-PERP | 0.00000000000049 | | | | | |
| | | | HT | 0.51596330526000 | | | | | |
| | | | HXRO | 0.00000000000955 | | | | | |
| | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | IMX | 0.00000018993104 | | | | | |
| | | | IMX-PERP | 0.00000000000000 | | | | | |
| | | | INBX_ISO_TICKET | 0.00000000000000 | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | KAVA-PERP | 0.00000000000000 | | | | | |
| | | | KLAY-PERP | 0.00000000000000 | | | | | |
| | | | LDO | 0.99456625000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000000000 | | | | | |
| | | | LINK-20210326 | 0.00000000000000 | | | | | |
| | | | LINK-20210625 | 0.00000000000000 | | | | | |
| | | | LINK-20210924 | 0.00000000000000 | | | | | |
| | | | LINK-20211231 | 0.00000000000000 | | | | | |
| | | | LTC | 0.00000000150000 | | | | | |
| | | | LTC-20210326 | 0.00000000000000 | | | | | |
| | | | LTC-20210625 | 0.00000000000000 | | | | | |
| | | | LUA | 0.00000000315540 | | | | | |
| | | | LUNA2 | 18.43861937037500 | | | | | |
| | | | LUNA2_LOCKED | 43.02344520548900 | | | | | |
| | | | LUNC | 0.00000000085120 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC | 0.54418162701340 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MER-PERP | 0.00000000000000 | | | | | |
| | | | MOB | 0.14318846800000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | OXY | 0.53114000000000 | | | | | |
| | | | OXY-PERP | 0.00000000005172 | | | | | |
| | | | POLIS-PERP | 0.00000000000000 | | | | | |
| | | | PTU | 0.33278157650000 | | | | | |
| | | | RAMP-PERP | 0.00000000000000 | | | | | |
| | | | RAY | 0.00000000461825 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SHIB | 47,751.61038660000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SKL-PERP | 0.00000000000000 | | | | | |
| | | | SLND | 0.31716400000000 | | | | | |
| | | | SOL | 0.01587275069324 | | | | | |
| | | | SOL-20210625 | 0.00000000000000 | | | | | |
| | | | SOL-20210924 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 69.79654106000000 | | | | | |
| | | | SRM_LOCKED | 346.31864639000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STEP | 0.03726070000000 | | | | | |
| | | | STEP-PERP | 0.00000000001141 | | | | | |
| | | | SUSHI | 0.00000000000000 | | | | | |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000414 | | | | | |
| | | | TOMO-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 21.99952125000000 | | | | | |
| | | | TRX-20210825 | 0.00000000000000 | | | | | |
| | | | UNI | 0.00000000000000 | | | | | |
| | | | UNI-20210326 | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | -7,481.23748705617800 | | | | | |
| | | | USDT | 0.97977962508106 | | | | | |
| | | | USTC | 1.00000000000000 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 257.00000000391200 | | | | | |
| | | | XRP-20210625 | 0.00000000000000 | | | | | |
| | | | XRP-20211231 | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-20210625 | 0.00000000000000 | | | | | |
| | | | YFI-20210326 | 0.00000000000000 | | | | | |
| | | | YFI-20210825 | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZRX | 0.00000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 45027 | Name on file | FTX Trading Ltd. | APE | 0.00012200000000 | 45033 | Name on file | FTX Trading Ltd. | APE | 0.00012200000000 |
| | | | BNB | 0.00005270000000 | | | | BNB | 0.00005270000000 |
| | | | BTC | 0.00000719000000 | | | | BTC | 0.00000719000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAI | 0.02578549000000 | | | | DAI | 0.02578549000000 |
| | | | DOGE | 35.26381453984560 | | | | DOGE | 35.26381453984560 |
| | | | ETH | 0.00163133000000 | | | | ETH | 0.00163133000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00063131149549? | | | | ETHW | 0.00063131149549? |
| | | | FTT | 0.09470946000000 | | | | FTT | 0.09470946000000 |
| | | | GALA | 0.01220000000000 | | | | GALA | 0.01220000000000 |
| | | | LOOKS | 0.00184000000000 | | | | LOOKS | 0.00184000000000 |
| | | | LUNA2 | 4.87703810518134 | | | | LUNA2 | 4.87703810518134 |
| | | | LUNA2_LOCKED | 11.37987274487573 | | | | LUNA2_LOCKED | 11.37987274487573 |
| | | | LUNC | 0.43676585000000 | | | | LUNC | 0.43676585000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 0.00086215000000 | | | | SOL | 0.00086215000000 |
| | | | SOS | 4,524.50000000000000 | | | | SOS | 4,524.50000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 267.61165712639730 | | | | USD | 267.61165712639730 |
| | | | USDT | 13,470.63870068440000 | | | | USDT | 13,470.63870068440000 |
| | | | USTC | 0.04849000000000 | | | | USTC | 0.04849000000000 |
| | | | XRP | 0.23132000000000 | | | | XRP | 0.23132000000000 |
| 1834 | Name on file | FTX Trading Ltd. | USD | 5,000.00000000000000 | 80188 | Name on file | West Realm Shires Services Inc. | USD | 5,000.00000000000000 |
| 2258 | Name on file | West Realm Shires Services Inc. | USD | 43,672.51000000000000 | 82865 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000884815 |
| | | | | | | | | ETH | 0.00000000048474 |
| | | | | | | | | ETHW | 0.00272608151010? |
| | | | | | | | | USD | 43,672.51000000000000 |
| 48963 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55670 | Name on file | FTX Trading Ltd. | APE | 0.00166650000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ATLAS | 1.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ATOM | 0.00002064618200? |
| | | | ALPHA-PERP | 0.00000000000000 | | | | BTC | 0.00062701500000 |
| | | | APE | 0.00166650000000 | | | | EUR | 850.69071417000000 |
| | | | APE-PERP | 0.00000000000000 | | | | FTT | 0.02525399000000 |
| | | | APT-PERP | 0.00000000000000 | | | | SRM | 150.04770932350000 |
| | | | AR-PERP | 0.00000000000000 | | | | SRM_LOCKED | 90.48992184000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | SRM_LOCKED | 463.11069816000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 1.000000000000000 | | | | TRX | 512.929000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | USD | 20.361442389346553 |
| | | | ATOM-PERP | 0.000000000000000 | | | | USDT | 0.005950691677258 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000206461862000 | | | | | |
| | | | BTC-0325 | 0.000000000000000 | | | | | |
| | | | BTC-0624 | 0.000000000000000 | | | | | |
| | | | BTC-0930 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200109 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000427015300000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-20210226 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | EUR | 800.698714370000000 | | | | | |
| | | | FTM | 0.025123500000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 150.047709123509000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GMT-20210326 | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OKB-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | -0.000000000000027 | | | | | |
| | | | SOL | 0.006192800000000 | | | | | |
| | | | SOL-0325 | 0.000000000000000 | | | | | |
| | | | SOL-0930 | 0.000000000000000 | | | | | |
| | | | SOL-1230 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 90.489023640000000 | | | | | |
| | | | SRM_LOCKED | 463.133698160000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 512.929000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 20.361442389346553 | | | | | |
| | | | USDT | 0.005950691677258 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 1408 | Name on file | FTX Trading Ltd. | USD | 5,765.210000000000000 | 80114 | Name on file | West Realm Shires Services Inc. | USD | 5,765.210000000000000 |
| 7112 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85240 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 923 | Name on file | FTX Trading Ltd. | USD | 20,158.000000000000000 | 2751 | Name on file | FTX Trading Ltd. | BTC | 0.108681178000000 |
| | | | | | | | | ETH | 0.539053806000000 |
| | | | | | | | | ETHW | 0.539053806000000 |
| | | | | | | | | EUR | 204.000000000000000 |
| | | | | | | | | FTT | 25.814300000000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | STG | 2.092000000000000 |
| | | | | | | | | USD | 2.733.086400000000000 |
| | | | | | | | | USDC | 14,008.113780000000000 |
| 1567 | Name on file | FTX Trading Ltd. | USD | 7,000.000000000000000 | 32681 | Name on file | FTX Trading Ltd. | BULL | 0.114800000000000 |
| 72861 | Name on file | West Realm Shires Services Inc. | SOL | 2.474653040000000 | 92918 | Name on file | West Realm Shires Services Inc. | SOL | 2.474653040000000 |
| | | | USD | 20,000.000000000000000 | | | | USD | 20,000.000000000000000 |
| | | | USDT | 0.402511195081098 | | | | USDT | 0.402511195081098 |
| 6473 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80091 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6425 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 80172 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 6436 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85214 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 90065 | Name on file | Quoine Pte Ltd | CEL | 1,000.999589000000000 | 91252 | Name on file | Quoine Pte Ltd | CEL | 1,000.999589000000000 |
| | | | ETHW | 4.799314210000000 | | | | ETHW | 4.799314210000000 |
| | | | EUR | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | USD | 21,316.523740000000000 | | | | USD | 21,316.523740000000000 |
| | | | USDC | 0.000084700000000 | | | | USDC | 0.000084700000000 |
| | | | USDT | 1.859529000000000 | | | | USDT | 1.859529000000000 |
| 1906 | Name on file | FTX Trading Ltd. | USD | 25,000.100000000000000 | 79936 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| 22677 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 87597 | Name on file | FTX Trading Ltd. | BTC | 0.002540560000000 |
| | | | BTC | 0.002540560000000 | | | | ETH | 0.521791886348646 |
| | | | ETH | 0.521791886348646 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETHW | 0.521791886348646 |
| | | | ETHW | 0.521791886348646 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTT | 0.022114014911783 |
| | | | FTT | 0.022114014911783 | | | | FTT-PERP | -3,000.000000000000000 |
| | | | FTT-PERP | -3,000.000000000000000 | | | | LUNA2 | 0.000000586171014 |
| | | | LUNA2 | 0.000000586171014 | | | | LUNA2_LOCKED | 0.000001990671361 |
| | | | LUNA2_LOCKED | 0.000001990671361 | | | | LUNC | 0.017792584654000 |
| | | | LUNC | 0.017792584654000 | | | | MANA | 0.000000000000000 |
| | | | MANA | 0.000000000000000 | | | | OXY | 0.139802000000000 |
| | | | OXY | 0.139802000000000 | | | | OXY-PERP | 0.000000004551 |
| | | | OXY-PERP | 0.000000004551 | | | | SAND | 0.000000000000000 |
| | | | SAND | 0.000000000000000 | | | | SOL | 4.817864460841239 |
| | | | SOL | 4.817864460841239 | | | | SRM | 17.226055710000000 |
| | | | SRM | 17.226055710000000 | | | | SRM_LOCKED | 62.656899370000000 |
| | | | SRM_LOCKED | 62.656899370000000 | | | | USD | 16,217.600981453495000 |
| | | | USD | 16,217.600981453495000 | | | | USDT | 0.000000004300624 |
| | | | USDT | 0.000000004300624 | | | | | |
| 4439 | Name on file | FTX Trading Ltd. | USD | 3,025.120000000000000 | 81244 | Name on file | West Realm Shires Services Inc. | USD | 3,025.120000000000000 |
| 39497 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 40147 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20200626 | 0.000000000000000 | | | | ADA-20200626 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALEPH | 0.000000000000000 | | | | ALEPH | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20190927 | 0.000000000000000 | | | | ALT-20190927 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20200626 | 0.000000000000000 | | | | ATOM-20200626 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000001869 | | | | ATOM-PERP | 0.000000001869 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BLOOMBERG | 0.000000000000000 | | | | BLOOMBERG | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000002300 | | | | BSV-PERP | 0.000000000002300 |
| | | | BTC | 0.000000611291091 | | | | BTC | 0.000000611291091 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20190305 | 0.000000000000000 | | | | BTC-MOVE-20190305 | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | | | BTC-MOVE-20200515 | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | 0.000000000000000 | | | | BTC-MOVE-20200518 | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | 0.000000000000000 | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | 0.000000000000000 | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000170 | | | | BTC-PERP | 0.000000000170 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000000000000 | | | | BVOL | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000013 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000125000000 | | | | DOGEBULL | 0.000000125000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | DOT-PERP | 0.0000000000011823 | | | | DOT-PERP | 0.0000000000011823 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000021108 | | | | EOS-PERP | 0.0000000000021108 |
| | | | ETC-PERP | 0.0000000000000004 | | | | ETC-PERP | 0.0000000000000004 |
| | | | ETH | 0.0000639081345125 | | | | ETH | 0.0000639081345125 |
| | | | ETH-PERP | 0.0000000000464644 | | | | ETH-PERP | 0.0000000000464644 |
| | | | EXCH-20201225 | 0.0000000000000000 | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000009 | | | | FIL-PERP | 0.0000000000000009 |
| | | | FLM-PERP | 0.0000000000005456 | | | | FLM-PERP | 0.0000000000005456 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000005110246383 | | | | FTT | 0.0000005110246383 |
| | | | FTT-PERP | 0.0000000000181818 | | | | FTT-PERP | 0.0000000000181818 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000454 | | | | KNC-PERP | 0.0000000000000454 |
| | | | LEO-20200626 | 0.0000000000000000 | | | | LEO-20200626 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000021303 | | | | LINK-PERP | 0.0000000000021303 |
| | | | LTC-PERP | 0.0000000000005237 | | | | LTC-PERP | 0.0000000000005237 |
| | | | MATIC-20200626 | 0.0000000000000000 | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | NFT (467934182716212246/FTX FOUNDATION GROUP DONATION CERIFICATE #93) | | | | | NFT (467934182716212246/FTX FOUNDATION GROUP DONATION CERIFICATE #93) | |
| | | | OIL100-20200525 | | | | | OIL100-20200525 | |
| | | | OXY | 215,267.1751721500000000 | | | | OXY | 215,267.1751721500000000 |
| | | | OXY_LOCKED | 984,732.8244277500000000 | | | | OXY_LOCKED | 984,732.8244277500000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 5,289.5372312600000000 | | | | SRM | 5,289.5372312600000000 |
| | | | SRM_LOCKED | 20,415.5246242300000000 | | | | SRM_LOCKED | 20,415.5246242300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXPBULL | 0.0000000000000000 | | | | SXPBULL | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000014722 | | | | SXP-PERP | 0.0000000000014722 |
| | | | THETABULL | 0.0000000000000000 | | | | THETABULL | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000003751 | | | | THETA-PERP | 0.0000000000003751 |
| | | | TOMO-PERP | 0.0000000000029217 | | | | TOMO-PERP | 0.0000000000029217 |
| | | | TRX-20200626 | 0.0000000000000000 | | | | TRX-20200626 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000014511 | | | | UNI-PERP | 0.0000000000014511 |
| | | | UNISWAPBULL | 0.0000000062500000 | | | | UNISWAPBULL | 0.0000000062500000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 8,131.2375486135145000 | | | | USD | 8,131.2375486131145000 |
| | | | USDT | 0.0000000108353531 | | | | USDT | 0.0000000108353531 |
| | | | WBTC | 0.0000000096000000 | | | | WBTC | 0.0000000096000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZBULL | 0.0000001203887789 | | | | XTZBULL | 0.0000001203887789 |
| | | | XTZ-PERP | 0.0000000000011169 | | | | XTZ-PERP | 0.0000000000011169 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000022 | | | | YFI-PERP | 0.0000000000000022 |
| 10934 | Name on file | FTX Trading Ltd. | APE | 0.0365020000000000 | 57044 | Name on file | FTX Trading Ltd. | APE | 0.0365020000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-MOVE-20191029 | 0.0000000000000000 | | | | BTC-MOVE-20191029 | 0.0000000000000000 |
| | | | BTC-MOVE-20191031 | 0.0000000000000000 | | | | BTC-MOVE-20191031 | 0.0000000000000000 |
| | | | BVOL | 0.0000000000000000 | | | | BVOL | 0.0000000000000000 |
| | | | CHZ | 3.9763000000000000 | | | | CHZ | 3.9763000000000000 |
| | | | ETH | 10.4401738053000000 | | | | ETH | 10.4401738053000000 |
| | | | ETHW | 0.0003874353000000 | | | | ETHW | 0.0003874353000000 |
| | | | FTT | 0.0865568274260022 | | | | FTT | 0.0865568274260022 |
| | | | LUNA2 | 0.0000301303122500 | | | | LUNA2 | 0.0000301303122500 |
| | | | LUNA2_LOCKED | 0.0000707303621200 | | | | LUNA2_LOCKED | 0.0000707303621200 |
| | | | LUNC | 0.0000976500000000 | | | | LUNC | 0.0000976500000000 |
| | | | NFT (300977422097805740/FTX EU - WE ARE HERE! #118050) | 1.0000000000000000 | | | | NFT (300977422097805740/FTX EU - WE ARE HERE! #118050) | 1.0000000000000000 |
| | | | NFT (302154133831480551/MEXICO TICKET STUB #951) | 1.0000000000000000 | | | | NFT (302154133831480551/MEXICO TICKET STUB #951) | 1.0000000000000000 |
| | | | NFT (339189787390670688/HUNGARY TICKET STUB #1034) | 1.0000000000000000 | | | | NFT (339189787390670688/HUNGARY TICKET STUB #1034) | 1.0000000000000000 |
| | | | NFT (339488634463587725/FTT #2) | 1.0000000000000000 | | | | NFT (339488634463587725/FTT #2) | 1.0000000000000000 |
| | | | NFT (361653619545191588/MONACO TICKET STUB #29) | 1.0000000000000000 | | | | NFT (361653619545191588/MONACO TICKET STUB #29) | 1.0000000000000000 |
| | | | NFT (374837917042748954/FTX AU - WE ARE HERE! #1997) | 1.0000000000000000 | | | | NFT (374837917042748954/FTX AU - WE ARE HERE! #1997) | 1.0000000000000000 |
| | | | NFT (389394360508806104/THE HILL BY FTX #1019) | 1.0000000000000000 | | | | NFT (389394360508806104/THE HILL BY FTX #1019) | 1.0000000000000000 |
| | | | NFT (422562017257672228/FTX AU - WE HERE! #54971) | 1.0000000000000000 | | | | NFT (422562017257672228/FTX AU - WE HERE! #54971) | 1.0000000000000000 |
| | | | NFT (423581487362544582/MONZA TICKET STUB #1620) | 1.0000000000000000 | | | | NFT (423581487362544582/MONZA TICKET STUB #1620) | 1.0000000000000000 |
| | | | NFT (432165052218514967/SINGAPORE TICKET STUB #488) | 1.0000000000000000 | | | | NFT (432165052218514967/SINGAPORE TICKET STUB #488) | 1.0000000000000000 |
| | | | NFT (433456065049938271/FTX EU - WE ARE HERE! #119042) | 1.0000000000000000 | | | | NFT (433456065049938271/FTX EU - WE ARE HERE! #119042) | 1.0000000000000000 |
| | | | NFT (452017979616785609/MONTREAL TICKET STUB #29) | 1.0000000000000000 | | | | NFT (452017979616785609/MONTREAL TICKET STUB #29) | 1.0000000000000000 |
| | | | NFT (454301648385878239/BAKU TICKET STUB #1793) | 1.0000000000000000 | | | | NFT (454301648385878239/BAKU TICKET STUB #1793) | 1.0000000000000000 |
| | | | NFT (472453740586368296)/AUSTRIA TICKET STUB #328) | 1.0000000000000000 | | | | NFT (472453740586368296)/AUSTRIA TICKET STUB #328) | 1.0000000000000000 |
| | | | NFT (476230027530318638/AUSTIN TICKET STUB #331) | 1.0000000000000000 | | | | NFT (476230027530318638/AUSTIN TICKET STUB #331) | 1.0000000000000000 |
| | | | NFT (508046867448502905/FTX EU - WE ARE HERE! #118997) | 1.0000000000000000 | | | | NFT (508046867448502905/FTX EU - WE ARE HERE! #118997) | 1.0000000000000000 |
| | | | NFT (546944380852183853/FTX CRYPTO CUP 2022 KEY #850) | 1.0000000000000000 | | | | NFT (546944380852183853/FTX CRYPTO CUP 2022 KEY #850) | 1.0000000000000000 |
| | | | NFT (569493511172981143/JAPAN TICKET STUB #759) | 1.0000000000000000 | | | | NFT (569493511172981143/JAPAN TICKET STUB #759) | 1.0000000000000000 |
| | | | SRM | 3.8544647000000000 | | | | SRM | 3.8544647000000000 |
| | | | SRM_LOCKED | 5.7969534000000000 | | | | SRM_LOCKED | 5.7969534000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TSLA | 0.0071198000000000 | | | | TSLA | 0.0071198000000000 |
| | | | USD | 9.6011488597636648 | | | | USD | 9.6011488597636648 |
| | | | USDT | 10.5173846277830099 | | | | USDT | 10.5173846277830099 |
| | | | WFLOW | 0.0037950000000000 | | | | WFLOW | 0.0037950000000000 |
| 25552 | Name on file | FTX Trading Ltd. | ALEPH | 0.1308366100000000 | 25588 | Name on file | FTX Trading Ltd. | ALEPH | 0.1308366100000000 |
| | | | AMPL | 0.2617000610669990 | | | | AMPL | 0.2617000610669990 |
| | | | APE | 0.0008200000000000 | | | | APE | 0.0008200000000000 |
| | | | BADGER | 0.0000100000000000 | | | | BADGER | 0.0000100000000000 |
| | | | BAL | 0.0060587100000000 | | | | BAL | 0.0060587100000000 |
| | | | BAO | 821.9982370000000000 | | | | BAO | 821.9982370000000000 |
| | | | BICO | 0.7625765600000000 | | | | BICO | 0.7625765600000000 |
| | | | BOBA | 0.0548085500000000 | | | | BOBA | 0.0548085500000000 |
| | | | BTC | 0.0000172169947700 | | | | BTC | 0.0000172169947700 |
| | | | CEL | 0.0389000000000000 | | | | CEL | 0.0389000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CQT | 0.1055772000000000 | | | | CQT | 0.1055772000000000 |
| | | | CREAM | 0.0095003000000000 | | | | CREAM | 0.0095003000000000 |
| | | | CVX | 0.0285100400000000 | | | | CVX | 0.0285100400000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DMG | 0.0553454700000000 | | | | DMG | 0.0553454700000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.2329000000000000 | | | | DOGE | 0.2329000000000000 |
| | | | EUL | 0.0048769400000000 | | | | EUL | 0.0048769400000000 |
| | | | ETT | 557.8006644999907300 | | | | ETT | 557.8006644999907300 |
| | | | GAL | 0.0976000000000000 | | | | GAL | 0.0976000000000000 |
| | | | GMT | 0.6394000000000000 | | | | GMT | 0.6394000000000000 |
| | | | GOG | 0.4411594800000000 | | | | GOG | 0.4411594800000000 |
| | | | HGET | 0.0318430000000000 | | | | HGET | 0.0318430000000000 |
| | | | HMT | 0.1116697200000000 | | | | HMT | 0.1116697200000000 |
| | | | HT | 0.0411348000000000 | | | | HT | 0.0411348000000000 |
| | | | INDI | 0.9566000000000000 | | | | INDI | 0.9566000000000000 |
| | | | IPX | 0.8373000000000000 | | | | IPX | 0.8373000000000000 |
| | | | LDO | 0.3265169500000000 | | | | LDO | 0.3265169500000000 |
| | | | LOOKS | 0.2343533000000000 | | | | LOOKS | 0.2343533000000000 |
| | | | LUNA2 | 0.0055257980220084 | | | | LUNA2 | 0.0055257980220084 |
| | | | LUNA2_LOCKED | 0.0124268620430330 | | | | LUNA2_LOCKED | 0.0124268620430330 |
| | | | LUNC | 1.4497608261343403 | | | | LUNC | 1.4497608261343403 |
| | | | MAPS | 0.6274808000000000 | | | | MAPS | 0.6274808000000000 |
| | | | MATH | 0.0052787200000000 | | | | MATH | 0.0052787200000000 |
| | | | MCB | 0.0078553300000000 | | | | MCB | 0.0078553300000000 |
| | | | MKR | 0.0001092900000000 | | | | MKR | 0.0001092900000000 |
| | | | MTA | 0.0636350100000000 | | | | MTA | 0.0636350100000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEXO | 0.8985916400000000 | | | | NEXO | 0.8985916400000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY | 0.0024740000000000 | | | | OXY | 0.0024740000000000 |
| | | | PERP | 0.0211150500000000 | | | | PERP | 0.0211150500000000 |
| | | | PUNDIX | 0.0157975000000000 | | | | PUNDIX | 0.0157975000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REEF | 6.2228641600000000 | | | | REEF | 6.2228641600000000 |
| | | | ROOK | 0.0000804300000000 | | | | ROOK | 0.0000804300000000 |
| | | | RSR | 5.5957126900000000 | | | | RSR | 5.5957126900000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLRS | 0.0713100000000000 | | | | SLRS | 0.0713100000000000 |
| | | | STG | 0.9000148500000000 | | | | STG | 0.9000148500000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SWEAT | 85.4601307000000000 | | | | SWEAT | 85.4601307000000000 |
| | | | SXP | 0.0001279900000000 | | | | SXP | 0.0001279900000000 |
| | | | SYN | 0.1312614000000000 | | | | SYN | 0.1312614000000000 |
| | | | TOMO | 0.0488654400000000 | | | | TOMO | 0.0488654400000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN | 0.01704029000000 | | | | TONCOIN | 0.01704029000000 |
| | | | TRX | 0.05003600000000 | | | | TRX | 0.05003600000000 |
| | | | UBIT | 0.03188722000000 | | | | UBIT | 0.03188722000000 |
| | | | UNI | 2.09960000000000 | | | | UNI | 2.09960000000000 |
| | | | USD | 2,306.33969582977000 | | | | USD | 2,306.33969582977000 |
| | | | USDT | 5,878.39272102312000 | | | | USDT | 5,878.39272102312000 |
| | | | USTC | 0.75295000000000 | | | | USTC | 0.75295000000000 |
| | | | VGX | 0.16083864000000 | | | | VGX | 0.16083864000000 |
| | | | WAXL | 0.16515100000000 | | | | WAXL | 0.16515100000000 |
| | | | XAUT | 0.00008200000000 | | | | XAUT | 0.00008200000000 |
| | | | XPLA | 3.88200000000000 | | | | XPLA | 3.88200000000000 |
| | | | YFI | 0.00056127000000 | | | | YFI | 0.00056127000000 |
| 16280 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 89275 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | BNB | 10.91750000000000 | | | | AMD | 2.00951696000000 |
| | | | BTC | 0.09180000000000 | | | | AMDX | 6.03057607543096 |
| | | | CHZ | 700.00000000000000 | | | | AMDXPERP | 0.00000000071264 |
| | | | ETH | 0.23230000000000 | | | | BNB | 10.96064432292910 |
| | | | FTT | 30.99510000000000 | | | | BTC | 0.09185132827860 |
| | | | LTC | 10.21710000000000 | | | | CHZ | 700.00000000000000 |
| | | | LUNA2 | 100.00000000000000 | | | | ETH | 0.23251173561047 |
| | | | SOL | 7.09090000000000 | | | | FTT | 31.03190238162210 |
| | | | SPELL | 50,000.00000000000000 | | | | FR | 3.00729248015456 |
| | | | TONCOIN | 110.00000000000000 | | | | FTT | 30.99513200000000 |
| | | | UNI | 26.67590000000000 | | | | GOOGL | 1.00000000000000 |
| | | | USD | 1,605.30000000000000 | | | | LTC | 10.22052977153200 |
| | | | USDT | 1,021.96000000000000 | | | | LUNA2 | 30.10453466000000 |
| | | | USTC | 4,261.44510000000000 | | | | LUNA2_LOCKED | 70.24386510000000 |
| | | | ZRX | 351.92000000000000 | | | | MRNA | 0.50200615996000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SPELL | 50,000.00000000000000 |
| | | | | | | | | SPY | 0.00000000000000 |
| | | | | | | | | TONCOIN | 110.00000000000000 |
| | | | | | | | | TRX | 0.24294900000000 |
| | | | | | | | | UNI | 26.67863153774012 |
| | | | | | | | | USD | 1,614.20860246143300 |
| | | | | | | | | USDT | 1,038.92317466647040 |
| | | | | | | | | USTC | 4,261.44548731090500 |
| | | | | | | | | WAVES | 0.13335000000000 |
| | | | | | | | | XRP | 0.11555200000000 |
| | | | | | | | | ZRX | 351.92013300000000 |
| 37730 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 72080 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | BCH | 0.00000005760000 | | | | BCH | 0.00000005760000 |
| | | | BNB | 0.00985180000000 | | | | BNB | 0.00985180000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00024802672857N | | | | ETH | 0.00024802672857N |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 0.00000005745975 | | | | FTM | 0.00000005745975 |
| | | | FTT | 0.06049138260923 | | | | FTT | 0.06049138260923 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00244025034000 | | | | LUNA2 | 0.00244025034000 |
| | | | LUNA2_LOCKED | 0.00569391746000 | | | | LUNA2_LOCKED | 0.00569391746000 |
| | | | LUNC | 26.05398454866860 | | | | LUNC | 26.05398454866860 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000023251 | | | | MATIC | 0.00000000023251 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OKB | 0.00000005930860 | | | | OKB | 0.00000005930860 |
| | | | ONG-PERP | 0.00000000000000 | | | | ONG-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000003419 | | | | SOL | 0.00000000003419 |
| | | | SRM | 0.38702351000000 | | | | SRM | 0.38702351000000 |
| | | | SRM_LOCKED | 5.61297649000000 | | | | SRM_LOCKED | 5.61297649000000 |
| | | | TRX | 205,323.85271500723000 | | | | TRX | 205,323.85271500723000 |
| | | | USD | 0.23869765453658 | | | | USD | 0.23869765453658 |
| | | | USDT | 0.18262219695175 | | | | USDT | 0.18262219695175 |
| | | | USTC | 0.32849223055291 | | | | USTC | 0.32849223055291 |
| | | | WBTC | 0.00001795429673 | | | | WBTC | 0.00001795429673 |
| 48089 | Name on file | Quoine Pte Ltd | AQUA | 104,441.05772000000000 | 71089 | Name on file | Quoine Pte Ltd | AQUA | 104,441.05772000000000 |
| | | | BTC | 0.00571289000000 | | | | BTC | 0.00571289000000 |
| | | | LINK | 0.01271533000000 | | | | LINK | 0.01271533000000 |
| | | | USDT | 229.10646000000000 | | | | USDT | 229.10646000000000 |
| | | | XLM | 125,541.38685953000000 | | | | XLM | 125,541.38685953000000 |
| 13818 | Name on file | FTX Trading Ltd. | APT | 431.25415696871638N | 69431 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00187950000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000610250 | | | | APE-PERP | 0.00000000000000 |
| | | | BTC | 0.00000021115430 | | | | APT | 431.25419696871600 |
| | | | ETH | 0.00000030016303 | | | | AVAX | 0.00187950000000 |
| | | | ETHW | 0.00046031000000 | | | | BAL | 0.00000000000000 |
| | | | FTT | 130.05195800000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | LUNA2 | 5.04254570157000 | | | | BNB | 0.00000000610250 |
| | | | LUNA2_LOCKED | 11.76593996500000 | | | | BTC | 0.00000021115430 |
| | | | LUNC | 165,072.01608328491940 | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 33.90893177000000 | | | | DAI-PERP | 0.00000000000000 |
| | | | USD | 0.00000003860498315 | | | | DAI | 0.00000000910100 |
| | | | USDC | 11,415.01470843000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | USDT | 0.02195360448469 | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000030016303 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00046031473207 |
| | | | | | | | | FR | 150.05193800000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.04221120000000 |
| | | | | | | | | LUNA2 | 5.04254570157000 |
| | | | | | | | | LUNA2_LOCKED | 11.76593996500000 |
| | | | | | | | | LUNC | 165,072.01608328500000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000002728 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.01319399000000 |
| | | | | | | | | SRM | 33.90892177000000 |
| | | | | | | | | SRM_LOCKED | 143.83323510000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 11,415.01470843000000 |
| | | | | | | | | USDT | 0.02195360448469 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| 32503 | Name on file | FTX Trading Ltd. | BTC | 0.41115793000000 | 59685 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000727621 |
| | | | CRV | 1,389.50606000000000 | | | | AAPL-20210625 | 0.00000000000000 |
| | | | ETH | 49.15619963000000 | | | | AAPL-20211231 | 0.00000000000002 |
| | | | FTT | 1,045.03306200000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | MATIC | 1,885.41011180000000 | | | | AMPL | 0.00000000129344N |
| | | | SNX | 1,257.15133800000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | SOL | 28.14827008000000 | | | | AMZN-20210625 | 0.00000000000000 |
| | | | SRM | 39.59085000000000 | | | | AMZN-20211231 | 0.00000000000000 |
| | | | UNI | 49.08260302000000 | | | | AMZNPRE | 0.00000000000000 |
| | | | USD | 18,754.18000000000000 | | | | BABA | 0.00000000000001 |
| | | | | | | | | BABA-20210625 | 0.00000000000000 |
| | | | | | | | | BABA-20211231 | 0.00000000000014 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-20210625 | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000027752111 |
| | | | | | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.41115795142175 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | | | | | | SRM_LOCKED | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1118 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 1.969.5065995000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.300341500000000 |
| | | | | | | | | ETH | 49.5561996340 |
| | | | | | | | | ETH-0325 | 0.000000000000004 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000004 |
| | | | | | | | | ETHW | 0.000000004756315 |
| | | | | | | | | EUR | 0.000000218549337 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.045.0342900000000 |
| | | | | | | | | FTT-PERP | 0.000000000000113 |
| | | | | | | | | GKY-PERP | 0.000000000000000 |
| | | | | | | | | HOLY | 0.141850000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | IP3 | 1.090.0040000000000 |
| | | | | | | | | LINK | 152.8315713235344440 |
| | | | | | | | | LINK-20211231 | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1.885.6531178514654 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000024901449 |
| | | | | | | | | OMG-20211231 | 0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 0.000000001000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.2644712690000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 1.257.1515379612250200 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 28.1482700856700095 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000000000000 |
| | | | | | | | | SPY-20210625 | 29.9971160090023914 |
| | | | | | | | | SRM | 39.5902164200000000 |
| | | | | | | | | SRM_LOCKED | 317.4747507600000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | UBER | 29.9971100000000000 |
| | | | | | | | | UNI | 49.0626052185540 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18.754.3797844143000000 |
| | | | | | | | | USDT | 0.004979667682710 |
| | | | | | | | | XAUT-20210625 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRLA | 1.000.0010000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 28747 | Name on file | Quoine Pte Ltd | ETH | 3.000000000000000 | 48379 | Name on file | Quoine Pte Ltd | ETH | 3.000000000000000 |
| | | | ETHW | 3.000000000000000 | | | | ETHW | 3.000000000000000 |
| | | | ETN | 48,242.9700000000000 | | | | ETN | 48,242.9700000000000 |
| | | | EUR | 2.901.3800000000000 | | | | EUR | 2.901.3794200000000 |
| | | | USD | 1.761.6300000000000 | | | | USD | 1.761.6342900000000 |
| 10512 | Name on file | FTX Trading Ltd. | ALGOBULL | 46,521.3000000000000 | 54435 | Name on file | FTX Trading Ltd. | ALGOBULL | 46,521.3000000000000 |
| | | | BABA | 0.000000087500000 | | | | BABA | 0.000000087500000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000525000000 | | | | BTC | 0.000000525000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGEBEAR | 11,261,580,378.0000000000 | | | | DOGEBEAR | 11,261,580,378.0000000000 |
| | | | DOGEBULL | 0.000000027150000 | | | | DOGEBULL | 0.000000027150000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.174988183108980 | | | | FTT | 0.174988183108980 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOOD | 0.000000000915960 | | | | HOOD | 0.000000000915960 |
| | | | MATICBEAR | 32,193,666,102.5565000000 | | | | MATICBEAR | 32,193,666,102.5565000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001757880000000 | | | | SOL | 0.001757880000000 |
| | | | SRM | 0.603382200000000 | | | | SRM | 0.603382200000000 |
| | | | SRM_LOCKED | 2.444776200000000 | | | | SRM_LOCKED | 2.444776200000000 |
| | | | STEP | 1,571,247.9485306500000 | | | | STEP | 1,571,247.9485306500000 |
| | | | STEP-PERP | 0.000000000009999 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHIBEAR | 840,199.0500000000000 | | | | SUSHIBEAR | 840,199.0500000000000 |
| | | | SUSHIBULL | 984,091.6600000000000 | | | | SUSHIBULL | 984,091.6600000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMOBEAR | 6,528,700.0000000000000 | | | | TOMOBEAR | 6,528,700.0000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRXBULL | 0.000000000000000 | | | | TRXBULL | 0.000000000000000 |
| | | | USD | 0.000000001325698 | | | | USD | 0.000000001325698 |
| | | | USDT | 0.000000001948702 | | | | USDT | 0.000000001948702 |
| 12544 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 57494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.467768416974510 | | | | BTC | 0.467768416974510 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000005 | | | | CAKE-PERP | 0.000000000000005 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 1.021460199314806 | | | | ETH | 1.021460199314806 |
| | | | ETHXREO00000 | 0.000000000000000 | | | | ETHXREO00000 | 0.000000000000000 |
| | | | ETHW | 1.021460180000000 | | | | ETHW | 1.021460180000000 |
| | | | EUR | 0.000000007349411 | | | | EUR | 0.000000007349411 |
| | | | FTT | 25.1854141459010 | | | | FTT | 25.1854141459010 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000045013761000 | | | | LUNA2 | 0.000045013761000 |
| | | | LUNA2_LOCKED | 0.000041376800000 | | | | LUNA2_LOCKED | 0.000041376800000 |
| | | | LUNC | 10.000000000000000 | | | | LUNC | 10.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000526820285 | | | | MATIC | 0.000000526820285 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 12.0000000000000 | | | | RAY | 12.0000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 32.0000000450310 | | | | SOL | 32.0000000450310 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000040028360099 | | | | SRM | 0.000040028360099 |
| | | | SRM_LOCKED | 0.004444400000000 | | | | SRM_LOCKED | 0.004444400000000 |
| | | | USD | 1.196086617774125 | | | | USD | 1.196086617774125 |
| | | | VST-PERP | 0.000000000000000 | | | | VST-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 408.56102800000000 | | | | XRP | 408.56102800000000 |
| 5420 | Name on file | FTX Trading Ltd. | USD | 10,000.0800000000000 | 80239 | Name on file | West Realm Shires Services Inc. | USD | 10,000.0800000000000 |
| 6444 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000 | 80230 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000 |
| 6467 | Name on file | FTX Trading Ltd. | USD | 3,530.2100000000000 | 80613 | Name on file | West Realm Shires Services Inc. | USD | 3,530.2100000000000 |
| 21144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89815 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBEAR | 197.7788200000000 | | | | ALTBEAR | 197.7788200000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.040428889114299 | | | | AMPL | 0.040428889114299 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000160 | | | | ATOM-PERP | 0.000000000000160 |
| | | | AVAX-PERP | 0.000000000523 | | | | AVAX-PERP | 0.000000000523 |
| | | | AXS-PERP | 0.000000000000004 | | | | AXS-PERP | 0.000000000000004 |
| | | | BADGER-PERP | 0.000000000000654 | | | | BADGER-PERP | 0.000000000000654 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000028 | | | | BCH-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000042 | | | | BNB-PERP | 0.000000000000042 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.264550000000000 | | | | DOGE | 0.264550000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000027 | | | | DOT-PERP | -0.000000000000027 |
| | | | DYDX-PERP | 0.000000000000909 | | | | DYDX-PERP | 0.000000000000909 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009400000 | | | | ETH | 0.000000009400000 |
| | | | ETH-PERP | -0.000000000000018 | | | | ETH-PERP | -0.000000000000018 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.019451998204060 | | | | FTT | 150.019451998204060 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | 0.000000000000042 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000198 | | | | LTC-PERP | 0.000000000000198 |
| | | | LUA | 0.000000000000000 | | | | LUA | 0.000000000000000 |
| | | | LUNC-PERP | 0.038167405000000 | | | | LUNC-PERP | 0.038167405000000 |
| | | | MANA-PERP | 0.000000000007501 | | | | MANA-PERP | 0.000000000007501 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA | 0.985940000000000 | | | | MTA | 0.985940000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NIO-PERP | 0.000000000000000 | | | | NIO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 4.908950000000000 | | | | REEF | 4.908950000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.123983000000000 | | | | RUNE | 0.123983000000000 |
| | | | RUNE-PERP | -0.000000000002728 | | | | RUNE-PERP | -0.000000000002728 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000005511 | | | | SOL-PERP | 0.000000000005511 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.197634860000000 | | | | SRM | 3.197634860000000 |
| | | | SRM_LOCKED | 15.162365140000000 | | | | SRM_LOCKED | 15.162365140000000 |
| | | | SRM4-PERP | 0.000000000000000 | | | | SRM4-PERP | 0.000000000000000 |
| | | | STEP | 0.048461000000000 | | | | STEP | 0.048461000000000 |
| | | | STEP-PERP | 0.000000000001818 | | | | STEP-PERP | 0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 27,179.325859591423000 | | | | USD | 27,179.325859591423000 |
| | | | USDT | 0.381498570549826 | | | | USDT | 0.381498570549826 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | -0.000000000000775 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 1451 | Name on file | FTX Trading Ltd. | USD | 65,072.030000000000000 | 66611 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAD | 63,870.603982868230000 |
| | | | | | | | | RUNE | 757.954719563107500 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SRM | 1.377583300000000 |
| | | | | | | | | SRM_LOCKED | 6.103571110000000 |
| | | | | | | | | USD | 13.584460000000000 |
| | | | | | | | | USDT | 0.006810000000000 |
| 57923 | Name on file | FTX Trading Ltd. | BNB | 1.900613757582792 | 80482 | Name on file | FTX Trading Ltd. | BNB | 1.900613757582792 |
| | | | BTC | 12.140576601189420 | | | | BTC | 12.140576601189420 |
| | | | ETH | 12.136174409199260 | | | | ETH | 12.136174409199260 |
| | | | FTM | 0.409205409905940 | | | | FTM | 0.409205409905940 |
| | | | GALFAN | 0.958620000000000 | | | | GALFAN | 0.958620000000000 |
| | | | LINK | 0.000141268140400 | | | | LINK | 0.000141268140400 |
| | | | LUNA2 | 0.000141268140400 | | | | LUNA2 | 0.000141268140400 |
| | | | LUNA2_LOCKED | 0.000329625661000 | | | | LUNA2_LOCKED | 0.000329625661000 |
| | | | LUNC | 30.761416500000000 | | | | LUNC | 30.761416500000000 |
| | | | MATIC | 0.000000016899280 | | | | MATIC | 0.000000016899280 |
| | | | RAY | 592.077163878128500 | | | | RAY | 592.077163878128500 |
| | | | SOL | 46.592369118541400 | | | | SOL | 46.592369118541400 |
| | | | TRX | 0.000053000000000 | | | | TRX | 0.000053000000000 |
| | | | USD | 6.620950779918300 | | | | USD | 6.620950779918300 |
| | | | USDT | 0.000000519132228 | | | | USDT | 0.000000519132228 |
| 56999 | Name on file | FTX Trading Ltd. | AAVE | 0.006441000000000 | 68195 | Name on file | FTX Trading Ltd. | AAVE | 0.006441000000000 |
| | | | BTC | 0.000091230000000 | | | | BTC | 0.000091230000000 |
| | | | ETH | 0.000951690000000 | | | | ETH | 0.000951690000000 |
| | | | ETHW | 0.000951690000000 | | | | ETHW | 0.000951690000000 |
| | | | FTT | 8.400000000000000 | | | | FTT | 8.400000000000000 |
| | | | SOL | 0.001649000000000 | | | | SOL | 0.001649000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 11.784130716800000 | | | | USD | 85.781581718800000 |
| | | | USDT | 11.784173170000000 | | | | USDT | 11.784173170000000 |
| | | | XRP | 0.002560000000000 | | | | XRP | 0.002560000000000 |
| 59418 | Name on file | FTX Trading Ltd. | ADA | 498.437749000000000 | 65919 | Name on file | FTX Trading Ltd. | AUD | 102.000000625251520 |
| | | | AGIX | 3,881.611430000000000 | | | | BORA | 130.799427670000000 |
| | | | ATOM2 | 205.071710000000000 | | | | BTC | 0.120905950578267 |
| | | | AVAX | 22.535400000000000 | | | | DOGE | 135,400.151699649000000 |
| | | | CEL | 0.000118000000000 | | | | EOS-PERP | 7.554972670000000 |
| | | | CGL | 0.000118000000000 | | | | FTT | 234.248695980000000 |
| | | | DOGE | 135,407.724800000000 | | | | LTC | 150.211185110000000 |
| | | | DOT2 | 0.560000000000000 | | | | OMG | 130.799427670000000 |
| | | | ETH | 36.037830000000000 | | | | RAY | 7.554972670000000 |
| | | | FTT | 234.248700000000000 | | | | REN | 944.264468080000000 |
| | | | GAME | 1,595.371000000000000 | | | | SRM | 19.470765080000000 |
| | | | LINK | 0.500000000000000 | | | | SRM_LOCKED | 0.370894000000000 |
| | | | LTC | 150.211860000000000 | | | | SUSHI | 0.000000000000000 |
| | | | MANA | 20.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | MIOTA | 10,830.156000000000000 | | | | UNI | 68.891975130000000 |
| | | | N-SOUTY | 1,000,000,000.000000000 | | | | USDT | 55.551048000000000 |
| | | | OCEAN | 354.555370000000000 | | | | WRX | 100.200829001061490 |
| | | | OMG | 132.906400000000000 | | | | YFI | 2.191.071899960000000 |
| | | | OXT | 276.120800000000000 | | | | | 0.023341240000000 |
| | | | POKR | 1,497.427956000000000 | | | | | |
| | | | RAY | 7.554070000000000 | | | | | |
| | | | REN | 944.264450000000000 | | | | | |
| | | | RNDR | 76,177.676200000000000 | | | | | |
| | | | SGD | 2,108.456050000000000 | | | | | |
| | | | SNX | 0.600000000000000 | | | | | |
| | | | SOL2 | 78.358000000000000 | | | | | |
| | | | SRM | 121.268430000000000 | | | | | |
| | | | STORJ | 520.064070000000000 | | | | | |
| | | | UNI2 | 69.561900000000000 | | | | | |
| | | | USD | 34.168440000000000 | | | | | |
| | | | USDT | 103.200830000000000 | | | | | |
| | | | VET | 16,140.678390000000000 | | | | | |
| | | | VTHO | 2,355.318280000000000 | | | | | |
| | | | WAX | 4,719.808760000000000 | | | | | |
| | | | WNXM | 18.550340000000000 | | | | | |
| | | | WRX | 2,191.071900000000000 | | | | | |
| | | | XTZ | 237.994900000000000 | | | | | |
| | | | YFI | 0.023732000000000 | | | | | |
| | | | ZRX | 5.170000000000000 | | | | | |
| 7965 | Name on file | FTX Trading Ltd. | BCH | 0.000000001611320 | 28579 | Name on file | FTX Trading Ltd. | USD | 4,112.800000000000000 |
| | | | BTC | 0.000000000400037 | | | | | |
| | | | BTC-PERP0037 | | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000431320 | | | | | |
| | | | SOL | 0.000000000065180 | | | | | |
| | | | SRM | 0.018113280000000 | | | | | |
| | | | SRM_LOCKED | 2.372891200000000 | | | | | |
| | | | USD | 4,112.800000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 69857 | Name on file | FTX Trading Ltd. | USDT | 0.000000074207164 | 92200 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 3473678510093571D/RARE KEK #1 | 1.000000000000000 |
| | | | AAVE | 0.000000000585108 | | | | AAVE | 0.000000000585108 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000011313 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADABEAR | 9,869.050.146065940000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADABEAR | 9,869.050.146065940000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000164 |
| | | | ALT-20210625 | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APEAMC | 5.498000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APEAMC | 5.498000000000000 |
| | | | APT | 0.001123000000341 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT | 0.000112300000341 |
| | | | AR-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.099005621799999 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX | 0.099005621799999 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000168 |
| | | | BAO-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000056 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BEAR | 0.000000000000000 | | | | BCH-PERP | -0.000000000000028 |
| | | | BIT-PERP | 0.000000000000000 | | | | BEAR | 98.350000000000000 |
| | | | BNB | 0.000000024511141 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB | 0.000000024511141 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000001 |
| | | | BRZ-20210625 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BRZ-20210625 | 0.000000000000000 |
| | | | BTC | 0.061908628997881 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC | 0.019008628997881 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-0208 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | BTC-MOVE-2021I036 | 0.000000000000000 | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | | | BTC-MOVE-2021I036 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.000000000000000 | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.010310000000000 | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.010310000000001 |
| | | | BULL | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CI98-PERP | 0.000000000000000 | | | | BULL | 0.000064651220000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CI98-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CEL-PERP | 0.000000000000120 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COPE | 0.856900000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COPE | 0.856900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000000000 | | | | DEFI-20211231 | 0.000000100000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFIBULL | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210326 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000777836811244 | | | | ETC-PERP | 0.000000000001113 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH | 0.000777836811244 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000001 |
| | | | ETHBEAR | 0.191739150000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.009985011127500 | | | | ETHBEAR | 0.191739150000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETHBULL | 0.009985011127500 |
| | | | ETHW | 0.000000064184915 | | | | ETH-PERP | 0.000000000000047 |
| | | | EUR | 28,810.400417096609000 | | | | ETHW | 0.000000064184915 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EUR | 28,810.400425066609000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000113 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.098248221911174 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.098248221911174 |
| | | | FXS-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000029 |
| | | | GAL-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 23,275.850056600000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GBP | 23,275.850056600000000 |
| | | | GRT | 0.000000200000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000145116 | | | | GRT | 0.000000200000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-20210326 | 0.000000000145116 |
| | | | GST-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY | 0.194849440000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | JPY | 0.129484940000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000056 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-20210625 | 0.000000000011113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000078240941 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC | 0.000000078240941 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210326 | 0.000000078240941 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LUNA2 | 0.091847575260000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.214311008900000 | | | | LUNA2 | 0.091847575260000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.214311008900000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000079722 |
| | | | MATIC | 0.000000001614906 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 4,619.000000000000000 | | | | MATIC | 0.000000001614906 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATICBEAR2021 | 4,619.050000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MPLX | 0.000034400000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MPLX | 0.000034400000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000001 |
| | | | NOK | 0.990000000000000 | | | | NEAR-PERP | 0.000000000000341 |
| | | | OMG-PERP | 0.000000000000000 | | | | NOK | 0.990000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | OMG-PERP | 1.999995000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | REEF-20210625 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.000000005445625 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR | 0.000000005445625 |
| | | | RUNE | 0.000000008000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE | 0.000000008000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000001648 |
| | | | SAND-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-20210924 | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000007 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000008341418 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX | 0.000000008341418 |
| | | | SOL | 231.053689670645400 | | | | SNX-PERP | -0.000000000000540 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL | 231.053689670645400 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001783 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000001783 |
| | | | SRM | 2.669006960000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 38.450686660000000 | | | | SRM | 2.669006960000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 38.450686660000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG | 0.995950000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STG | 0.995950000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STSOL | 0.002574750000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STSOL | 0.002574750000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SXP | 0.000000006845200 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP | 0.000000006845200 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETABEAR | 1,127,436.752126350000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETABEAR | 1,127,436.752126350000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | THETA-PERP | -0.000000000000454 |
| | | | TRU-20210625 | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-20210625 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TSLA | 46.808132000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 18,803.061283560015000 | | | | TSLA | 46.808132000000000 |
| | | | USDT | 0.016614609376376 | | | | USD | 18,803.061283560015000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 0.016614609376376 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-20210924 | 0.000000000000000 |
| | | | WSB-20211231 | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | WSB-20211231 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XMR-PERP | 0.000000000000063 |
| | | | XRPBEAR | 0.177896710000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRPBEAR | 0.177896710000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | XTZ-PERP | 0.000000000000170 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI | 0.000000005000000 |
| | | | YFI-20210924 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-20210924 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000014 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 399 | Name on file | FTX Trading Ltd. | USD | 53,343.900000000000000 | 60580 | Name on file | FTX Trading Ltd. | BTC | 2.222880157799640 |
| | | | | | | | | BULL | 0.000000001100000 |
| | | | | | | | | CAD | 0.000000006690378 |
| | | | | | | | | DOGE | 459,928.892300545650000 |
| | | | | | | | | DOGEBULL | 0.795931440400000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 125.996038830000000 |
| | | | | | | | | MANA | 3.658.627573640000000 |
| | | | | | | | | SAND | 914.794555040000000 |
| | | | | | | | | SHIB | 1.210.947.912.840103600000000 |
| | | | | | | | | SRM | 0.053452100000000 |
| | | | | | | | | SRM_LOCKED | 7.125586220000000 |
| | | | | | | | | TRX | 0.000007000000000 |
| | | | | | | | | USD | -34,708.870037721100000 |
| | | | | | | | | USDT | 0.000000003961252 |
| 1465 | Name on file | FTX Trading Ltd. | USD | 18,814.450000000000000 | 66519 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001500000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 42,560.212800000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | FTT | 0.050682014587156 |
| | | | | | | | | RAY | 3,159.022999166353700 |
| | | | | | | | | RUNE | 0.406162570936768 |
| | | | | | | | | SOL | 0.000000006161390 |
| | | | | | | | | SRM | 21.014858520000000 |
| | | | | | | | | SRM_LOCKED | 110.060557320000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 3,833.456673224038200 |
| | | | | | | | | USDT | 0.000000007788080 |
| 47864 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 1,402,882.607600000000000 | | | | ATLAS | 1.402.882.607600000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 | | | | BCH-PERP | -0.000000000000007 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000373 | | | | EGLD-PERP | -0.000000000000373 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006600000 | | | | ETH | 0.000000006600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000056 | | | | FIL-PERP | -0.000000000000056 |
| | | | FTT | 0.095633000000000 | | | | FTT | 0.095633000000000 |
| | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | LTC | 0.000000002500000 | | | | LTC | 0.000000002500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 336.935970000000000 | | | | MATIC | 336.935970000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.508720320000000 | | | | SRM | 0.508720320000000 |
| | | | SRM_LOCKED | 5.186056080000000 | | | | SRM_LOCKED | 5.186056080000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,903.786244863102000 | | | | USD | 6,903.786244863102000 |
| | | | USDT | 0.000000011458192 | | | | USDT | 0.000000011458192 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 3028 | Name on file | FTX Trading Ltd. | BOBA | 0.033333330000000 | 12483 | Name on file | FTX Trading Ltd. | APT | 0.020000000000000 |
| | | | BOBA_LOCKED | 229,166.666700000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.100005930000000 | | | | BOBA | 0.033333330000000 |
| | | | ETH | 0.000479680000000 | | | | BOBA_LOCKED | 229,166.666666670000000 |
| | | | ETHW | 0.000479680000000 | | | | BTC | 0.100005944105270 |
| | | | FTT | 0.037658480000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000020000000 | | | | COMP | 0.000000010000000 |
| | | | RAY | 521.086181000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 2,394.385001000000000 | | | | ETH | 0.000479680000000 |
| | | | USD | 526,097.910000000000000 | | | | ETHW | 0.000479681350000 |
| | | | | | | | | FTT | 0.037658480000000 |
| | | | | | | | | GBP | 165.264462063482000 |
| | | | | | | | | LUNA2 | 0.000000012378295 |
| | | | | | | | | LUNA2_LOCKED | 0.000000028882690 |
| | | | | | | | | LUNC | 0.002695400000000 |
| | | | | | | | | MATIC | 0.500000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | SRM | 3.160629040000000 |
| | | | | | | | | SRM_LOCKED | 2.394.385000870000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.030000000000000 |
| | | | | | | | | USD | 526,097.909185527500000 |
| | | | | | | | | USDT | 0.002062411131239 |
| 71226 | Name on file | FTX Trading Ltd. | FTT | 702.346380000000000 | 71242 | Name on file | FTX Trading Ltd. | FTT | 702.346380000000000 |
| | | | HNT | 2,645.613228000000000 | | | | HNT | 2.645.613228000000000 |
| | | | SRM | 3.920790540000000 | | | | SRM | 3.920790540000000 |
| | | | SRM_LOCKED | 72.519209460000000 | | | | SRM_LOCKED | 72.519209460000000 |
| | | | USD | 0.038571790000000 | | | | USD | 0.038571790000000 |
| | | | USDT | 7.322000001880960 | | | | USDT | 7.322000001880960 |
| 6470 | Name on file | FTX Trading Ltd. | USD | 20,174.590000000000000 | 80120 | Name on file | West Realm Shires Services Inc. | USD | 20,174.590000000000000 |
| 7426 | Name on file | FTX Trading Ltd. | FTT | 27.562790120000000 | 36401 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | SRM | 3.090710670000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 856.084586880000000 | | | | ASD | 0.000000005000000 |
| | | | USD | 33,683.594305479700000 | | | | ASD-PERP | 0.000000000048848 |
| | | | USDT | 20,877.330000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000010231500 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | 60039 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000001959... |
| | | | | | | | | BTC | 0.000000151654... |
| | | | | | | | | BTC-0930 | 0.000000000000... |
| | | | | | | | | BTC-PERP | 0.000000000000... |
| | | | | | | | | DOGE-PERP | 0.000000000000... |
| | | | | | | | | ETC-PERP | 0.000000000000... |
| | | | | | | | | ETH | 0.000000092112845 |
| | | | | | | | | FR-0325 | 0.000000000000... |
| | | | | | | | | FLOW-PERP | 0.000000000000... |
| | | | | | | | | FTT | 27.362790120191725 |
| | | | | | | | | FTT-PERP | 0.000000000000840 |
| | | | | | | | | GMT-PERP | 0.000000000000... |
| | | | | | | | | ICN-PERP | 0.000000000000... |
| | | | | | | | | KNC-PERP | 0.000000000000... |
| | | | | | | | | LUNA2 | 0.000000594310032 |
| | | | | | | | | LUNA2_LOCKED | 0.000000592011275 |
| | | | | | | | | LUNC-PERP | 0.000000000000... |
| | | | | | | | | MATIC-PERP | 0.000000000000... |
| | | | | | | | | MNGO-PERP | 0.000000000000... |
| | | | | | | | | OMG-PERP | 0.000000000000... |
| | | | | | | | | RAY | 0.000000000000... |
| | | | | | | | | RAY-PERP | 0.000000000000... |
| | | | | | | | | SHIB-PERP | 0.000000000000... |
| | | | | | | | | SOL | 0.000000009633040 |
| | | | | | | | | SOL-PERP | 0.000000000000... |
| | | | | | | | | SRM | 3.090710670000000 |
| | | | | | | | | SRM_LOCKED | 856.084968000000... |
| | | | | | | | | SRM-PERP | 0.000000000000... |
| | | | | | | | | STEP-PERP | 0.000000000000613 |
| | | | | | | | | TRX | 0.000000010000... |
| | | | | | | | | USD | 33,683.594355470700000 |
| | | | | | | | | USDT | 20,877.325120029178000 |
| 28171 | Name on file | FTX Trading Ltd. | DOGE | 0.72176995000000 | 60039 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000... |
| | | | LUNA2 | 15.53162718000000 | | | | ANC-PERP | 0.000000000000... |
| | | | MOB | 10.00000000000000 | | | | ASD-PERP | 0.000000000000... |
| | | | USD | 4,158.66900000000000 | | | | BADGER-PERP | 0.000000000000... |
| | | | | | | | | BNB | 0.000000000001891 |
| | | | | | | | | BNB-PERP | 0.000000000000... |
| | | | | | | | | BTC | 0.000000000317200 |
| | | | | | | | | BTC-PERP | 0.000000000000... |
| | | | | | | | | CEL-PERP | 0.000000000000... |
| | | | | | | | | CHZ-PERP | 0.000000000000... |
| | | | | | | | | COMP | 0.069986486000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000... |
| | | | | | | | | DMG-PERP | 0.000000000000... |
| | | | | | | | | DOGE | 0.722769950743140 |
| | | | | | | | | DOGEBULL | 0.000000001519940 |
| | | | | | | | | DOGE-PERP | 0.000000000000... |
| | | | | | | | | DOT-PERP | 0.000000000000... |
| | | | | | | | | EOS-PERP | 0.000000000000... |
| | | | | | | | | ETH | 0.000000009986180 |
| | | | | | | | | ETH-PERP | 0.000000000000... |
| | | | | | | | | FLOW-PERP | 0.000000000000... |
| | | | | | | | | FTM-PERP | 0.000000000000... |
| | | | | | | | | FTT | 0.012748726469713 |
| | | | | | | | | FTT-PERP | 0.000000000000... |
| | | | | | | | | GMT-PERP | 0.000000000000... |
| | | | | | | | | HOT-PERP | 0.000000000000... |
| | | | | | | | | HT-PERP | 0.000000000000... |
| | | | | | | | | ICP-PERP | 0.000000000000... |
| | | | | | | | | IOTA-PERP | 0.000000000000... |
| | | | | | | | | LINK-PERP | 0.000000000000... |
| | | | | | | | | LTC | 0.000000038099916 |
| | | | | | | | | LTC-PERP | 0.000000000000017 |
| | | | | | | | | LUNA2 | 4.653488156000000 |
| | | | | | | | | LUNA2_LOCKED | 10.858139034000000 |
| | | | | | | | | LUNC | 0.000000063234300 |
| | | | | | | | | LUNC-PERP | 0.000000000000... |
| | | | | | | | | MATIC | 0.000000001409001 |
| | | | | | | | | MATIC-PERP | 0.000000000000... |
| | | | | | | | | MOB | 100.000000000000... |
| | | | | | | | | NFLX | 0.000000006416031 |
| | | | | | | | | OKB-PERP | 0.000000000000... |
| | | | | | | | | OXY-PERP | 0.000000000000... |
| | | | | | | | | PEOPLE-PERP | 0.000000000000... |
| | | | | | | | | PERP-PERP | 0.000000000000... |
| | | | | | | | | RAY-PERP | 0.000000000000... |
| | | | | | | | | SHIT-PERP | 0.000000000000... |
| | | | | | | | | SHIB-PERP | 0.000000000000... |
| | | | | | | | | SLP-PERP | 0.000000000000... |
| | | | | | | | | SOL-PERP | 0.000000000000... |
| | | | | | | | | SRM-PERP | 0.000000000000... |
| | | | | | | | | SUSHI-PERP | 0.000000000000... |
| | | | | | | | | SXP-PERP | 0.000000000000... |
| | | | | | | | | TSM | 0.000000000141089 |
| | | | | | | | | UNI-PERP | 0.000000000000... |
| | | | | | | | | USD | 4,158.611283979665000 |
| | | | | | | | | USDT | 0.000000089963952 |
| | | | | | | | | USTC | 0.560351551102200 |
| | | | | | | | | USTC-PERP | 0.000000000000... |
| | | | | | | | | XDA-PERP | 0.000000000000... |
| | | | | | | | | XRP-PERP | 0.000000000000... |
| | | | | | | | | YFI-PERP | 0.000000000000... |
| 13545 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92187 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000... |
| | | | BTC | 2.000188716543690 | | | | BTC | 2.002188716543690 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000... |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000... |
| | | | DOGE | | | | | DOGE | 10.366650613440870 |
| | | | ETH | 10.117380329060470 | | | | ETH | 10.117380329060470 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000... |
| | | | ETHW | 10.066472491556860 | | | | ETHW | 10.066472491556860 |
| | | | FTT | 1,000.019536767991000 | | | | FTT | 1,000.019536767991000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000... |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000... |
| | | | SRM | 1,577.556949420000000 | | | | SRM | 1,577.556949420000000 |
| | | | SRM_LOCKED | 370.095821140000000 | | | | SRM_LOCKED | 370.095821140000000 |
| | | | USD | 13,850.843035109861000 | | | | USD | 13,850.843035109861000 |
| 33757 | Name on file | FTX Trading Ltd. | AVAX | 7.000000000000000 | 34681 | Name on file | FTX Trading Ltd. | AVAX | 3.500035000000000 |
| | | | BNB | 5.778565190000000 | | | | BNB | 5.778565190000000 |
| | | | ETH | 0.281003810000000 | | | | ETH | 0.281003810000000 |
| | | | ETHW | 0.281003810000000 | | | | ETHW | 0.281003810000000 |
| | | | FIDA | 36.000000000000000 | | | | FIDA | 36.000000000000000 |
| | | | FTT | 1,000.000000000000000 | | | | FTT | 1,000.000000000000000 |
| | | | OXY | 600.000000000000000 | | | | OXY | 0.003630000000000 |
| | | | PSY | 600.000000000000000 | | | | PSY | 900.000000000000000 |
| | | | RAY | 91.574206360000000 | | | | RAY | 91.574206360000000 |
| | | | SOL | 117.504377830000000 | | | | SOL | 117.504377830000000 |
| | | | SRM | 188.503503710000000 | | | | SRM | 188.503503710000000 |
| | | | USD | 108.780000000000000 | | | | USD | 108.780000000000000 |
| | | | USDT | 1.250000000000000 | | | | USDT | 1.250000000000000 |
| 29351 | Name on file | FTX Trading Ltd. | ATLAS | 3.747074090000000 | 54624 | Name on file | FTX Trading Ltd. | 1INCH | 0.048170000000000 |
| | | | BNB | 0.001029400000000 | | | | 1INCH-20210924 | 0.000000000000... |
| | | | BTC | 0.007023841000000 | | | | 1INCH-PERP | 0.000000000000... |
| | | | C98 | 0.007652000000000 | | | | ADA-20210924 | 0.000000000000... |
| | | | DOGE | 0.968110000000000 | | | | ADA-PERP | 0.000000000000... |
| | | | EDEN | 1,000.050000000000000 | | | | ALGO-20200327 | 0.000000000000... |
| | | | ETH | 5.033503850000000 | | | | ALGO-PERP | 0.000000000000... |
| | | | ETHW | 0.000442600000000 | | | | ALICE-PERP | 0.000000000000... |
| | | | FTT | 1,040.056484560000000 | | | | ALPHA-PERP | 0.000000000000... |
| | | | LINK | 0.001019000000000 | | | | ALT-PERP | 0.000000000000... |
| | | | MSOL | 0.006973720000000 | | | | ATLAS | 3.747074090000000 |
| | | | POLIS | 0.079373180000000 | | | | ATLAS-PERP | 0.000000000000... |
| | | | SHIB | 1,000,000.000000000000000 | | | | AVAX-PERP | 0.000000000000... |
| | | | SOL | 0.013851010000000 | | | | AXS-PERP | 0.000000000000... |
| | | | SRM | 59.256023920000000 | | | | BAL-PERP | 0.000000000000... |
| | | | SRM_LOCKED | 749.218894610000000 | | | | BCH-PERP | 0.000000000000... |
| | | | SXP | 0.077964000000000 | | | | BLT | 0.000000000000... |
| | | | TRX | 0.000000000000000 | | | | BLT-PERP | 0.011000000000000 |
| | | | USDC | 2,458.824474660000000 | | | | BNB-20210924 | 0.000000000000... |
| | | | USDT | 587.631590370000000 | | | | BNB-PERP | 0.000000000000... |
| | | | XRP | 1,617.052340000000000 | | | | BOBA-PERP | 0.000000000000... |
| | | | | | | | | BSV-20200327 | 0.000000000000... |
| | | | | | | | | BSV-PERP | 0.000000000000... |
| | | | | | | | | BTC | 0.007028417893745 |
| | | | | | | | | BTC-20200327 | 0.000000000000... |
| | | | | | | | | BTC-20210924 | 0.000000000000... |
| | | | | | | | | BTC-20211231 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-20191217 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-20191218 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-20191226 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-20200214 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-20200219 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-20210816 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-20210817 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-20191227 | 0.000000000000... |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000... |
| | | | | | | | | BTC-PERP | 0.000000000000... |
| | | | | | | | | C98 | 0.007652000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000... |
| | | | | | | | | CEL | 0.000000007677154 |
| | | | | | | | | CEL-0930 | 0.000000000000... |
| | | | | | | | | CEL-PERP | 0.000000000000... |
| | | | | | | | | CHZ-PERP | 0.000000000000... |
| | | | | | | | | COIN | 1.010000000000000 |
| | | | | | | | | COMP | 0.000000000000... |
| | | | | | | | | CREAM | 0.000000000000... |
| | | | | | | | | CREAM-PERP | 0.000000000000... |
| | | | | | | | | DAI | 0.000000004512960 |
| | | | | | | | | DASH-PERP | 0.000000000000... |
| | | | | | | | | DOGE | 0.968110000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000... |
| | | | | | | | | DOGE-PERP | 0.000000000000... |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EDEN | 1.000.010000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.002375829000000 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000113 |
| | | | | | | | | ETH | 5.059258508573906 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000442607363603 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.040.054484567296600 |
| | | | | | | | | FTT-PERP | 0.000000000000028 |
| | | | | | | | | GMT | 9.903600000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000001814 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.010159000000000 |
| | | | | | | | | LINK-0824 | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000454 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.066971739000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFT (337455106661275526/FTX EU - WE ARE HERE! #122738) | 1.000000000000000 |
| | | | | | | | | NFT (353258046492067182/FTX EU - WE ARE HERE! #122530) | 1.000000000000000 |
| | | | | | | | | NFT (357918624076940183/HUNGARY TICKET STUB #61617) | 1.000000000000000 |
| | | | | | | | | NFT (364474772518471721/FTX AU - WE ARE HERE! #5148) | 1.000000000000000 |
| | | | | | | | | NFT (418381549753440718/FTX AU - WE ARE HERE! #54721) | 1.000000000000000 |
| | | | | | | | | NFT (486490342500111993/FTX CRYPTO CUP 2022 KEY #3790) | 1.000000000000000 |
| | | | | | | | | NFT (548636610803706526/FRANCE TICKET STUB #5351) | 1.000000000000000 |
| | | | | | | | | NFT (554442988228956440/FTX EU - WE ARE HERE! #122907) | 1.000000000000000 |
| | | | | | | | | NFT (560724096484639137/FTX AU - WE ARE HERE! #5160) | 1.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000362 |
| | | | | | | | | POLIS | 0.079171180000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,000.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.007235000000000 |
| | | | | | | | | SOL | 0.013815100000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 59.156012920000000 |
| | | | | | | | | SRM_LOCKED | 749.118848413000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.779640889517300 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000003637 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TOMOIN-PERP | 0.000000000000014 |
| | | | | | | | | TRUMPFEBWIN | 78.927.000000000000000 |
| | | | | | | | | TRUMPSTAY | 353,964.990765000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TSLA | 0.011974460000000 |
| | | | | | | | | TSLAPRE | -0.000000003080920 |
| | | | | | | | | UNI | 0.000000000481910 |
| | | | | | | | | USD | 2,458.824474661222000 |
| | | | | | | | | USDT | 587.631598378018200 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,617.031540000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| 8207 | Name on file | FTX Trading Ltd. | USD / USDT | 4,844.57084585369 7000 / 934.100000000000000 | 60191 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | ATLAS | 9.381000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000001431 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006999674000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000028 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000002284 |
| | | | | | | | | DYDX-PERP | 0.000000000002046 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000454 |
| | | | | | | | | EOS-PERP | 0.000000000000482 |
| | | | | | | | | ETC-PERP | 0.000000000000170 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000017 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.239722785000000 |
| | | | | | | | | FTT-PERP | 0.000000000000341 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000454 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001364 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000454 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.569120104130000 |
| | | | | | | | | LUNA2_LOCKED | 10.661380241660000 |
| | | | | | | | | LUNC | 52.037.400000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000063 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 9.805000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000454 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000002284 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008100912500000 |
| | | | | | | | | SOL-PERP | 0.000000000000426 |
| | | | | | | | | SRM | 0.594610000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.087648900000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000482 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | THETA-PERP | -0.000000000000227 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001052000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000198 |
| | | | | | | | | USD | 4,844.570845853697000 |
| | | | | | | | | USDT | 1,948.198130001052400 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000341 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 6477 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85242 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 49566 | Name on file | Quoine Pte Ltd | BTC | 0.000021910000000 | 88921 | Name on file | Quoine Pte Ltd | BTC | 0.000021910000000 |
| | | | ETH | 3.491390740000000 | | | | ETH | 3.491390740000000 |
| | | | ETHW | 3.491390740000000 | | | | ETHW | 3.491390740000000 |
| | | | QASH | 0.000000300000000 | | | | QASH | 0.000000300000000 |
| | | | USD | 0.000030000000000 | | | | USD | 0.000030000000000 |
| | | | XRP | 11,492.958911210000000 | | | | XRP | 11,492.958911210000000 |
| 6936 | Name on file | FTX Trading Ltd. | AAVE | 0.004648780000000 | 65410 | Name on file | FTX Trading Ltd. | AAVE | 0.004648780000000 |
| | | | AAVE-PERP | -0.000000000000014 | | | | AAVE-PERP | -0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000004000000 | | | | ALCX | 0.000000004000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000035 | | | | AR-PERP | 0.000000000000035 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.061612800000000 | | | | ATOM | 0.061612800000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.184942009632767 | | | | AVAX | 0.184942009632767 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000071 | | | | AXS-PERP | 0.000000000000071 |
| | | | BADGER-PERP | 0.000000000000028 | | | | BADGER-PERP | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005430940 | | | | BTC | 0.000000005430940 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | BTC-MOVE-0710 | 0.000000000000000 | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.000000000000000 | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000909 | | | | CLV-PERP | -0.000000000000909 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000113 | | | | DYDX-PERP | -0.000000000000113 |
| | | | EDEN | 0.000000010000000 | | | | EDEN | 0.000000010000000 |
| | | | ETH | 0.000521899000000 | | | | ETH | 0.000521899000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000521890000000 | | | | ETHW | 0.000521890000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000056 | | | | FLOW-PERP | -0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.943455252014464 | | | | FTT | 5.943455252014464 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.098021800000000 | | | | FXS | 0.098021800000000 |
| | | | FXS-PERP | 0.000000000000227 | | | | FXS-PERP | 0.000000000000227 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000003410 | | | | GST-PERP | -0.000000000003410 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | | | KSM-PERP | -0.000000000000001 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.836594907000000 | | | | LUNA2 | 1.836594907000000 |
| | | | LUNA2_LOCKED | 4.285388117000000 | | | | LUNA2_LOCKED | 4.285388117000000 |
| | | | LUNC-PERP | 0.000000011920747 | | | | LUNC-PERP | 0.000000011920747 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.049939400000000 | | | | RUNE | 0.049939400000000 |
| | | | RUNE-PERP | -0.000000000000227 | | | | RUNE-PERP | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.010442600000000 | | | | SNX | 0.010442600000000 |
| | | | SNX-PERP | -0.000000000000682 | | | | SNX-PERP | -0.000000000000682 |
| | | | SOL | 19.168426189965416 | | | | SOL | 19.168426189965416 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SPA | 5.950200000000000 | | | | SPA | 5.950200000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000454 | | | | STEP-PERP | -0.000000000000454 |
| | | | STG | 1.443291940000000 | | | | STG | 1.443291940000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ | 0.043336400000000 | | | | STORJ | 0.043336400000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 25,511.286223837390000 | | | | USD | 25,511.286223837390000 |
| | | | USDT | 985.228598066446400 | | | | USDT | 985.228598066446400 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAXL | 10.042748000000000 | | | | WAXL | 10.042748000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000918714000000 | | | | YFI | 0.000918714000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 25132 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53081 | Name on file | FTX Trading Ltd. | BTC | 0.867709293503234 |
| | | | AGLD-PERP | 0.000000000000000 | | | | FTT | 25.000000002612439 |
| | | | ALICE-PERP | 0.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | AMPL | 0.000000000802666 | | | | SHIB | 662.000.000.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | USD | 549.488866306000542 |
| | | | APE-PERP | -0.000000000003524 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000013800000 | | | | | |
| | | | BCH-PERP | -0.000000000000014 | | | | | |
| | | | BNB | 0.000747310000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.867709293503234 | | | | | |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210118 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211210 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTT-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000004092 | | | | | |
| | | | DAI | 0.088500000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000004549949 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.000000002612440 | | | | | |
| | | | FTT-PERP | 0.000000000001591 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | -0.000000000022964 | | | | | |
| | | | HT-PERP | -0.000000000000341 | | | | | |
| | | | ICP-PERP | 0.000000000000028 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0002465393604212 |
| | | | LUNA2 | 0.0027199566624000 |
| | | | LUNA2_LOCKED | 0.0063675654560000 |
| | | | LUNA2-PERP | 0.0000000000000056 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 5.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 10,467.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MSOL | 0.0000000100000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000013189 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY | 0.4418240000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 662,000,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0084440153611250 |
| | | | SOL-PERP | -0.0000000000000014 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP | 0.0337739746000000 |
| | | | STEP-PERP | -0.0000000000001818 |
| | | | STG-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001410000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 649.4888661051995000 |
| | | | USDT | 4.9463485129167 |
| | | | USTC | 0.0862970000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 86189 | Name on file | FTX Trading Ltd. | AAVE | 0.0001297000000000 | 82848 | Name on file | FTX Trading Ltd. | 1INCH | 0.0014000000000000 |
| | | | AUDIO | 500.0025000000000000 | | | | AAVE | 0.0000397000000000 |
| | | | BCH | 0.0000010955000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | BRZ | 0.0000510000000000 | | | | AUDIO | 500.0025000000000000 |
| | | | BTC | 0.0000328201000000 | | | | BCH | 0.0000010955000000 |
| | | | CHZ | 6,082.2568988900000000 | | | | BNB | 0.0000113000000000 |
| | | | COPE | 0.9979650000000000 | | | | BTC | 0.0000528201000000 |
| | | | DOGE | 0.0050000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | EDEN | 180.2009010000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | ETH | 0.1384772100000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | ETHW | 0.1384772100000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTM | 704.1710000000000000 | | | | CHR | 0.0114350000000000 |
| | | | FTT | 150.0949050000000000 | | | | CHZ | 6,082.2568908900000000 |
| | | | GALA | 1,600.0254500000000000 | | | | COPE | 0.9979650000000000 |
| | | | IMX | 240.5025760000000000 | | | | DOGE | 0.0050000000000000 |
| | | | LRC | 175.0010160000000000 | | | | EDEN | 180.2009010000000000 |
| | | | MATIC | 0.0145000000000000 | | | | ETH | 0.1384772100000000 |
| | | | RAY | 0.0844143400000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | SOL | 133.5309340000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | SRM | 79.6169291800000000 | | | | ETHW | 0.1384772100000000 |
| | | | SUSHI | 0.4184500000000000 | | | | FTM | 704.1710000000000000 |
| | | | TLM | 3,337.0166850000000000 | | | | FTT | 150.0949050000000000 |
| | | | TRX | 0.0000010000000000 | | | | GALA | 1,600.0254500000000000 |
| | | | USD | 203.7223070440000000 | | | | GENE | 0.0000550000000000 |
| | | | USDC | 451.6347601000000000 | | | | HT | 0.0666400000000000 |
| | | | USDT | 2.3126940000000000 | | | | IMX | 240.5025760000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LRC | 175.0010160000000000 |
| | | | | | | | | MATIC | 0.0145000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MTA | 0.9251000000000000 |
| | | | | | | | | RAY | 0.0844143400000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 133.5309368000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 79.6539391800000000 |
| | | | | | | | | SRM_LOCKED | 2.0415417000000000 |
| | | | | | | | | SUSHI | 0.4184500000000000 |
| | | | | | | | | TLM | 3,337.0166850000000000 |
| | | | | | | | | TRX | 0.0000010000000000 |
| | | | | | | | | USD | 655.3576870535204000 |
| | | | | | | | | USDT | 2.3126940000000000 |
| | | | | | | | | WAVES | 0.0000055000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 46206 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.0000000000000000 | 66044 | Name on file | FTX Trading Ltd. | AVAX | 0.2841754900000000 |
| | | | 1INCH-0930 | 0.0000000000000000 | | | | BNB | 9.3051573900000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | BTC | 0.0000079970000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | ETH | 2.0531673500000000 |
| | | | AAPL | 0.0000000001784057 | | | | FTT | 606.3560353700000000 |
| | | | AAPL-0325 | 0.0000000000000000 | | | | LUNA2 | 0.0019787400000000 |
| | | | AAPL-0624 | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0046170400000000 |
| | | | AAPL-1230 | 0.0000000000000000 | | | | SOL | 17.0068347500000000 |
| | | | AAPL-20211231 | 0.0000000000000000 | | | | USD | 241.1560390000000000 |
| | | | AAVE | 0.0000000000000000 | | | | USDC | 53,955.9050796100000000 |
| | | | AAVE-0325 | 0.0000000000000000 | | | | USTC | 0.2800991000000000 |
| | | | AAVE-0624 | 0.0000000000000000 | | | | XRP | 0.1611353000000000 |
| | | | AAVE-0930 | 0.0000000000000000 | | | | | |
| | | | AAVE-1230 | 0.0000000000000000 | | | | | |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | | |
| | | | AAVE-20210924 | 0.0000000000000000 | | | | | |
| | | | AAVE-20211231 | 0.0000000000000000 | | | | | |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | |
| | | | ABNB-1230 | 0.0000000000000000 | | | | | |
| | | | ACB-0325 | 0.0000000000000000 | | | | | |
| | | | ACB-1230 | 0.0000000000000000 | | | | | |
| | | | ALGO-0930 | 0.0000000000000000 | | | | | |
| | | | ALGO-1230 | 0.0000000000000000 | | | | | |
| | | | AMC-0325 | 0.0000000000000000 | | | | | |
| | | | AMC-0624 | 0.0000000000000000 | | | | | |
| | | | AMC-0930 | 0.0000000000000028 | | | | | |
| | | | AMC-20211231 | 0.0000000000000000 | | | | | |
| | | | AMD-0325 | 0.0000000000000000 | | | | | |
| | | | AMD-0624 | 0.0000000000000000 | | | | | |
| | | | AMD-1230 | 0.0000000000000000 | | | | | |
| | | | AMD-20211231 | 0.0000000000000000 | | | | | |
| | | | AMZN-0624 | 0.0000000000000000 | | | | | |
| | | | AMZN-1230 | 0.0000000000000000 | | | | | |
| | | | APE-0930 | 0.0000000000000000 | | | | | |
| | | | APHA-20211231 | 0.0000000000000000 | | | | | |
| | | | ARKK-0325 | 0.0000000000000000 | | | | | |
| | | | ARKK-0624 | 0.0000000000000000 | | | | | |
| | | | ARKK-1230 | 0.0000000000000000 | | | | | |
| | | | AR-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-0930 | 0.0000000000000000 | | | | | |
| | | | ATOM-1230 | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX | 0.2842754948616134 | | | | | |
| | | | AVAX-0325 | 0.0000000000000000 | | | | | |
| | | | AVAX-0624 | 0.0000000000000000 | | | | | |
| | | | AVAX-0930 | 0.0000000000000000 | | | | | |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BABA-0325 | 0.0000000000000000 | | | | | |
| | | | BABA-0930 | 0.0000000000000000 | | | | | |
| | | | BABA-1230 | 0.0000000000000000 | | | | | |
| | | | BABA-20211231 | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-0624 | 0.0000000000000000 | | | | | |
| | | | BB-1230 | 0.0000000000000000 | | | | | |
| | | | BCH | 0.0000000997869835 | | | | | |
| | | | BCH-0325 | 0.0000000000906802 | | | | | |
| | | | BCH-0624 | 0.0000000000000000 | | | | | |
| | | | BCH-20210926 | 0.0000000000000000 | | | | | |
| | | | BCH-20211231 | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BILI-0325 | 0.0000000000000000 | | | | | |
| | | | BILI-0624 | 0.0000000000000000 | | | | | |
| | | | BILI-1230 | 0.0000000000000000 | | | | | |
| | | | BITO-0525 | 0.0000000000000000 | | | | | |
| | | | BITO-0624 | 0.0000000000000000 | | | | | |
| | | | BITO-20211231 | 0.0000000000000000 | | | | | |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BITW-0325 | 0.0000000000000000 | | | | | |
| | | | BITW-0930 | 0.0000000000000000 | | | | | |
| | | | BITW-1230 | 0.0000000000000000 | | | | | |
| | | | BNB | 7.6611740249718724 | | | | | |
| | | | BNB-0325 | 0.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | BNB-0624 | 0.0000000000000 | | | | | |
| | | | BNB-1230 | 0.0000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000 | | | | | |
| | | | BNTX-0325 | 0.0000000000000 | | | | | |
| | | | BNTX-0624 | 0.0000000000000 | | | | | |
| | | | BNTX-1230 | 0.0000000000000 | | | | | |
| | | | BNTX-20211231 | 0.0000000000000 | | | | | |
| | | | BTC | 0.0000799774628371 | | | | | |
| | | | BTC-0325 | 0.0000000000000 | | | | | |
| | | | BTC-0624 | 0.0000000000000 | | | | | |
| | | | BTC-0930 | 0.0000000000000 | | | | | |
| | | | BTC-1230 | 0.0000000000000 | | | | | |
| | | | BTC-20211231 | 0.0000000000000 | | | | | |
| | | | BTC-MOVE-2021 1019 | 0.0000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000 | | | | | |
| | | | BYND-0325 | 0.0000000000000 | | | | | |
| | | | BYND-0624 | 0.0000000000000 | | | | | |
| | | | BYND-0930 | 0.0000000000000 | | | | | |
| | | | BYND-1230 | 0.0000000000000011 | | | | | |
| | | | CEL-0325 | 0.0000000000021 | | | | | |
| | | | CEL-0624 | 0.00000000000018 | | | | | |
| | | | CEL-0930 | 0.0000000000000 | | | | | |
| | | | CEL-20211231 | -0.0000000000001 | | | | | |
| | | | CGC-0624 | 0.0000000000000 | | | | | |
| | | | CGC-0930 | -0.0000000000007 | | | | | |
| | | | CGC-1230 | 0.0000000000000 | | | | | |
| | | | CHZ-0325 | 0.0000000000000 | | | | | |
| | | | CHZ-0624 | 0.0000000000000 | | | | | |
| | | | CHZ-0930 | 0.0000000000000 | | | | | |
| | | | CHZ-1230 | 0.0000000000000 | | | | | |
| | | | CHZ-20210924 | 0.0000000000000 | | | | | |
| | | | CHZ-20211231 | 0.0000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000 | | | | | |
| | | | COMP-1230 | 0.0000000000013 | | | | | |
| | | | COMP-20210924 | 0.0000000000000 | | | | | |
| | | | COMP-20211231 | 0.0000000000000 | | | | | |
| | | | CONV-PERP | 0.0000000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000 | | | | | |
| | | | CRON-0325 | 0.0000000000000 | | | | | |
| | | | CRON-1230 | 0.0000000000000 | | | | | |
| | | | CRON-20211231 | 0.0000000000000 | | | | | |
| | | | DAWN-PERP | 0.0000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000 | | | | | |
| | | | DKNG-0325 | 0.0000000000000 | | | | | |
| | | | DKNG-0930 | 0.0000000000000 | | | | | |
| | | | DOGE-0325 | 0.0000000000000 | | | | | |
| | | | DOGE-0624 | 0.0000000000000 | | | | | |
| | | | DOGE-0930 | 0.0000000000000 | | | | | |
| | | | DOGE-1230 | 0.0000000000000 | | | | | |
| | | | DOGE-20211231 | 0.0000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000 | | | | | |
| | | | DOT-0325 | 0.0000000000000 | | | | | |
| | | | EDEN-0325 | 0.0000000000013 | | | | | |
| | | | EDEN-0624 | 0.0000000000000 | | | | | |
| | | | EDEN-20211231 | 0.0000000000000161 | | | | | |
| | | | ENS-PERP | 0.0000000000000 | | | | | |
| | | | ETH | 2.0516735281 4960 | | | | | |
| | | | ETH-0325 | 0.00000000000003 | | | | | |
| | | | ETH-0331 | 0.0000000000000 | | | | | |
| | | | ETH-0624 | 0.0000000000000 | | | | | |
| | | | ETH-0930 | 0.0000000000000 | | | | | |
| | | | ETH-1230 | 0.0000000000000 | | | | | |
| | | | ETH-20210526 | 0.0000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000 | | | | | |
| | | | ETH-20211231 | 0.0000000000000 | | | | | |
| | | | ETHE-0624 | 0.0000000000000138 | | | | | |
| | | | ETHE-0930 | 0.0000000000000024 | | | | | |
| | | | ETHE-1230 | 0.0000000000000 | | | | | |
| | | | ETHE-PERP | 0.0000000000001 | | | | | |
| | | | ETHW | 0.0000000784488 | | | | | |
| | | | FB-0325 | 0.0000000000000 | | | | | |
| | | | FB-0624 | 0.0000000000000 | | | | | |
| | | | FB-0930 | 0.0000000000000 | | | | | |
| | | | FB-1230 | 0.0000000000000 | | | | | |
| | | | FB-20211231 | 0.0000000000000 | | | | | |
| | | | FTM-1230 | 0.0000000000000 | | | | | |
| | | | FTT | 606.35603377462600 | | | | | |
| | | | FTT-PERP | 0.0000000000000 | | | | | |
| | | | GBTC-0325 | -0.0000000000014 | | | | | |
| | | | GBTC-0624 | 0.0000000000000 | | | | | |
| | | | GBTC-0930 | 0.0000000000000 | | | | | |
| | | | GBTC-1230 | 0.0000000000000 | | | | | |
| | | | GBTC-20210924 | 0.0000000000000 | | | | | |
| | | | GBTC-20211231 | 0.0000000000011 | | | | | |
| | | | GDX-0325 | 0.0000000000000 | | | | | |
| | | | GDX-0624 | 0.0000000000000 | | | | | |
| | | | GDXJ | 0.0000000000000 | | | | | |
| | | | GDXJ-0325 | 0.0000000000004128 | | | | | |
| | | | GDXJ-0930 | 0.0000000000003 | | | | | |
| | | | GDXJ-20211231 | 0.0000000000000 | | | | | |
| | | | GLD-0325 | 0.0000000000000 | | | | | |
| | | | GME-0325 | 0.0000000000005 | | | | | |
| | | | GME-0624 | 0.0000000000000 | | | | | |
| | | | GME-0930 | 0.0000000000000 | | | | | |
| | | | GME-1230 | 0.0000000000000 | | | | | |
| | | | GME-20211231 | 0.0000000000000 | | | | | |
| | | | GMT-0930 | 0.0000000000000 | | | | | |
| | | | GOOGL-0325 | 0.0000000000000 | | | | | |
| | | | GOOGL-1230 | 0.0000000000000 | | | | | |
| | | | GRT-0325 | 0.0000000000000 | | | | | |
| | | | GRT-1230 | 0.0000000000000 | | | | | |
| | | | GRT-20210625 | 0.0000000000000 | | | | | |
| | | | GRT-20211231 | 0.0000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000 | | | | | |
| | | | GST-0930 | 0.0000000000000 | | | | | |
| | | | HUM-PERP | 0.0000000000000 | | | | | |
| | | | KNC | 0.0000000052 0121 | | | | | |
| | | | KNC-PERP | 0.0000000000000 | | | | | |
| | | | LINK-0325 | 0.0000000000000 | | | | | |
| | | | LINK-0624 | 0.0000000000013 | | | | | |
| | | | LINK-1230 | 0.0000000000000 | | | | | |
| | | | LINK-20211231 | 0.0000000000000 | | | | | |
| | | | LTC-0325 | 0.0000000000000 | | | | | |
| | | | LTC-0624 | 0.0000000000000 | | | | | |
| | | | LTC-20211231 | 0.0000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000 | | | | | |
| | | | LUNA2 | 0.00197873520000 | | | | | |
| | | | LUNA2_LOCKED | 0.004417048613000 | | | | | |
| | | | LUNA2-PERP | 0.0000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000 | | | | | |
| | | | MEDIA-PERP | 0.0000000000000 | | | | | |
| | | | MER-PERP | 0.0000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000 | | | | | |
| | | | MRNA-0325 | 0.0000000000000 | | | | | |
| | | | MSTR-0325 | 0.0000000000000 | | | | | |
| | | | MSTR-0624 | 0.0000000000000 | | | | | |
| | | | MSTR-0930 | 0.0000000000000 | | | | | |
| | | | MSTR-1230 | 0.0000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000 | | | | | |
| | | | NFLX-0325 | 0.0000000000000 | | | | | |
| | | | NFLX-0624 | 0.0000000000000 | | | | | |
| | | | NIO-0325 | 0.0000000000000 | | | | | |
| | | | NIO-0624 | 0.0000000000027 | | | | | |
| | | | NIO-0930 | 0.0000000000010 | | | | | |
| | | | NIO-1230 | 0.0000000000000 | | | | | |
| | | | NOK-0325 | 0.0000000000000 | | | | | |
| | | | NVDA-0325 | 0.0000000000000 | | | | | |
| | | | NVDA-0930 | 0.0000000000000 | | | | | |
| | | | NVDA-20211231 | 0.0000000000000 | | | | | |
| | | | OKB-20211231 | 0.0000000000000 | | | | | |
| | | | OMG-0325 | 0.0000000000000 | | | | | |
| | | | OMG-0624 | 0.0000000000000 | | | | | |
| | | | OMG-0930 | 0.0000000000000 | | | | | |
| | | | OMG-20211231 | 0.0000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000 | | | | | |
| | | | PAXG-PERP | 0.0000000000000 | | | | | |
| | | | PENN-0325 | 0.0000000000000 | | | | | |
| | | | PENN-0624 | 0.0000000000000 | | | | | |
| | | | PROM-PERP | 0.0000000000000 | | | | | |
| | | | PYPL-0325 | 0.0000000000000 | | | | | |
| | | | PYPL-1230 | 0.0000000000000 | | | | | |
| | | | QI | 0.0000000000000 | | | | | |
| | | | RAY | 0.0000000127 3610 | | | | | |
| | | | RAY-PERP | 0.0000000000000 | | | | | |
| | | | REEF-0325 | 0.0000000000000 | | | | | |
| | | | REEF-0624 | 0.0000000000000 | | | | | |
| | | | REEF-20211231 | 0.0000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000 | | | | | |
| | | | SLV-0325 | 0.0000000000000 | | | | | |
| | | | SLV-0624 | 0.0000000000000 | | | | | |
| | | | SLV-1230 | 0.0000000000072 | | | | | |
| | | | SOL | 17.00683476050123 | | | | | |
| | | | SOL-0325 | 0.0000000000000031 | | | | | |
| | | | SOL-0624 | 0.0000000000000 | | | | | |
| | | | SOL-0930 | 0.0000000000001 | | | | | |
| | | | SOL-20210625 | 0.0000000000000 | | | | | |
| | | | SOL-20210924 | 0.0000000000000 | | | | | |
| | | | SOL-20211230 | 0.0000000000024 | | | | | |
| | | | SOL-PERP | 0.0000000000000 | | | | | |
| | | | SPY-0624 | 0.0000000000000 | | | | | |
| | | | SPY-0930 | 0.0000000000000 | | | | | |
| | | | SQ-0325 | 0.0000000000000 | | | | | |
| | | | SQ-0624 | 0.0000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000 | | | | | |
| | | | SUSHI | 0.0000000000000 | | | | | |
| | | | SUSHI-0325 | 0.0000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-1230 | 0.0000000000000000 | | | | | |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | | |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP | 0.0000000007486852 | | | | | |
| | | | SXP-0325 | 0.0000000000002773 | | | | | |
| | | | SXP-0624 | 0.0000000000000000 | | | | | |
| | | | SXP-0930 | 0.0000000000000000 | | | | | |
| | | | SXP-1230 | 0.0000000000000000 | | | | | |
| | | | SXP-20210625 | 0.0000000000000034 | | | | | |
| | | | SXP-20211231 | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | TLM-0525 | 0.0000000000000000 | | | | | |
| | | | TLRY-0624 | 0.0000000000000000 | | | | | |
| | | | TLRY-1230 | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0000000544993 | | | | | |
| | | | TRX-0325 | 0.0000000000000000 | | | | | |
| | | | TRX-0624 | 0.0000000000000000 | | | | | |
| | | | TRX-20211231 | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TSLA-0325 | 0.0000000000000000 | | | | | |
| | | | TSLA-0624 | 0.0000000000000000 | | | | | |
| | | | TSLA-0930 | 0.0000000000000000 | | | | | |
| | | | TSLA-1230 | 0.0000000000000000 | | | | | |
| | | | TSLA-20211231 | 0.0000000000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | | | | |
| | | | TSM-1230 | 0.0000000000000000 | | | | | |
| | | | TWTR-0624 | 0.0000000000000000 | | | | | |
| | | | TWTR-1230 | 0.0000000000000000 | | | | | |
| | | | UNI-0325 | 0.0000000000000007 | | | | | |
| | | | UNI-0624 | 0.0000000000000000 | | | | | |
| | | | UNI-0930 | 0.0000000000000000 | | | | | |
| | | | UNI-20210625 | 0.0000000000000000 | | | | | |
| | | | UNI-20211231 | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 54,870.7208108106644000 | | | | | |
| | | | USDT | 0.0002793604914119 | | | | | |
| | | | USDT-0624 | 0.0000000000000000 | | | | | |
| | | | USD-0325 | 0.0000000000000000 | | | | | |
| | | | USD-0624 | 0.0000000000000000 | | | | | |
| | | | USD-0930 | 0.0000000000000000 | | | | | |
| | | | USD-1230 | 0.0000000000000002 | | | | | |
| | | | USTC | 0.2809995167711000 | | | | | |
| | | | WAVES-20211231 | 0.0000000000000000 | | | | | |
| | | | XAUT-0325 | 0.0000000000000000 | | | | | |
| | | | XAUT-0624 | 0.0000000000000000 | | | | | |
| | | | XAUT-20211231 | 0.0000000000000000 | | | | | |
| | | | XAUT-PERP | 0.0000000000000000 | | | | | |
| | | | XRP | 0.1611153088898830 | | | | | |
| | | | XRP-0325 | 0.0000000000000000 | | | | | |
| | | | XRP-0624 | 0.0000000000000000 | | | | | |
| | | | XRP-0930 | 0.0000000000000000 | | | | | |
| | | | XRP-20211231 | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI | 0.0000000000000000 | | | | | |
| | | | YFI-0325 | 0.0000000758000 | | | | | |
| | | | YFI-20210625 | 0.0000000000000000 | | | | | |
| | | | YFI-20211231 | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 10033 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 16590 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000632163 | | | | FTT | 0.0000000632163 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SRM | 6.7176972100000000 | | | | SRM | 6.7176972100000000 |
| | | | SRM_LOCKED | 432.9007474800000000 | | | | SRM_LOCKED | 432.9007474800000000 |
| | | | USD | 4,760.0942441263340000 | | | | USD | 4,760.0942441263340000 |
| | | | USDT | 0.0000000455641 | | | | USDT | 0.0000000455641 |
| 41605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 92586 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BTC | 1.3231565352453199 | | | | BTC | 1.3231565352453199 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 3.0000000000000000 | | | | DOGE | 3.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 5.3957131433177448 | | | | ETH | 5.3957131433177448 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 5.3957131328777748 | | | | ETHW | 5.3957131328777748 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000090440923 | | | | FTT | 0.0000000090440923 |
| | | | FTT-PERP | 0.0000000000000028 | | | | FTT-PERP | 0.0000000000000028 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0014753125000305 | | | | LTC | 0.0014753125000305 |
| | | | LTC-PERP | 0.0000000000000007 | | | | LTC-PERP | 0.0000000000000007 |
| | | | MATIC | 0.0000000393936465 | | | | MATIC | 0.0000000393936465 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000000173025 | | | | RUNE | 0.0000000000173025 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0001492750000000 | | | | SOL | 0.0001492750000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 10.9091206300000000 | | | | SRM | 10.9091206300000000 |
| | | | SRM_LOCKED | 44.0271643000000000 | | | | SRM_LOCKED | 44.0271643000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000005245510 | | | | SUSHI | 0.0000000005245510 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000004571490 | | | | SXP | 0.0000000004571490 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 283.9580797625577760 | | | | USD | 283.9580797625577760 |
| | | | USDT | 0.0000000008366209 | | | | USDT | 0.0000000008366209 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 32941 | Name on file | West Realm Shires Services Inc. | AVAX | 0.0000445500000000 | 36886 | Name on file | West Realm Shires Services Inc. | AVAX | 0.0000445500000000 |
| | | | ETH | 0.0000005831852 | | | | ETH | 0.0000005831852 |
| | | | ETHW | 0.0008507200000000 | | | | ETHW | 0.0008507200000000 |
| | | | LINK | 0.0099107800000000 | | | | LINK | 0.0099107800000000 |
| | | | NFT (289504018272874509/SKULLY BOYS #18) | 1.0000000000000000 | | | | | |
| | | | SHIB | 4.0000000000000000 | | | | SHIB | 4.0000000000000000 |
| | | | SOL | 0.0000000504478054 | | | | SOL | 0.0000000504478054 |
| | | | UNI | 0.0000000610400 | | | | UNI | 0.0000000610400 |
| | | | USD | 25,001.4644954644114 | | | | USD | 25,001.4644954644114 |
| | | | USDT | 0.0000001966248 | | | | USDT | 0.0000001966248 |
| 13889 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 14012 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | CQT | 62,560.1349100000000 | | | | CQT | 62,560.1349100000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 1,500.2526852000000000 | | | | FTT | 1,500.2526852000000000 |
| | | | IMX | 1,875.2807376300000000 | | | | IMX | 1,875.2807376300000000 |
| | | | SOL | 578.3611028444066600 | | | | SOL | 578.3611028444066600 |
| | | | SRM | 12.1269579600000000 | | | | SRM | 12.1269579600000000 |
| | | | SRM_LOCKED | 226.3730429400000000 | | | | SRM_LOCKED | 226.3730429400000000 |
| | | | TRX | 0.0000020000000000 | | | | TRX | 0.0000020000000000 |
| | | | USD | 0.0000000881414 | | | | USD | 0.0000000881414 |
| 24408 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000500847380 | 87301 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000500847380 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000001 | | | | ALCX-PERP | 0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000005309720 | | | | ATOM | 0.0000000005309720 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 0.0000000017635 | | | | AUDIO | 0.0000000017635 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000003 | | | | AVAX-PERP | 0.0000000000000003 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000734457777 | | | | BTC | 0.0000000734457777 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | COPE | 0.0000000007945350 | | | | COPE | 0.0000000007945350 |
| | | | CRV | 0.0000000058416631 | | | | CRV | 0.0000000058416631 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000006 | | | | DOT-PERP | 0.0000000000000006 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000384346611 | | | | ETH | 0.0000000384346611 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.000000000000000 | | | | ETH-PERP | -0.000000000002 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000 |
| | | | FTM | 0.000000000938750 | | | | FTM | 0.000000000938750 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003131093 | | | | FTT | 0.000000003131093 |
| | | | FTT-PERP | 0.000000000000005 | | | | FTT-PERP | 0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 0.000000004428663 | | | | GRT | 0.000000004428663 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN | 0.000000068070766 | | | | KIN | 0.000000068070766 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | -0.000000000000007 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000016481723 | | | | LUNA2 | 0.000000016481723 |
| | | | LUNA2_LOCKED | 0.000000164457314 | | | | LUNA2_LOCKED | 0.000000164457314 |
| | | | LUNC | 0.001589279714400 | | | | LUNC | 0.001589279714400 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.000000059510368 | | | | MER | 0.000000059510368 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | | | NEAR-PERP | 0.000000000000028 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005211120 | | | | RAY | 0.000000005211120 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.000000000406968 | | | | REEF | 0.000000000406968 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 0.000000005539447 | | | | SLP | 0.000000005539447 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SURL | 0.000000007964441 | | | | SURL | 0.000000007964441 |
| | | | SNX-PERP | 0.000000000400668 | | | | SNX-PERP | 0.000000000400668 |
| | | | SNY | 0.000000007099948 | | | | SNY | 0.000000007099948 |
| | | | SOL | 334.788272274394460 | | | | SOL | 334.788272274394460 |
| | | | SOL-20210524 | 0.000000000000000 | | | | SOL-20210524 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.542687085768700 | | | | SRM | 1.542687085768700 |
| | | | SRM_LOCKED | 0.579310600000000 | | | | SRM_LOCKED | 0.579310600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 456.354914467987500 | | | | SUSHI | 456.354914467500 |
| | | | SUSHI-0930 | 0.000000000000000 | | | | SUSHI-0930 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000014 |
| | | | USD | -1,299.051053030140600 | | | | USD | -1,299.051053030140600 |
| | | | USDT | 0.000000020314598 | | | | USDT | 0.000000020314598 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 68640 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | 91075 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000003 | | | | AVAX-PERP | 0.000000000000003 |
| | | | AXS-PERP | -0.000000000000028 | | | | AXS-PERP | -0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.009861400000000 | | | | BNB | 0.009861400000000 |
| | | | BNB-PERP | -0.000000000000014 | | | | BNB-PERP | -0.000000000000014 |
| | | | BNT-PERP | 0.000000000000096 | | | | BNT-PERP | 0.000000000000096 |
| | | | BTC | 0.230093982100000 | | | | BTC | 0.230093982100000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.014758220000000 | | | | CRV | 0.014758220000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.477003440000000 | | | | ETH | 0.477003440000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.477000000000000 | | | | ETHW | 0.477000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000013 | | | | FTT-PERP | -0.000000000000013 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000071 | | | | ICP-PERP | 0.000000000000071 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA | 7.256840000000000 | | | | LINA | 7.256840000000000 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | -0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002542116834000 | | | | LUNA2 | 0.002542116834000 |
| | | | LUNA2_LOCKED | 0.005931703947000 | | | | LUNA2_LOCKED | 0.005931703947000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | | RUNE-PERP | 0.000000000000056 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 87,742.000000000000000 | | | | SHIB | 87,742.000000000000000 |
| | | | SOL | 0.009014000000000 | | | | SOL | 0.009014000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.990100000000000 | | | | SRM | 0.990100000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 5.488196189090476 | | | | USD | 5.488196189090476 |
| | | | USDT | 11,105.387940566352000 | | | | USDT | 11,105.387940566352000 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 2403 | Name on file | FTX Hong Kong Ltd | USDT | 9,179.749425000000000 | 20916 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000054310318 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000002 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.000000031589976 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000000170011 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000001894178 |
| | | | | | | | | AVAX-PERP | 0.000000000000017 |
| | | | | | | | | AXS | 0.000000000864917 |
| | | | | | | | | AXS-PERP | -0.000000000000001 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.000000006863029 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000379195818 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000012381217 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0000000075377760 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0000000004296644 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0000001084381 |
| | | | | | | | | DOT-PERP | 0.0000000000000056 |
| | | | | | | | | DYDX-PERP | 0.0000000000000003 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000002 |
| | | | | | | | | ETH | 0.0000000044411579 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000004 |
| | | | | | | | | ETHW | 0.0000000995322052 |
| | | | | | | | | FIDA | 0.0000000008082136 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000010 |
| | | | | | | | | FTT | 0.0000000001710846 |
| | | | | | | | | FTT-PERP | 0.0000000000000031 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 1,148.7264864849517800 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN | 0.0000000076712248 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC | 0.0000000006792123 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0000000048467740 |
| | | | | | | | | LINK-PERP | 0.0000000000000001 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA | 0.1451758746000000 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000000000000 |
| | | | | | | | | LUNC | 9.8054103741000000 |
| | | | | | | | | LUNC-PERP | 0.0000000006105385 |
| | | | | | | | | MANA-PERP | 0.0000000000000001 |
| | | | | | | | | MATIC | 0.0000000055121886 |
| | | | | | | | | MATIC-HALF | 0.0000000004847384 |
| | | | | | | | | MATIC-PERP | 0.0000000000000048 |
| | | | | | | | | MKR | 0.0000000035391448 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0000000000049540 |
| | | | | | | | | NEAR | 0.0000000047244396 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000060111620 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000009911262 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 0.0000000034486666 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SGP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000032191937 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0026601259518853 |
| | | | | | | | | SRM_LOCKED | 0.1851910800000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000440363 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | | | | | | UBXT | 0.0000000033392147 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2.2519897275814940 |
| | | | | | | | | USDT | 0.0000001730777771 |
| | | | | | | | | USTC | 0.0000000092611400 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0000007829092 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 47916 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 | 53489* | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0132000000000000 | | | | BTC | 0.0132000000000000 |
| | | | C98 | 166.0000000000000000 | | | | C98 | 166.0000000000000000 |
| | | | DOT | | | | | DOT | 0.0000000000000000 |
| | | | ETH | | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 8.8932133436600056 | | | | ETHW | 8.8932133436600056 |
| | | | FTM | | | | | FTM | 0.0000000000000000 |
| | | | FTT | 240.1686273900000000 | | | | FTT | 240.1686273900000000 |
| | | | GRT | 935.2167957664607700 | | | | GRT | 935.2167957664607700 |
| | | | LINK | | | | | LINK | 0.0000000000000000 |
| | | | LTC | | | | | LTC | 0.0000000000000000 |
| | | | LUNA2 | 0.0002365467163000 | | | | LUNA2 | 0.0002365467163000 |
| | | | LUNA2_LOCKED | 0.0005519421338000 | | | | LUNA2_LOCKED | 0.0005519421338000 |
| | | | LUNC | 0.0000000003152510 | | | | LUNC | 0.0000000003152510 |
| | | | MATIC | | | | | MATIC | 0.0000000000000000 |
| | | | MSOL | 0.0003371400000000 | | | | MSOL | 0.0003371400000000 |
| | | | RAY | 0.0000000093574900 | | | | RAY | 0.0000000093574900 |
| | | | RUNE | 0.0000000002581160 | | | | RUNE | 0.0000000002581160 |
| | | | SAND | 80.0000000000000000 | | | | SAND | 80.0000000000000000 |
| | | | SOL | | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 8.0000000000000000 | | | | SOL-PERP | 8.0000000000000000 |
| | | | SRM | 71.1018018500000000 | | | | SRM | 71.1018018500000000 |
| | | | SRM_LOCKED | 0.0905151100000000 | | | | SRM_LOCKED | 0.0905151100000000 |
| | | | STSOL | 0.0863570720593505 | | | | STSOL | 0.0863570720593505 |
| | | | SUSHI | | | | | SUSHI | 0.0000000000000000 |
| | | | UNI | | | | | UNI | 0.0000000000000000 |
| | | | USD | 9,825.6663377895000000 | | | | USD | 9,825.6663377895000000 |
| | | | USDT | 0.0000000041779938 | | | | USDT | 0.0000000041779938 |
| | | | USTC | 0.0000000080564730 | | | | USTC | 0.0000000080564730 |
| | | | XRP | | | | | XRP | 0.0000000000000000 |
| 788 | Name on file | FTX Trading Ltd. | USD | 1,200.0000000000000000 | 7987 | Name on file | FTX Trading Ltd. | USD | 1,200.0000000000000000 |
| 2976 | Name on file | FTX Trading Ltd. | BTC | 0.0000013380658437 | 19580 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BUSD | 5,000.0000000000000000 | | | | BSV-20210625 | 0.0000000000000000 |
| | | | ETH | 5.0000000036500000 | | | | BSV-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 2,387.319775000000000 | | | | BTC | 0.000001280650456 |
| | | | LUNA2_LOCKED | 428.621954600000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | SHIB | 92,748.461210000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | TRX | 0.004045000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | USD | 14,711.052870000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | USDT | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000130050000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,387.319774999963000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 428.621954000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 92,748.461210254000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.004045000000000 |
| | | | | | | | | USD | 15,711.052861282200000 |
| | | | | | | | | USDT | 0.000000014948503 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 23629 | Name on file | FTX Trading Ltd. | BNB | 0.000000000934490 | 28269 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.000000041279900 | | | | | |
| | | | DOGE | 259.072954400000000 | | | | | |
| | | | ETH | 0.000000011742864 | | | | | |
| | | | ETHW | 16.513013967428640 | | | | | |
| | | | FTM | 933.000000000000000 | | | | | |
| | | | FTT | 150.031455000000000 | | | | | |
| | | | GALA | 7,560.000000000000000 | | | | | |
| | | | LINK | 448.498166753362000 | | | | | |
| | | | LUNA2_LOCKED | 123.564409600000000 | | | | | |
| | | | LUNC | 0.003014787500000 | | | | | |
| | | | MATIC | 3,168.056080288476000 | | | | | |
| | | | TRX | 0.000029007631630 | | | | | |
| | | | USD | 0.000055151831251 | | | | | |
| | | | USDT | 0.000005194401260 | | | | | |
| | | | USTC | 0.000000063997320 | | | | | |
| 3801 | Name on file | FTX Trading Ltd. | USD | 40,500.000000000000000 | 8190 | Name on file | FTX Trading Ltd. | ENS | 390.062020160000000 |
| | | | | | | | | ETH | 10.221797120000000 |
| | | | | | | | | STG | 5,534.640137380000000 |
| | | | | | | | | UNI | 116.291626610000000 |
| | | | | | | | | USD | 4,923.434898798510000 |
| 3024 | Name on file | FTX Trading Ltd. | USD | 13,476.300000000000000 | 29718 | Name on file | FTX Trading Ltd. | AAVE | 0.002826670000000 |
| | | | | | | | | COPE | 0.005695000000000 |
| | | | | | | | | CVX | 1,052.541247160000000 |
| | | | | | | | | ETH | 2.030248020000000 |
| | | | | | | | | ETHW | 2.030107740000000 |
| | | | | | | | | FIDA | 0.505000000000000 |
| | | | | | | | | FTT | 268.721461189999960 |
| | | | | | | | | FXS | 360.201252140000000 |
| | | | | | | | | LINK | 0.000500000000000 |
| | | | | | | | | LUNA2 | 1.068216170000000 |
| | | | | | | | | RAY | 0.096686600000000 |
| | | | | | | | | SRM | 1.595405810000000 |
| | | | | | | | | SRM_LOCKED | 0.764395900000000 |
| | | | | | | | | USD | 13,476.299602109999000 |
| | | | | | | | | USDT | 0.713638190000000 |
| | | | | | | | | USTC | 0.367714000000000 |
| 85036 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90897 | Name on file | FTX Trading Ltd. | ATLAS | 34.732.180000000000000 |
| | | | AAPL | 0.000905106708130 | | | | CEL | 232.194984348679270 |
| | | | AAVE-PERP | 0.000000000000000 | | | | FTT | 198.455358205000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | SRM | 24.503557700000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | TONCOIN | 836.241084000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | USDT | 11.280.849999999962700 |
| | | | AMD9 | 0.017251787500000 | | | | | |
| | | | ANDNPRE | 0.000000003500000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS | 34,732.180000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000001 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CEL | 232.194984348479270 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COIN | 0.209191100000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | F8 | 0.006973928730320 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 198.455358205000000 | | | | | |
| | | | FTT-PERP | 0.000000000000341 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GOOGL | 0.000818189001470 | | | | | |
| | | | GOOGLPRE | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000014 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | NFLX | 0.006113441998080 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000008 | | | | | |
| | | | SRM | 24.503557700000000 | | | | | |
| | | | SRM_LOCKED | 98.833801900000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN | 836.241084000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000024 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.338620000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | 0.009520490000000 | | | | | |
| | | | TSLAPRE | 0.000000004100000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.080827219249856 | | | | | |
| | | | USDT | 11.280.849999999627000 | | | | | |
| | | | VST-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.249000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 18125 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 54392 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000227 | | | | AAVE-PERP | 0.000000000000227 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000001364 | | | | AVAX-PERP | 0.000000000001364 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000010000000 | | | | BADGER | 0.000000010000000 |
| | | | BADGER-PERP | 0.000000000000113 | | | | BADGER-PERP | 0.000000000000113 |
| | | | BAL-20200925 | 0.000000000000056 | | | | BAL-20200925 | 0.000000000000056 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BAL-20201225 | 0.000000000000000 | | | | BAL-20201225 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000456442399940 | | | | BTC | 0.000456442399940 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000001 | | | | BTC-20210924 | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000029 | | | | BTC-PERP | 0.000000000000029 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000134000 | | | | COMP | 0.000000000134000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000014 | | | | COMP-20201225 | 0.000000000000014 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000085 | | | | COMP-PERP | 0.000000000000085 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-20210625 | 0.000000000000000 | | | | CREAM-20210625 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000074 | | | | CREAM-PERP | 0.000000000000074 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000009 | | | | DOGE-PERP | 0.000000000000009 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000009 | | | | DOT-PERP | 0.000000000000009 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000001818 | | | | DYDX-PERP | 0.000000000001818 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000044417500000 | | | | ETH | 0.000044417500000 |
| | | | ETH-20200925 | 0.000000000000007 | | | | ETH-20200925 | 0.000000000000007 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000001 | | | | ETH-20210924 | 0.000000000000001 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000454 | | | | ETH-PERP | 0.000000000000454 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.010483115874115 | | | | FTT | 0.010483115874115 |
| | | | FTT-PERP | 0.000000000002273 | | | | FTT-PERP | 0.000000000002273 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000004 | | | | KNC-PERP | 0.000000000000004 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000014 | | | | LTC-PERP | 0.000000000000014 |
| | | | LUNC-PERP | 0.000000238611140 | | | | LUNC-PERP | 0.000000238611140 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000003 | | | | MKR-PERP | 0.000000000000003 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000001738 | | | | POLIS-PERP | 0.000000000001738 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000004547 | | | | SOL-PERP | 0.000000000004547 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.595627430000000 | | | | SRM | 1.595627430000000 |
| | | | SRM_LOCKED | 694.448662640000000 | | | | SRM_LOCKED | 694.448662640000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000007103 | | | | SXP-PERP | 0.000000000007103 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000000000000 | | | | TOMO | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | | | TOMO-20201225 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 347,108.000777000000000 | | | | TRX | 347,108.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000002728 | | | | UNISWAP-PERP | 0.000000000002728 |
| | | | USD | 125.693349870499870 | | | | USD | 125.693349870499870 |
| | | | USDT | 0.000000200055158 | | | | USDT | 0.000000200055158 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 12016 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.000000000000000 | 87866 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 6,829.919170389590 | | | | ATLAS | 6,829.919170389590 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.271972075241811 | | | | BTC | 0.271972075241811 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000077704598 | | | | DOGE | 0.000000077704598 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DYDX | 0.000000081130600 | | | | DYDX | 0.000000081130600 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 231.640994025000000 | | | | FTT | 231.640994025000000 |
| | | | FTT-PERP | 0.000000000000012 | | | | FTT-PERP | 0.000000000000012 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000075049511 | | | | LINK | 0.000000075049511 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 104.517000000000000 | | | | LUNA2 | 104.517000000000000 |
| | | | LUNA2_LOCKED | 243.869961700000000 | | | | LUNA2_LOCKED | 243.869961700000000 |
| | | | LUNC | 13,778.916000068475000 | | | | LUNC | 13,778.916000068475000 |
| | | | LUNC-PERP | -0.000000000000042 | | | | LUNC-PERP | -0.000000000000042 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000073951419 | | | | POLIS | 0.000000073951419 |
| | | | PRISM | 1,506.580000000000000 | | | | PRISM | 1,506.580000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.106321568000000 | | | | SAND | 0.106321568000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 0.001356090200393 | | | | SOL | 0.001356090200393 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SRM | 13.330772410000000 | | | | SRM | 13.330772410000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 126.94755948000000 | | | | SRM_LOCKED | 126.94755948000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 1.324538000000000 | | | | TRX | 1.324538000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | USD | 8.386873137378062 | | | | USD | 8.386873137378062 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| 35639 | Name on file | FTX Trading Ltd. | BTC | 0.000000000625000 | 37557 | Name on file | FTX Trading Ltd. | BTC | 0.000000000625000 |
| | | | DOGE | 883,705.189640000000000 | | | | DOGE | 883,705.189640000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | ETH | 0.000000002500000 | | | | ETH | 0.000000002500000 |
| | | | FTT | 0.170188893628033 | | | | FTT | 0.170188893628033 |
| | | | LUNA2 | 0.000000030696373 | | | | LUNA2 | 0.000000030696373 |
| | | | LUNA2_LOCKED | 0.000000071624872 | | | | LUNA2_LOCKED | 0.000000071624872 |
| | | | LUNC | 0.006694200000000 | | | | LUNC | 0.006694200000000 |
| | | | MOB | 0.000000003963080 | | | | MOB | 0.000000003963080 |
| | | | POLIS | 100.060016400000000 | | | | POLIS | 100.060016400000000 |
| | | | SOL | 0.000000000500000 | | | | SOL | 0.000000000500000 |
| | | | SRM | 32.764395950000000 | | | | SRM | 32.764395950000000 |
| | | | SRM_LOCKED | 398.235604050000000 | | | | SRM_LOCKED | 398.235604050000000 |
| | | | UNI | 0.000000004447849 | | | | UNI | 0.000000004447849 |
| | | | USD | 0.027971109193282 | | | | USD | 0.027971109193282 |
| | | | USDT | 0.064213547288200 | | | | USDT | 0.064213547288200 |
| 74524 | Name on file | FTX Trading Ltd. | BTC | 0.387592670700000 | 94882 | Name on file | FTX Trading Ltd. | BTC | 0.387592670700000 |
| | | | FTT | 16.745213322176664 | | | | FTT | 16.745213322176664 |
| | | | USD | 2.585541855312279 | | | | USD | 2.585541855312279 |
| 35201 | Name on file | FTX Trading Ltd. | AAVE | 10.555037660000000 | 45641 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALEPH | 1,500.004980010000000 | | | | AAVE | 10.555037660000000 |
| | | | ATOM | 0.092187560000000 | | | | AAVE-PERP | 0.000000000059417 |
| | | | BTC | 0.200507870000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | COMP | 60.000001430000000 | | | | AGLD-PERP | 0.000000000000007 |
| | | | DOGE | 0.092382890000000 | | | | ALCX-PERP | 0.000000000000689 |
| | | | DOT | 0.022991590000000 | | | | ALEPH | 1,500.004980010000000 |
| | | | ETH | 0.000294450000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETHW | 0.000294440000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 200.034601000000000 | | | | APE-PERP | 0.000000000014210 |
| | | | LINK | 510.061306300000000 | | | | APT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006510190000000 | | | | AR-PERP | 0.000000000000028 |
| | | | MATIC | 0.000000000000000 | | | | ASD-PERP | 0.000000000000028 |
| | | | NEAR | 5,000.000000000000000 | | | | ATOM | 0.092187560000000 |
| | | | SOL | 0.000464680000000 | | | | ATOM-PERP | 0.000000000000454 |
| | | | SRM | 23.296595400000000 | | | | AVAX | 0.000000000143620 |
| | | | SRM_LOCKED | 640.841756300000000 | | | | AVAX-PERP | 0.000000000000136 |
| | | | SUSHI | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | BAL-PERP | 0.000000000000056 |
| | | | USD | 46,159.230000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000002746868 |
| | | | | | | | | BNB-PERP | 0.000000000000021 |
| | | | | | | | | BTC | 0.200507871048183 |
| | | | | | | | | BTT-PERP | 0.000000000000005 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-1230 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 60.000014170000000 |
| | | | | | | | | COMP-PERP | 0.000000000000112 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000028 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.092382890192300 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.022991590319714 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000294450294566 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | ETHW | 0.000294441e2854c |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 200.034601009074970 |
| | | | | | | | | FTT-PERP | 0.000000000001367 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000006741240 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000505046525387 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000056 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000014 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 510.061306343621500 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000002409750 |
| | | | | | | | | LTC-PERP | 0.000000000000045 |
| | | | | | | | | LUNA2 | 0.006510197063000 |
| | | | | | | | | LUNA2_LOCKED | 0.011190419810000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000013547141 |
| | | | | | | | | MATIC-1230 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 5,000.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000113 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000001 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000036673552 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000001978827 |
| | | | | | | | | RUNE-PERP | 0.000000000000271 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000464887811949 |
| | | | | | | | | SOL-PERP | 0.000000000000184 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 23.296595490000000 |
| | | | | | | | | SRM_LOCKED | 640.841276300000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000021 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000013652634 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000034118840 |
| | | | | | | | | THETA-PERP | 0.000000000000724 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000127 |
| | | | | | | | | TRX | 0.000002052546710 |
| | | | | | | | | UBXT_LOCKED | 56.401180100000000 |
| | | | | | | | | UNI | 0.000000063478910 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 46,159.228707833710000 |
| | | | | | | | | USDT | 0.018630579336524 |
| | | | | | | | | USTC | 0.921549817265445 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000270 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|
| 14368 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL | 0.000000000441220 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000170 |
| | | | APT-PERP | 0.000000000000000 |
| | | | ARKK-20210625 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.087367410000000 |
| | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BABA-20210326 | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BILI-1230 | 0.000000000000170 |
| | | | BILI-20210326 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.001200001230000 |
| | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 |
| | | | CHZ-0930 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000042 |
| | | | ETH-20200626 | 0.000000000000000 |
| | | | ETHDOOM | 0.000000000000000 |
| | | | ETHMOON | 0.200000000000000 |
| | | | ETH-PERP | 0.000000000000056 |
| | | | FIL-PERP | 0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.792414987767588 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-20200925 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.170000000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 4.583729020000000 |
| | | | SRM_LOCKED | 0.187103920000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 3,468.114098562979200 |
| | | | USDT | 2,404.370160017672500 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-20200925 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 14516 | Name on File | FTX Trading Ltd. | 2RX-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL | 0.000000000441220 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000170 |
| | | | APT-PERP | 0.000000000000000 |
| | | | ARKK-20210625 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.087367410000000 |
| | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BABA-20210326 | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BILI-1230 | 0.000000000000170 |
| | | | BILI-20210326 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000014 |
| | | | BTC | 0.001200001230000 |
| | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 |
| | | | CHZ-0930 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000042 |
| | | | ETH-20200626 | 0.000000000000000 |
| | | | ETHDOOM | 0.000000000000000 |
| | | | ETHMOON | 0.200000000000000 |
| | | | ETH-PERP | 0.000000000000056 |
| | | | FIL-PERP | 0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.792414987767588 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-20200925 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.170000000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 4.583729020000000 |
| | | | SRM_LOCKED | 0.187103920000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 3,468.114098562979200 |
| | | | USDT | 2,404.370160017672500 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-20200925 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |