# **EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
|  | Ref. Nos. 23928 & 23967 |

**ORDER SUSTAINING DEBTORS' SIXTY-NINTH (NON-SUBSTANTIVE)
OMNIBUS OBJECTION TO CERTAIN
SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the sixty-ninth omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the

Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order

of Reference* from the United States District Court for the District of Delaware, dated February

29, 2012; and this Court being able to issue a final order consistent with Article III of the United

States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being

proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant

to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and
4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the
Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete
list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

-2-

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Sixty-Ninth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 25145 | Name on file | FTX Trading Ltd. | AVAX | | 46611 | Name on file | West Realm Shires Services Inc. | AVAX | 16.106931761033330 |
| | | | BRZ | 0.000010400000000 | | | | BRZ | 0.000010400000000 |
| | | | DOGE | 17,140.994000000000 | | | | BTC | 0.000000025174166 |
| | | | ETH | 2.057800000000000 | | | | DAI | 0.000000008921167 |
| | | | ETHW | 1.510700000000000 | | | | DOGE | 17,153.467732800000 |
| | | | GRT | 1.000000000000000 | | | | ETH | 2.059261572195199 |
| | | | MATIC | 5,414.220200000000 | | | | ETHW | 1.511823401244206 |
| | | | SHIB | 2.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | SOL | 51.746300000000000 | | | | MATIC | 5,458.180287820000 |
| | | | USDT | 0.000009430000000 | | | | NFT (3383692438176527BA/HUMPTY DUMPTY #1216) | 1.000000000000000 |
| | | | | | | | | SHIB | 2.000000000000000 |
| | | | | | | | | SOL | 51.784135190436900 |
| | | | | | | | | SUSHI | 0.000000005201061 |
| | | | | | | | | TRX | 0.000000002734505 |
| | | | | | | | | USD | 0.000000016107122 |
| | | | | | | | | USDT | 0.000000418207779 |
| 38727 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89440 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 43,334.961600000000 | | | | ALGO | 43,334.961600000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.098164049466939 | | | | AMPL | 0.098164049466939 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | | | BERNIE | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BICO | 0.830000000000000 | | | | BICO | 0.830000000000000 |
| | | | BIT | 0.146200000000000 | | | | BIT | 0.146200000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000059190000000 | | | | BTC | 0.000059190000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | EDEN | 0.090910000000000 | | | | EDEN | 0.090910000000000 |
| | | | ETH | 0.000051995950000 | | | | ETH | 0.000051995950000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000277795950000 | | | | ETHW | 0.000277795950000 |
| | | | FTT | 0.021737792985342 | | | | FTT | 0.021737792985342 |
| | | | IMX | 0.002280000000000 | | | | IMX | 0.002280000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 65.367266100000000 | | | | LUNA2_LOCKED | 65.367266100000000 |
| | | | LUNC | 0.000000002636850 | | | | LUNC | 0.000000002636850 |
| | | | MATH | 0.046240000000000 | | | | MATH | 0.046240000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000018160000000 | | | | SRM | 0.000018160000000 |
| | | | SRM_LOCKED | 0.000076000000000 | | | | SRM_LOCKED | 0.000076000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.256910000626210 | | | | TRX | 0.256910000626210 |
| | | | USD | 0.302576154932985 | | | | USD | 0.302576154932985 |
| | | | USDT | 0.005203738765678 | | | | USDT | 0.005203738765678 |
| | | | XRP | 0.424970000000000 | | | | XRP | 0.424970000000000 |
| 48467 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001054330 | 79008 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001058330 |
| | | | AMC | 5.700000000000000 | | | | AMC | 5.700000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BCH | 0.000843161700000 | | | | BCH | 0.000843161700000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.293949120000000 | | | | BTC | 0.293949120000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000000000 | | | | CEL | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000694200000 | | | | ETH | 0.000000694200000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 3,318.171013700000000 | | | | EUR | 3,318.171013700000000 |
| | | | FTT | 12.369408363112449 | | | | FTT | 12.369408363112449 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 17.564115450000000 | | | | LINK | 17.564115450000000 |
| | | | LTC | 20.517112900000000 | | | | LTC | 20.517112900000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PYPL | 1.814729687000000 | | | | PYPL | 1.814729687000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 30.981878793127780 | | | | SNX | 30.981878793127780 |
| | | | SRM | 3.001969620000000 | | | | SRM | 3.001969620000000 |
| | | | SRM_LOCKED | 0.044035600000000 | | | | SRM_LOCKED | 0.044035600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUN | 296.984000000000000 | | | | SUN | 296.984000000000000 |
| | | | UNI | 0.000000004378750 | | | | UNI | 0.000000004378750 |
| | | | USD | 0.930000000000000 | | | | USD | 0.930000000000000 |
| | | | USDT | 0.007103876109657 | | | | USDT | 0.007103876109657 |
| | | | XAUT | 0.006009307902500 | | | | XAUT | 0.006009307902500 |
| 72709 | Name on file | FTX Trading Ltd. | USD | 4,000.000000000000000 | 48447 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 120.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 11.900000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.020629270000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000015905000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.251865010000000 |
| | | | | | | | | ETHBULL | 26.295003036005000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.251865010000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.253956348500365 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.162509610000000 |
| | | | | | | | | LUNA2_LOCKED | 2.712522476000000 |
| | | | | | | | | LUNC | 253.138.920000000000 |
| | | | | | | | | MANA | 136.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 22.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 247.873817883240000 |
| | | | | | | | | USDT | 50.960000075000000 |
| | | | | | | | | XRP-PERP | 0.145000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 48559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92848 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000027221 | | | | ALCX-PERP | 0.000000000027221 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000004 | | | | APE-PERP | 0.000000000000004 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000056 |
| | | | BAND-PERP | 0.000000000000113 | | | | BAND-PERP | 0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000010105150 | | | | BTC | 0.000010105150 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | BTC-MOVE-20210603 | 0.000000000000000 | | | | BTC-MOVE-20210603 | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | 0.000000000000000 | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | BTC-MOVE-20210611 | 0.000000000000000 | | | | BTC-MOVE-20210611 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000010913 | | | | CLV-PERP | 0.000000000010913 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 0.000000000000000 | | | | DFL | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | EDEN-PERP | -0.0000000000003637 | | | | | EDEN-PERP | -0.0000000000003637 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000007 | | | | | ETH-PERP | -0.0000000000000007 |
| | | | F8 | 75.4112039214800500 | | | | | F8 | 75.4112039214800500 |
| | | | F8-PERP | 0.0000000000000000 | | | | | F8-PERP | 0.0000000000000000 |
| | | | FIL-20205225 | 0.0000000000000000 | | | | | FIL-20205225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000637 | | | | | FLOW-PERP | 0.0000000000000637 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000007665446 | | | | | FTT | 25.0000007665446 |
| | | | FTT-PERP | -0.0000000000000502 | | | | | FTT-PERP | -0.0000000000000502 |
| | | | FXS-PERP | -0.0000000000000056 | | | | | FXS-PERP | -0.0000000000000056 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | | GAL-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000000026615 | | | | | GBP | 0.0000000026615 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000284 | | | | | HT-PERP | 0.0000000000000284 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JET | 0.0000000000000000 | | | | | JET | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | | LEND-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 | | | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MINA-PERP | 0.0000000000000000 | | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000434 | | | | | MOB-PERP | 0.0000000000000434 |
| | | | MPLX | 18,305.0000000000000000 | | | | | MPLX | 18,305.0000000000000000 |
| | | | MSOL | 1,544.9304087530168000 | | | | | MSOL | 1,544.9304087530168000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | NPXS-PERP | 0.0000000000000000 | | | | | NPXS-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000000113 | | | | | PERP-PERP | -0.0000000000000113 |
| | | | POLIS-PERP | 0.0000000000000227 | | | | | POLIS-PERP | 0.0000000000000227 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | -0.0000000000000028 | | | | | PROM-PERP | -0.0000000000000028 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000113 | | | | | RUNE-PERP | -0.0000000000000113 |
| | | | RVN-PERP | 0.0000000000000000 | | | | | RVN-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000227 | | | | | SNX-PERP | 0.0000000000000227 |
| | | | SOL | 0.0000002442615 | | | | | SOL | 0.0000002442615 |
| | | | SOL-PERP | -0.0000000000000083 | | | | | SOL-PERP | -0.0000000000000083 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 98.2088120900000000 | | | | | SRM | 98.2088120900000000 |
| | | | SRM_LOCKED | 807.0738357700000000 | | | | | SRM_LOCKED | 807.0738357700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000001822090 | | | | | TRYB | 0.0000001822090 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 9,519.5751941628770000 | | | | | USD | 9,519.5751941628770000 |
| | | | USDT | 0.0000005079.1938 | | | | | USDT | 0.0000005079.1938 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | ZRX-PERP | 0.0000000000000000 |
| 17837 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | | 88097 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 5,000.0000000000000000 | | | | | ALGO-PERP | 5,000.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | | ALT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000113 | | | | | AXS-PERP | 0.0000000000000113 |
| | | | BAND-PERP | 0.0000000000000454 | | | | | BAND-PERP | 0.0000000000000454 |
| | | | BNB-PERP | 0.0000000000000001 | | | | | BNB-PERP | 0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 5.5011019493100000 | | | | | BULL | 5.5011019493100000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000028 | | | | | DOT-PERP | 0.0000000000000028 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 2.5000000000000000 | | | | | ETH-PERP | 2.5000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0168645000000000 | | | | | FIDA | 0.0168645000000000 |
| | | | FIDA_LOCKED | 2.1474131900000000 | | | | | FIDA_LOCKED | 2.1474131900000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.1134653630772 | | | | | FTT | 150.1134653630772 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 1,000,000.0000000000000000 | | | | | HOT-PERP | 1,000,000.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | | KIN-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-20210625 | 0.0000000000000000 | | | | | MID-20210625 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | | MID-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY | 219.9141049000000000 | | | | | RAY | 219.9141049000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0061645600000000 | | | | | SOL | 0.0061645600000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.3417735700000000 | | | | | SRM | 0.3417735700000000 |
| | | | SRM_LOCKED | 2.2225742700000000 | | | | | SRM_LOCKED | 2.2225742700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 |
| | | | TULIP | 48.2782450000000000 | | | | | TULIP | 48.2782450000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 404.9652791874014000 | | | | | USD | 404.9652791874014000 |
| | | | USDT | 117.9102930002303110 | | | | | USDT | 117.9102930002303110 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 2723 | Name on File | FTX Trading Ltd. | USD | 13,000.0000000000000000 | | 19944 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | | BTC | 0.0069681884510815 |
| | | | | | | | | | DMGBULL | 514.8174186000000000 |
| | | | | | | | | | DOGE | 81,356.4623417900000000 |
| | | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | | ETH | 0.0230000000000000 |
| | | | | | | | | | ETHW | 0.0230000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNIBULL | 320.617523290000000 |
| | | | | | | | | MATICBULL | 224.322690699410000000 |
| | | | | | | | | SHIB | 32,394,538.000000000000 |
| | | | | | | | | SOL | 0.004629000000000 |
| | | | | | | | | TOMOBULL | 20,642.326951000000000 |
| | | | | | | | | TRX | 0.000100000000000 |
| | | | | | | | | USDT | 2,883.277192343120000 |
| | | | | | | | | SRM | 585.060057944666300 |
| 2187 | Name on file | FTX Trading Ltd. | USD | 69,010.090000000000000 | 29881 | Name on file | FTX Trading Ltd. | SRM | 24,440.757459480000000 |
| | | | | | | | | SRM_LOCKED | 82,090.058398500000000 |
| 696 | Name on file | FTX Trading Ltd. | USD | 28,342.710000000000000 | 39707 | Name on file | FTX Trading Ltd. | OXY | 0.671755700000000 |
| | | | | | | | | OXY_LOCKED | 586,149.904580350000000 |
| | | | | | | | | USDT | 1,966.889799718039000 |
| 9401 | Name on file | FTX Trading Ltd. | USD | 15,851.410000000000000 | 57486 | Name on file | FTX Trading Ltd. | BTC | 104.000000019961900 |
| | | | | | | | | BTC-PERP | 0.000937225000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTT | 0.012830960000000 |
| | | | | | | | | MAPS | 3,600.042000000000000 |
| | | | | | | | | OXY | 700.008000000000000 |
| | | | | | | | | SLRS | 5,000.000000000000000 |
| | | | | | | | | SOL | 0.000050000000000 |
| | | | | | | | | SRM | 4,647419.000000000000 |
| | | | | | | | | SRM_LOCKED | 539.526423390000000 |
| | | | | | | | | USD | 15,003.468841299910000 |
| | | | | | | | | USDT | 0.000000000186664 |
| 5997 | Name on file | FTX Trading Ltd. | USD | 4,508.410000000000000 | 79951 | Name on file | West Realm Shires Services Inc. | USD | 4,508.610000000000000 |
| 17420 | Name on file | FTX Trading Ltd. | BTC | 0.430227470000000 | 87870 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | DOGE | 168.650000000000000 | | | | | | BTC | 0.430227470371250 |
| | | | | | | | | DOT | 15.500000000000000 | | | | | | DOGE | 168.650000000000000 |
| | | | | | | | | ETH | 0.115230700000000 | | | | | | DOT | 15.500000000000000 |
| | | | | | | | | ETHW | 0.115230700000000 | | | | | | ETH | 0.115232071250000 |
| | | | | | | | | FTT | 50.141101120000000 | | | | | | ETHW | 0.264000000000000 |
| | | | | | | | | LUNA2 | | | | | | | FTT | 0.115232076997774 |
| | | | | | | | | LUNC | 8,274.370000000000000 | | | | | | LINK | 50.141513123661770 |
| | | | | | | | | SXP | 207.611000000000000 | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | TRX | 108.000240000000000 | | | | | | LUNA2_LOCKED | 0.007990035180000 |
| | | | | | | | | USD | -285.220000000000000 | | | | | | LUNC | 0.008664416350000 |
| | | | | | | | | USDT | | | | | | | SXP | 8,274.370000000000000 |
| | | | | | | | | WRX | | | | | | | TRX | 207.611690000000000 |
| | | | | | | | | | | | | | | USD | 108.000246000000000 |
| | | | | | | | | | | | | | | USDT | -285.215670758571560 |
| | | | | | | | | | | | | | | WRX | 15,850.416250003470000 |
| 37545 | Name on file | FTX Trading Ltd. | DAI | 1,000.000000000000000 | 68134 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1.000000000000000 |
| | | | | | | | | TRX | 5,000.000000000000000 | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | USD | 21,249.270000000000000 | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | AXS-PERP | 0.000000000000001 |
| | | | | | | | | | | | | | | BADGER | 0.000000000000000 |
| | | | | | | | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC | 0.000055467412914 |
| | | | | | | | | | | | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201029 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201030 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201101 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-2020:201 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-2020:202 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-2020:203 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-2020:204 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-2020:207 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-202102 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-202104 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20210205 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20210312 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20210319 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20210326 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20210423 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-MOVE-WK-20210606 | 0.000000000000000 |
| | | | | | | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | DAI | 1,000.000000000000000 |
| | | | | | | | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ETC-PERP | 0.000000000000001 |
| | | | | | | | | | | | | | | ETH | 0.000191773953506 |
| | | | | | | | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | | | | | | | ETH-PERP | 0.000000000000013 |
| | | | | | | | | | | | | | | ETHW | 0.000000002987450 |
| | | | | | | | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | FIL-PERP | 0.000000000000007 |
| | | | | | | | | | | | | | | FLM-PERP | 0.000000000000142 |
| | | | | | | | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | FTT | 0.000000056648000 |
| | | | | | | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | | | | | | | HNT-PERP | 0.000000000000043 |
| | | | | | | | | | | | | | | HOLY | 0.000000006252219 |
| | | | | | | | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ICP-PERP | 0.000000000000001 |
| | | | | | | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | LINA-PERP | 0.000000000000005 |
| | | | | | | | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | | | | | | | LUNA2_LOCKED | 0.111257310210000 |
| | | | | | | | | | | | | | | LUNC | 0.262670571700000 |
| | | | | | | | | | | | | | | LUNC-PERP | 24.511000000000000 |
| | | | | | | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | NTL-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | NEAR-PERP | 0.000000000000005 |
| | | | | | | | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | NPXS-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | | | | | | | QTUM-PERP | 0.000000000000007 |
| | | | | | | | | | | | | | | RAY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | REEF-20210625 | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.1081000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000001 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000000074653511 |
| | | | | | | | | SXP-PERP | -0.0000000000000021 |
| | | | | | | | | THETA-20210625 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 5,000.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000099 |
| | | | | | | | | USD | 21,249.2674413765120000 |
| | | | | | | | | USDT | 0.0000000926811908 |
| | | | | | | | | VETRULL | 0.0000000029751000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 78387 | Name on file | FTX Trading Ltd. | BRZ | 2.0000000000000000 | 93057 | Name on file | West Realm Shires Services Inc. | BRZ | 2.0000000000000000 |
| | | | BTC | 0.4688232700000000 | | | | BTC | 0.4688232700000000 |
| | | | DOGE | 1,744.8442631000000000 | | | | DOGE | 1,744.8442631000000000 |
| | | | ETH | 4.3597936500000000 | | | | ETH | 4.3597936500000000 |
| | | | ETHW | 4.3582386500000000 | | | | ETHW | 4.3582386500000000 |
| | | | MATIC | 552.2071775800000000 | | | | MATIC | 552.2071775800000000 |
| | | | SHIB | 15,278,872.1689988200000000 | | | | SHIB | 15,278,872.1689988200000000 |
| | | | SOL | 10.2527359100000000 | | | | SOL | 10.2527359100000000 |
| | | | TRX | 5.0000000000000000 | | | | TRX | 5.0000000000000000 |
| | | | USD | 61.8000000000000000 | | | | USD | 61.8050638342127470 |
| 44691 | Name on file | Quoine Pte Ltd | BCH | 3.5860000000000000 | 65498 | Name on file | Quoine Pte Ltd | BCH | 3.5860000000000000 |
| | | | BTC | 1.0867721200000000 | | | | BTC | 1.0867721200000000 |
| | | | BTCV | 0.0000011000000000 | | | | BTCV | 0.0000011000000000 |
| | | | ETH | 9.7414000000000000 | | | | ETH | 9.7414000000000000 |
| | | | ETHW | 9.7414000000000000 | | | | ETHW | 9.7414000000000000 |
| | | | LTC | 30.5540000000000000 | | | | LTC | 30.5540000000000000 |
| 576 | Name on file | FTX Trading Ltd. | USD | 27,421.2000000000000000 | 60657 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000778829700 |
| | | | | | | | | AAVE | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADABULL | -0.0000000481261000 |
| | | | | | | | | ADAHALF | -0.0000000262442500 |
| | | | | | | | | ADAHEDGE | 0.0000000013300000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA | 0.0000000007524924 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALTBULL | 0.0000007512200000 |
| | | | | | | | | ALTHALF | 0.0000000079711000 |
| | | | | | | | | ALT-PERP | 0.0000000000000319 |
| | | | | | | | | AMZN | 0.0000001000000000 |
| | | | | | | | | AMZNPRE | 0.0000001000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000042 |
| | | | | | | | | ATOM | 1.6999080976540256 |
| | | | | | | | | ATOM-20211231 | -0.0000000000000005 |
| | | | | | | | | ATOMBULL | 0.0000000008500000 |
| | | | | | | | | ATOM-PERP | -0.0000000000000000 |
| | | | | | | | | AVAX | 4.9000000000000106 |
| | | | | | | | | AVAX-PERP | 0.0000000000000106 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BEAR | 0.0000000000049000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0396198006322246 |
| | | | | | | | | BNBBULL | 0.0000000010764000 |
| | | | | | | | | BNBHALF | 0.0000000007179800 |
| | | | | | | | | BNBHEDGE | 0.0000000025200000 |
| | | | | | | | | BNB-PERP | 0.0000000000000003 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | -0.0013002009911031 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000009 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000000061100000 |
| | | | | | | | | BULLSHIT | 0.0000000833332000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000021 |
| | | | | | | | | CEL-PERP | 0.0000000000000014 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000056 |
| | | | | | | | | DEFIBULL | 0.0000003662700000 |
| | | | | | | | | DEFIHALF | 0.0000000086215000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000054 |
| | | | | | | | | DOT-PERP | 0.0000000000000003 |
| | | | | | | | | DYDX | 175.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000084 |
| | | | | | | | | EGLD-PERP | 0.0000000000000020 |
| | | | | | | | | ENJ | 170.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000001 |
| | | | | | | | | EOS-PERP | 0.0000000000000113 |
| | | | | | | | | ETH | 0.2169997146359508 |
| | | | | | | | | ETHBULL | 0.0000000073416000 |
| | | | | | | | | ETHHEDGE | 0.0000000005330000 |
| | | | | | | | | ETH-PERP | 0.0000000000000016 |
| | | | | | | | | ETHW | 0.1180000000000000 |
| | | | | | | | | EXCHHALF | 0.0000000037000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 43.9915838573166684 |
| | | | | | | | | FTT-PERP | -0.0000000000000042 |
| | | | | | | | | GRT | 0.0000000070845617 |
| | | | | | | | | GRTBULL | 0.0000000004221100 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HALF | 0.0000000086800000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HEDGE | 0.0000000088000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC | 0.0000000000153244 |
| | | | | | | | | KNC-PERP | 0.0000000000000042 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000012 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 11.0000000066595393 |
| | | | | | | | | LINKBULL | 0.0000000063636000 |
| | | | | | | | | LINK-PERP | 0.0000000000000106 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000478700000 |
| | | | | | | | | LTCHEDGE | 0.0000000014445000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUA | 0.0000000000000012 |
| | | | | | | | | LUNA2 | 0.2617427638000000 |
| | | | | | | | | LUNA2_LOCKED | 0.6107354956000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000036 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000218999900 |
| | | | | | | | | MATICBULL | 0.0000000005854000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000009 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG | 0.0000000083371029 |
| | | | | | | | | OMG-PERP | 0.0000000000000217 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000904 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000106 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000012 |
| | | | | | | | | RUNS | 0.0000000039981294 |
| | | | | | | | | RUNS-PERP | -0.0000000000007019 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | 37436 | Name on file | FTX Trading Ltd. | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000005143948 |
| | | | | | | | | SNX-PERP | 0.000000000000163 |
| | | | | | | | | SOL | 10.815673488263874 |
| | | | | | | | | SOL-PERP | 0.000000000000831 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000270 |
| | | | | | | | | STORJ-PERP | 0.000000000000056 |
| | | | | | | | | SUSHI | 57.000000000389370 |
| | | | | | | | | SUSHIBULL | 0.000000007500000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETABULL | 0.000000009599750 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 20,406.172721611282000 |
| | | | | | | | | USDT | 0.000000096243153 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.814000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZBULL | 0.000000001000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000007 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBEAR | 0.000000007500000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7614 | Name on file | FTX Trading Ltd. | BTC | 0.000063650000000 | 37436 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | FTT | 10.553681880000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | USD | 53,212.849228607400000 | | | | BSV-PERP | 0.000000000000000 |
| | | | USDT | 85.000000000000000 | | | | BTC | 0.000063651151874 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.553681881151160 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | USD | 53,212.849228607400000 |
| | | | | | | | | USDT | 85.000000040000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 86 | Name on file | FTX Trading Ltd. | USD | 10,095.290000000000000 | 36001* | Name on file | FTX Trading Ltd. | USD | 10,095.381197491050000 |
| 56029 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000100000000 | 89285 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000013000000 |
| | | | ALCX | 0.000000003417928 | | | | ALCX | 0.000000004178487 |
| | | | ATOM | 0.000000007572487 | | | | ATOM | 0.000000075713487 |
| | | | AXS | 0.000000000644726 | | | | AXS | 0.000000006464726 |
| | | | BCH | 0.000000000064170 | | | | BCH | 0.000000000064170 |
| | | | BNB | 0.000000007008899 | | | | BNB | 0.000000076988899 |
| | | | BTC | 0.000097303496824 | | | | BTC | 0.000097303496824 |
| | | | CRE6 | 0.000000004261240 | | | | CR56 | 0.000000004261340 |
| | | | COIN | 0.000000013710200 | | | | COIN | 0.000000013710200 |
| | | | COMP | 0.000000005299671 | | | | COMP | 0.000000005299671 |
| | | | CRV | 0.000000009486668 | | | | CRV | 0.000000009486668 |
| | | | DAI | 0.000000002801246 | | | | DAI | 0.000000002801246 |
| | | | ETH | 0.000000089977157 | | | | ETH | 0.000000289977157 |
| | | | ETHW | 0.000000003066600 | | | | ETHW | 0.000000003066600 |
| | | | EUR | 2.968905399838456 | | | | EUR | 2.968905399838456 |
| | | | FIDA | 0.001336668196964 | | | | FIDA | 0.001336668196964 |
| | | | FIDA_LOCKED | 0.019274140000000 | | | | FIDA_LOCKED | 0.019274140000000 |
| | | | FTT | 0.000000004538099 | | | | FTT | 0.000000004538099 |
| | | | GBP | 0.000000005429817 | | | | GBP | 0.000000005429817 |
| | | | LINK | 0.000000007215006 | | | | LINK | 0.000000007215006 |
| | | | LUNA2 | 9.184756205000000 | | | | LUNA2 | 9.184756205000000 |
| | | | LUNA2_LOCKED | 21.431097810000000 | | | | LUNA2_LOCKED | 21.431097810000000 |
| | | | MATIC | 0.000000009939722 | | | | MATIC | 0.000000009939722 |
| | | | NIO | 0.000000003175132 | | | | NIO | 0.000000003175132 |
| | | | PAXG | 0.000000002905415 | | | | PAXG | 0.000000002905415 |
| | | | PUNDIX | 0.000000007040000 | | | | PUNDIX | 0.000000007040000 |
| | | | RAY | 0.000000000959818 | | | | RAY | 0.000000009591818 |
| | | | REN | 0.000000000100000 | | | | REN | 0.000000010000000 |
| | | | SHIB | 0.000000003426384 | | | | SHIB | 0.000000013426384 |
| | | | SNX | 0.000000001110319 | | | | SNX | 0.000000001110319 |
| | | | SOL | 0.000000001516746 | | | | SOL | 0.000000001516746 |
| | | | SRM | 0.100863682983059 | | | | SRM | 0.100863682983059 |
| | | | SRM_LOCKED | 1.189104680000000 | | | | SRM_LOCKED | 1.189104680000000 |
| | | | STEP | 0.000000005654394 | | | | STEP | 0.000000005654394 |
| | | | STMX | 0.000000050415091 | | | | STMX | 0.000000050415091 |
| | | | UBXT | 0.000000015623308 | | | | UBXT | 0.000000015623308 |
| | | | UBXT_LOCKED | 1.186489000000000 | | | | UBXT_LOCKED | 1.186489000000000 |
| | | | UNI | 0.000000008055297 | | | | UNI | 0.000000008055297 |
| | | | USD | -567.135389514631000 | | | | USD | -567.135389514631000 |
| | | | USDT | 0.000000009926603 | | | | USDT | 0.000000009926603 |
| | | | XRP | 55,761.477311586570000 | | | | XRP | 55,761.477311586570000 |
| | | | ZRX | 0.000000100000000 | | | | ZRX | 0.000000100000000 |
| 48394 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 84149 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000001236773 | | | | ASD | 0.000000001236773 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005069609 | | | | BTC | 0.000000005069609 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000012 | | | | ETH-PERP | 0.000000000000012 |
| | | | FIDA | 0.000000009441887 | | | | FIDA | 0.000000009441887 |
| | | | FTT | 150.029900007990100 | | | | FTT | 150.029900007990100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 376.450591082210400 | | | | SOL | 376.450591082210400 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.091863023470000 | | | | SRM | 2.091863023470000 |
| | | | SRM_LOCKED | 14.726208420000000 | | | | SRM_LOCKED | 14.726208420000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007520000 | | | | SXP | 0.000000007520000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000616109418490 | | | | USD | 0.000616109418490 |
| | | | USDT | 0.000000009563902 | | | | USDT | 0.000000009563902 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 236 | Name on file | FTX Trading Ltd. | USD | 18,377.200000000000000 | 71946 | Name on file | FTX Trading Ltd. | USD | 18,377.200000000000000 |
| 71490 | Name on file | FTX Trading Ltd. | BTC | 0.134854030000000 | 92525 | Name on file | FTX Trading Ltd. | BTC | 0.134854030000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 5.130807000000000 | | | | ETH | 5.130807000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.078092110000000 | | | | FTT | 0.078092110000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 5.312.043660000000000 | | | | MATIC | 5.312.043660000000000 |
| | | | SOL | 0.428799900000000 | | | | SOL | 0.428799900000000 |
| | | | SRM | 34.148803100000000 | | | | SRM | 34.148803100000000 |
| | | | SRM_LOCKED | 218.767372290000000 | | | | SRM_LOCKED | 218.767372290000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 3.794.000000000000000 | | | | STG | 3.794.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 33,312.836573674800000 | | | | USD | 33,312.836573674800000 |
| | | | USDT | 1,014.097491708619500 | | | | USDT | 1,014.097491708619500 |
| 474 | Name on file | FTX Trading Ltd. | USD | 25,500.000000000000000 | 52705 | | FTX Trading Ltd. | ADABULL | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.096734000000000 |
| | | | | | | | | ALICE | 0.097340000000000 |
| | | | | | | | | ATOM | 0.001145000000000 |
| | | | | | | | | AVAX | 1.364242000000000 |
| | | | | | | | | BAL | 0.000597100000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.093087000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC | 0.833162604400626 |
| | | | | | | | | BTC-PERP | 0.061299999999999 |
| | | | | | | | | BULL | 0.000000000000000 |
| | | | | | | | | CHZ | 9.811900000000000 |
| | | | | | | | | DENT | 86.263000000000000 |
| | | | | | | | | DOGE | 0.960860000000000 |
| | | | | | | | | DYDX | 0.099141000000000 |
| | | | | | | | | ETH | 2.149605567000000 |
| | | | | | | | | ETHBULL | 0.000000007000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.149605560000000 |
| | | | | | | | | EUR | 10,247.166248352636000 |
| | | | | | | | | FTT | 0.000000187244 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.962950000000000 |
| | | | | | | | | HNT | 47.081233000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.586990000000000 |
| | | | | | | | | LUNA2 | 0.855973281300000 |
| | | | | | | | | LUNA2_LOCKED | 1.997268804000000 |
| | | | | | | | | LUNC | 0.044370900000000 |
| | | | | | | | | MKR | 0.000996400000000 |
| | | | | | | | | MTL | 0.090348000000000 |
| | | | | | | | | RSR | 9.713900000000000 |
| | | | | | | | | RUNE | 404.497564000000000 |
| | | | | | | | | SHIB | 199.582.000000000000 |
| | | | | | | | | SKL | 0.989170000000000 |
| | | | | | | | | SOL | 1.353166300000000 |
| | | | | | | | | SUSHI | 0.963415000000000 |
| | | | | | | | | THETABULL | 0.000000005730000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | UNI | 0.453309000000000 |
| | | | | | | | | USD | 1,050.726214012092000 |
| | | | | | | | | USDT | 315.483408894637950 |
| | | | | | | | | VETBULL | 0.000000000000000 |
| | | | | | | | | WRX | 1.989730000000000 |
| | | | | | | | | XRP | 0.965420000000000 |
| | | | | | | | | YFI | 0.000093000000000 |
| 1054 | Name on file | FTX Trading Ltd. | USD | 264,016.000000000000000 | 33775 | Name on file | FTX Trading Ltd. | BNB | 0.001970220000000 |
| | | | | | | | | USD | 740.076858000000000 |
| | | | | | | | | USDT | 1,037.340000000000000 |
| 3429 | Name on file | FTX Trading Ltd. | USD | 10,082.790000000000000 | 85233 | Name on file | West Realm Shires Services Inc. | USD | 10,082.790000000000000 |
| 3407 | Name on file | FTX Trading Ltd. | USD | 30,400.150000000000000 | 80151 | Name on file | West Realm Shires Services Inc. | USD | 30,400.150000000000000 |
| 37246 | Name on file | Quoine Pte Ltd | BTC | 0.414493840000000 | 91274 | Name on file | Quoine Pte Ltd | BTC | 0.431493840000000 |
| | | | | FTT | 0.000762440000000 | | | | FTT | 0.000762440000000 |
| | | | | QASH | 0.000000015650162 | | | | QASH | 0.000000015650162 |
| | | | | USD | 321.519710000000000 | | | | USD | 321.519710000000000 |
| 2275 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 12970 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000000000000 |
| | | | | | | | | BAO | 148.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000047000000 |
| | | | | | | | | CRO | 470.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 80.537372585000000 |
| | | | | | | | | KIN | 1,230,000.000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | SOL | 60.610000000000000 |
| | | | | | | | | SRM | 347.000000000000000 |
| | | | | | | | | USD | 0.877000279063089 |
| | | | | | | | | USDT | 2.159.880000000000000 |
| | | | | | | | | YFI | 0.000000007140000 |
| 3492 | Name on file | FTX Trading Ltd. | USD | 8,994.000000000000000 | 81420 | Name on file | FTX Trading Ltd. | USD | 8,994.000000000000000 |
| 4275 | Name on file | FTX Trading Ltd. | FTT | 3,070.000000000000000 | 66489 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | | GARI | 20,000.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | | MAPS | 31,233.000000000000000 | | | | GARI | 3,070.964890000000000 |
| | | | | MNGO | 123,260.000000000000000 | | | | GBP | 20,000.168530000000000 |
| | | | | SOL | 5,690.000000000000000 | | | | LUNA2 | 0.000000002156217 |
| | | | | SRM_LOCKED | 910.000000000000000 | | | | LUNA2_LOCKED | 6.880740681000000 |
| | | | | | | | | MAPS | 16.055061590000000 |
| | | | | | | | | MNGO | 31,233.299960000000000 |
| | | | | | | | | SOL | 123,260.641600000000000 |
| | | | | | | | | SRM | 5,690.300920490000000 |
| | | | | | | | | SRM_LOCKED | 99.850980260000000 |
| | | | | | | | | USD | 910.949019740000000 |
| | | | | | | | | USDT | 0.000000010644489 |
| | | | | | | | | USTC | 974.002100000000000 |
| 42877 | Name on file | FTX Trading Ltd. | ETH | 1.546052360000000 | 56585 | Name on file | FTX Trading Ltd. | ETH | 1.546052360000000 |
| | | | | ETHW | 1.005185173314755 | | | | ETHW | 1.005185173314755 |
| | | | | FTT | 0.008174290000000 | | | | FTT | 0.008174290000000 |
| | | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SRM | 30.039031150000000 | | | | SRM | 30.039031150000000 |
| | | | | SRM_LOCKED | 276.740589170000000 | | | | SRM_LOCKED | 276.740589170000000 |
| | | | | TRX | 0.000784000000000 | | | | TRX | 0.000784000000000 |
| | | | | USD | 0.000000015560162 | | | | USD | 0.000000015560162 |
| | | | | USDT | 2,614.432199313879000 | | | | USDT | 2,614.432199313879000 |
| 12706 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92370 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | AAVE | 0.000000009946400 | | | | AAVE | 0.000000009946400 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000054 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | | BOBA_LOCKED | 9,166.666666700000000 | | | | BOBA_LOCKED | 9,166.666666700000000 |
| | | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | | BTC | 2.396262742797325 | | | | BTC | 2.396262742797325 |
| | | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000228 | | | | ETC-PERP | 0.000000000228 |
| | | | | ETH | 0.000000015000000 | | | | ETH | 0.000000015000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | FTT | 149.999999996460 | | | | FTT | 149.999999996460 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | GRTC-20210326 | 0.000000000000000 | | | | GRTC-20210326 | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000038 | | | | LINK-PERP | 0.000000000000038 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | LUNA2 | 10.060651310000000 | | | | LUNA2 | 10.060651310000000 |
| | | | | LUNA2_LOCKED | 23.474948720000000 | | | | LUNA2_LOCKED | 23.474948720000000 |
| | | | | LUNC-PERP | 0.000000000000412 | | | | LUNC-PERP | 0.000000000000412 |
| | | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000113 | | | | NEAR-PERP | 0.000000000000113 |
| | | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | | SNX | 0.000000000228461 | | | | SNX | 0.000000000228461 |
| | | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | | SRM | 3.668703930000000 | | | | SRM | 3.668703930000000 |
| | | | | SRM_LOCKED | 22.013469200000000 | | | | SRM_LOCKED | 22.013469200000000 |
| | | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | TOMO | 0.000000006106061 | | | | TOMO | 0.000000006106061 |
| | | | | TONCON-PERP | 0.000000000000000 | | | | TONCON-PERP | 0.000000000000000 |
| | | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | | USD | 400.000015738337200 | | | | USD | 400.000015738337200 |
| | | | | USDT | 14.803657108161616 | | | | USDT | 14.803657108161616 |
| | | | | USTC | 0.154023000000000 | | | | USTC | 0.154023000000000 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000007 | | | | ZEC-PERP | 0.000000000000007 |
| 10624 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006505087 | 94896 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006505087 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ARKK | 0.000000006857446 | | | | ARKK | 0.000000006857446 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007000000 | | | | BNB | 0.000000007000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000018800000 | | | | BTC | 0.000000018800000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 0.005210400000000 | | | | COIN | 0.005210400000000 |
| | | | DAI | 0.000000015167490 | | | | DAI | 0.000000015167490 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 50.259794996643480 | | | | ETH | 50.259794996643480 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.087794996643480 | | | | ETHW | 0.087794996643480 |
| | | | FTT | 43.352746347268300 | | | | FTT | 43.352746347268300 |
| | | | LTC | 0.006857726770880 | | | | LTC | 0.006857726770880 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.459805613900000 | | | | LUNA2 | 0.459805613900000 |
| | | | LUNA2_LOCKED | 1.072879766000000 | | | | LUNA2_LOCKED | 1.072879766000000 |
| | | | OXY | 3.670850000000000 | | | | OXY | 3.670850000000000 |
| | | | OXY-PERP | -0.000000000000184 | | | | OXY-PERP | -0.000000000000184 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000003566440 | | | | SPY | 0.000000003566440 |
| | | | SRM | 0.832420000000000 | | | | SRM | 0.832420000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.448260000000000 | | | | TRX | 0.448260000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.640506378056539 | | | | USD | 2.640506378056539 |
| | | | USDT | 0.000000012821641 | | | | USDT | 0.000000012821641 |
| | | | WBTC | 0.000000004798440 | | | | WBTC | 0.000000004798440 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21422 | Name on file | FTX Trading Ltd. | 1INCH | 1.013782315891440 | 62999 | Name on file | FTX Trading Ltd. | 1INCH | 1.013782315891440 |
| | | | AAVE | 0.000045350000000 | | | | AAVE | 0.000045350000000 |
| | | | ASD | 0.008072000000000 | | | | ASD | 0.008072000000000 |
| | | | BAND | 177.241130426831500 | | | | BAND | 177.241130426831500 |
| | | | CEL | 0.034267507833000 | | | | CEL | 0.034267507833000 |
| | | | DENT | 5,106,642.839500000000000 | | | | DENT | 5.106.642.839500000000000 |
| | | | DOGE | 30,302.185745735536000 | | | | DOGE | 30.302.185745735536000 |
| | | | DOGEBULL | 23,411.771963121500000 | | | | DOGEBULL | 23.411.771963121500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 6.004614784048440 | | | | ETH | 6.004614784048440 |
| | | | ETHW | 5.927865166861067 | | | | ETHW | 5.927865166861067 |
| | | | FIDA | 363.003570000000000 | | | | FIDA | 363.003570000000000 |
| | | | FRONT | 0.009650000000000 | | | | FRONT | 0.009650000000000 |
| | | | FTM | 0.021625000000000 | | | | FTM | 0.021625000000000 |
| | | | FTT | 511.510972822493500 | | | | FTT | 511.510972822493500 |
| | | | GME | 0.000000020000000 | | | | GME | 0.000000020000000 |
| | | | GMEPRE | -0.000000005000000 | | | | GMEPRE | -0.000000005000000 |
| | | | LINK | 1.400395500000000 | | | | LINK | 1.400395500000000 |
| | | | LINKBULL | 2,563,845.459723092600000 | | | | LINKBULL | 2,563,845.459723092600000 |
| | | | OXY | 6,931.043030000000000 | | | | OXY | 6,931.043030000000000 |
| | | | PERP | 0.004445500000000 | | | | PERP | 0.004445500000000 |
| | | | RAY | 31,237.193049991107000 | | | | RAY | 31.237.193049991107000 |
| | | | SOL | 422.013302498275440 | | | | SOL | 422.013302498275440 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2,375.429188950000000 | | | | SRM | 2.375.429188950000000 |
| | | | SRM_LOCKED | 287.866475570000000 | | | | SRM_LOCKED | 287.866475570000000 |
| | | | TULIP | 541.002705000000000 | | | | TULIP | 541.002705000000000 |
| | | | USD | 4,184.135792453487000 | | | | USD | 4,184.135792453487000 |
| | | | USDT | 0.001302968002701 | | | | USDT | 0.001302968002701 |
| | | | XAUT | 0.000000007618560 | | | | XAUT | 0.000000007618560 |
| | | | XRP | 3,034.563914704804000 | | | | XRP | 3.034.563914704804000 |
| | | | XRPBULL | 50,760,077.683850000000000 | | | | XRPBULL | 50.760.077.683850000000000 |
| 33181 | Name on file | FTX Trading Ltd. | ETH | 30.711000000000000 | 54803 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 25.043872790000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | SRM | 156.626654380000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 4.250000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000170 |
| | | | | | | | | BTC | 0.000000008044049 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | -0.000000000000003 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000033 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 0.093154000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000042 |
| | | | | | | | | ETH | 30.711000004343788 |
| | | | | | | | | ETH-PERP | -0.000000000000030 |
| | | | | | | | | FIDA | 0.000100000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.043872797068940 |
| | | | | | | | | FTT-PERP | -0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000045 |
| | | | | | | | | SRM | 156.626654380000000 |
| | | | | | | | | SRM_LOCKED | 634.301624300000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 4.250726221203396 |
| | | | | | | | | USDT | 0.000000011726962 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 92221 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92241 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | | | AXS-PERP | -0.000000000000007 |
| | | | BTC | 0.069102586343350 | | | | BTC | 0.069102586343350 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 12.057026992352000 | | | | ETH | 12.057026992352000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.049817492352000 | | | | ETHW | 2.049817492352000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LDO | 2,001.870000000000000 | | | | LDO | 2,001.870000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SEE ADDENDUM | 1.000000000000000 | | | | SEE ADDENDUM | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 470.416044511698940 | | | | USD | 470.416044511698940 |
| | | | USDT | 0.598745580000000 | | | | USDT | 0.598745580000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 10513 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 14178 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000005550000 | | | | ADABULL | 0.000000005550000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000471989 | | | | AMPL | 0.000000000471989 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 107.401986800000000 | | | | APE | 107.401986800000000 |
| | | | ARKK | 0.000000001316410 | | | | ARKK | 0.000000001316410 |
| | | | ASD-PERP | -0.000000000000227 | | | | ASD-PERP | -0.000000000000227 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 2.221042385930665 | | | | AVAX | 2.221042385930665 |
| | | | BNB | 0.000000009053640 | | | | BNB | 0.000000009053640 |
| | | | BNBBULL | 0.000000007895000 | | | | BNBBULL | 0.000000007895000 |
| | | | BTC | 0.000000020681854 | | | | BTC | 0.000000020681854 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BULL | 0.000000007750000 | | | | BULL | 0.000000007750000 |
| | | | CEL | 0.000000001127999 | | | | CEL | 0.000000001127999 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000005000000 | | | | CREAM | 0.000000005000000 |
| | | | CREAM-PERP | -0.000000000000001 | | | | CREAM-PERP | -0.000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000751680 | | | | DOGE | 0.000000000751680 |
| | | | ETH | 0.003947164496320 | | | | ETH | 0.003947164496320 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.170973500967420 | | | | ETHW | 0.170973500967420 |
| | | | FIDA | 0.088314770000000 | | | | FIDA | 0.088314770000000 |
| | | | FIDA_LOCKED | 0.390021370000000 | | | | FIDA_LOCKED | 0.390021370000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002200000 | | | | FTM | 0.000000002200000 |
| | | | FTT | 150.000000011503800 | | | | FTT | 150.000000011503800 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | HT | 0.000000049971140 | | | | HT | 0.000000049971140 |
| | | | INDX_IEO_TICKET | 1.000000000000000 | | | | INDX_IEO_TICKET | 1.000000000000000 |
| | | | LEO | 0.000000007266267 | | | | LEO | 0.000000007266267 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009417600 | | | | LINK | 0.000000009417600 |
| | | | LUNA | 0.004015271021000 | | | | LUNA | 0.004015271021000 |
| | | | LUNA2_LOCKED | 0.009368965715000 | | | | LUNA2_LOCKED | 0.009368965715000 |
| | | | MATIC | 0.000000002790445 | | | | MATIC | 0.000000002790445 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NVDA | 0.000951500563100 | | | | NVDA | 0.000951500563100 |
| | | | NVDA_PRE | 0.000000001841230 | | | | NVDA_PRE | 0.000000001841230 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PYPL | 0.198326210103800 | | | | PYPL | 0.198326210103800 |
| | | | RAY | 8.739620920000000 | | | | RAY | 8.739620920000000 |
| | | | ROOK | 0.000000006300000 | | | | ROOK | 0.000000006300000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 4,523,058.567464290000000 | | | | SHIB | 4,523,058.567464290000000 |
| | | | SOL | 20.756220351193900 | | | | SOL | 20.756220351193900 |
| | | | SRM | 8.354978080000000 | | | | SRM | 8.354978080000000 |
| | | | SRM_LOCKED | 2.710937500000000 | | | | SRM_LOCKED | 2.710937500000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 12.011236018381853 | | | | SUSHI | 12.011236018381853 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000003001110610 | | | | TRX | 0.000003001110610 |
| | | | TSLA | 2.110374020000000 | | | | TSLA | 2.110374020000000 |
| | | | TSLA-0325 | 0.000000000000000 | | | | TSLA-0325 | 0.000000000000000 |
| | | | TSLAPRE | 0.000000003335760 | | | | TSLAPRE | 0.000000003335760 |
| | | | UNI | 0.000000002420740 | | | | UNI | 0.000000002420740 |
| | | | USD | 737.914840855329600 | | | | USD | 737.914840855329600 |
| | | | USDT | 1,600.033935261250000 | | | | USDT | 1,600.033935261250000 |
| | | | USTC | 0.568381021047840 | | | | USTC | 0.568381021047840 |
| | | | WAVES | 0.000457500000000 | | | | WAVES | 0.000457500000000 |
| | | | XRP | 18.674173867141760 | | | | XRP | 18.674173867141760 |
| 2816 | Name on file | FTX US Trading, Inc. | USD | 9,548.120000000000000 | 59752 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007752000 |
| | | | | | | | | ETH | 0.000000042144966 |
| | | | | | | | | ETHW | 0.000000042144966 |
| | | | | | | | | SOL | 8.990000007145186 |
| | | | | | | | | USD | 9,550.120000000000000 |
| 39608 | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 | 77057* | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 1.017507126567460 | | | | DOGE | 1.017507126567460 |
| | | | ETH | 0.012606610000000 | | | | ETH | 0.012606610000000 |
| | | | ETHW | 0.030081809426780 | | | | ETHW | 0.030081809426780 |
| | | | FTT | 25.054806000000000 | | | | FTT | 25.054806000000000 |
| | | | GODS | 392.100000000000000 | | | | GODS | 392.100000000000000 |
| | | | LUNA | 719.000000000000000 | | | | LUNA | 719.000000000000000 |
| | | | LUNA2 | 0.004152971653000 | | | | LUNA2 | 0.004152971653000 |
| | | | LUNA2_LOCKED | 0.009690267190000 | | | | LUNA2_LOCKED | 0.009690267190000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,797.398891560925000 | | | | USD | 5,797.398891560925000 |
| | | | USDT | 16.264326000000000 | | | | USDT | 16.264326000000000 |
| | | | USTC | 0.587833088511440 | | | | USTC | 0.587833088511440 |
| 11104 | Name on file | FTX Trading Ltd. | ALICE | 6,565.595456370000000 | 56500 | Name on file | FTX Trading Ltd. | ALICE | 6,565.595456370000000 |
| | | | ATLAS | 25,040.127463110000000 | | | | ATLAS | 25,040.127463110000000 |
| | | | BNB | 0.008992116815304 | | | | BNB | 0.008992116815304 |
| | | | BTC | 0.000984227480880 | | | | BTC | 0.000984227480880 |
| | | | ETH | 0.000000000962181 | | | | ETH | 0.000000000962181 |
| | | | ETHW | 781.465091470000000 | | | | ETHW | 781.465091470000000 |
| | | | LUNA2 | 0.000000031178114 | | | | LUNA2 | 0.000000031178114 |
| | | | LUNA2_LOCKED | 0.000000072748910 | | | | LUNA2_LOCKED | 0.000000072748910 |
| | | | LUNC | 0.006799100000000 | | | | LUNC | 0.006799100000000 |
| | | | MER | 21,055.610174610000000 | | | | MER | 21,055.610174610000000 |
| | | | REAL | 476.364718520000000 | | | | REAL | 476.364718520000000 |
| | | | SRM | 10.612952170000000 | | | | SRM | 10.612952170000000 |
| | | | SRM_LOCKED | 120.443478330000000 | | | | SRM_LOCKED | 120.443478330000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 26,014.457020516460000 | | | | USD | 26,014.457020516460000 |
| | | | USDT | 0.000000007989126 | | | | USDT | 0.000000007989126 |
| 10679 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000023170630 | 88661 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000023170630 |
| | | | BNB | 0.000000000708180 | | | | BNB | 0.000000000708180 |
| | | | BTC | 0.053307655664730 | | | | BTC | 0.053307655664730 |
| | | | CEL | 0.000000050611070 | | | | CEL | 0.000000050611070 |
| | | | CHZ | 28,301.284341771097000 | | | | CHZ | 28,301.284341771097000 |
| | | | ETH | 0.275587453857720 | | | | ETH | 0.275587453857720 |
| | | | ETHW | 0.274160244031260 | | | | ETHW | 0.274160244031260 |
| | | | FTT | 6.079992600719107 | | | | FTT | 6.079992600719107 |
| | | | MATIC | 1,799.860059431583000 | | | | MATIC | 1,799.860059431583000 |
| | | | OXY | 2,055.546090000000000 | | | | OXY | 2,055.546090000000000 |
| | | | SRM | 0.007545460000000 | | | | SRM | 0.007545460000000 |
| | | | SRM_LOCKED | 0.010699000000000 | | | | SRM_LOCKED | 0.010699000000000 |
| | | | SUSHI | 0.000000001049158 | | | | SUSHI | 0.000000001049158 |
| | | | USD | 1.388258524417374 | | | | USD | 1.388258524417374 |
| | | | USDT | 0.000000064407620 | | | | USDT | 0.000000064407620 |
| 14677 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 81784 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000005243708 | | | | ATOM | 0.000000005243708 |
| | | | BNB | 0.350000008196593 | | | | BNB | 0.350000008196593 |
| | | | BTC | 0.000000009000000 | | | | BTC | 0.000000009000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000014709417 | | | | DAI | 0.000000014709417 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009000000 | | | | ETH | 0.000000009000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000064226227 | | | | ETHW | 0.000000064226227 |
| | | | FTT | 21,069.135124998396000 | | | | FTT | 21,069.135124998396000 |
| | | | FTT-PERP | 23,737.700000000000000 | | | | FTT-PERP | 23,737.700000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HT | 0.000000007905140 | | | | HT | 0.000000007905140 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.066613445130000 | | | | LUNA2 | 0.066613445130000 |
| | | | LUNA2_LOCKED | 0.151431372000000 | | | | LUNA2_LOCKED | 0.151431372000000 |
| | | | OKB | 0.000000006749656 | | | | OKB | 0.000000006749656 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000637 | | | | RNDR-PERP | 0.000000000000637 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004582150 | | | | SOL | 0.000000004582150 |
| | | | SRM | 0.765443600000000 | | | | SRM | 0.765443600000000 |
| | | | SRM_LOCKED | 109.448619010000000 | | | | SRM_LOCKED | 109.448619010000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000027548000 | | | | SUSHI | 0.000000027548000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | -29,334.562998496500000 | | | | USD | -29,334.562998496500000 |
| | | | USDT | 370.000000060515360 | | | | USDT | 370.000000060515360 |
| 11271 | Name on file | FTX Trading Ltd. | AAVE | 0.005661890000000 | 49177 | Name on file | FTX Trading Ltd. | AAVE | 0.005661890000000 |
| | | | AVAX | 2.270072960000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | BTC | 0.216254940000000 | | | | ALEPH | 0.000000000000000 |
| | | | BULL | 0.176729100000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETH | 0.673975790000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ETHBULL | 0.000080980000000 | | | | AVAX | 2.270072960000000 |
| | | | FTT | 30.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | PARG | 0.100848470000000 | | | | BAL | 0.000290100000000 |
| | | | SNX | 18.268070100000000 | | | | BEAR | 499.941800000000000 |
| | | | USDC | 258.480000000000000 | | | | BTC | 0.216254940000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.176729100000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000004919100 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000629945000000 |
| | | | | | | | | CRV | 0.128171030000000 |
| | | | | | | | | DAI | 0.000000002994500 |
| | | | | | | | | DEFIBULL | 0.011331055670000 |
| | | | | | | | | DEFIBEAR | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | EMB | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETCBEAR | 2,926,000.086420000000000 |
| | | | | | | | | ETH | 0.673975790000000 |
| | | | | | | | | ETHBEAR | 1,450,000.000000000000000 |
| | | | | | | | | ETHBULL | 0.000080980000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.013296400000000 |
| | | | | | | | | FIDA_LOCKED | 0.039521770000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |

77057*  Surviving Claim included as the claim to be modified subject to the Debtors Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 30.000000002540233 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.060529518168751 |
| | | | | | | | | LINK | 0.000000001641790 |
| | | | | | | | | LINKBEAR | 99.000.000000000000 |
| | | | | | | | | LINKBULL | 0.000005444000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000009978340 |
| | | | | | | | | LUNA2 | 0.514758467200000 |
| | | | | | | | | LUNA2_LOCKED | 1.031103100000000 |
| | | | | | | | | LUNC | 80,000.000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000740021000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NSOL | 0.004940782217440 |
| | | | | | | | | NEAR | 12.700000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.010048477500000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP | 0.987650000000000 |
| | | | | | | | | RAY | 0.793708204183151 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000929510000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000085.19309 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.228341860000000 |
| | | | | | | | | SRM_LOCKED | 0.921584160000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000005442244 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000005949684 |
| | | | | | | | | TRX | 0.374418000000000 |
| | | | | | | | | UNI | 0.006829563531264 |
| | | | | | | | | USD | 258.462393200000000 |
| | | | | | | | | USDT | 0.002960531830363 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 47817 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001777920 | 67124 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001777920 |
| | | | AAPL | 0.000000007117120 | | | | AAPL | 0.000000007117120 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMC | 0.000000072489000 | | | | AMC | 0.000000072489000 |
| | | | AMPL | 0.000000002134487 | | | | AMPL | 0.000000002134487 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.171505724105252 | | | | BTC | 0.171505724105252 |
| | | | BTC-MOVE-20211002 | 0.000000000000000 | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005638677 | | | | CEL | 0.000000005638677 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COIN | 0.000000002678520 | | | | COIN | 0.000000002678520 |
| | | | DAWN-PERP | 0.000000000000056 | | | | DAWN-PERP | 0.000000000000056 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007010190 | | | | DOGE | 0.000000007010190 |
| | | | DOGEBULL | 4,433.000000000000000 | | | | DOGEBULL | 4,433.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETCBULL | 6,922.000000000000000 | | | | ETCBULL | 6,922.000000000000000 |
| | | | ETH | 1.034515381656500 | | | | ETH | 1.034515381656500 |
| | | | ETHBULL | 133.000000000000000 | | | | ETHBULL | 133.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000109990000000 | | | | ETHW | 0.000109990000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 208.020738789067780 | | | | FTT | 208.020738789067780 |
| | | | FTT-PERP | -205.000000000000000 | | | | FTT-PERP | -205.000000000000000 |
| | | | GRT | 0.000000004293862 | | | | GRT | 0.000000004293862 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.429778539715040 | | | | LUNA2 | 4.429778539715040 |
| | | | LUNA2_LOCKED | 10.336149921668400 | | | | LUNA2_LOCKED | 10.336149921668400 |
| | | | LUNC | 16.919494299401200 | | | | LUNC | 16.919494299401200 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000002753120 | | | | MATIC | 0.000000002753120 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SHIB | 2,836,073.410893100000000 | | | | SHIB | 2,836,073.410893100000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 32.813713620000000 | | | | SOL | 32.813713620000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 35.557940740000000 | | | | SRM | 35.557940740000000 |
| | | | SRM_LOCKED | 177.301001420000000 | | | | SRM_LOCKED | 177.301001420000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000056 | | | | STEP-PERP | 0.000000000000056 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI | 0.000000004070000 | | | | UNI | 0.000000004070000 |
| | | | USD | 1,190.011678917760700 | | | | USD | 1,190.011678917760700 |
| | | | USDT | 3,239.483981318693000 | | | | USDT | 3,239.483981318693000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000008211750 | | | | XRP | 0.000000008211750 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 6217 | Name on file | FTX Trading Ltd. | USD | 68,790.130000000000000 | 33318 | Name on file | FTX Trading Ltd. | BTC | 0.167934000000000 |
| | | | | | | | | USD | 10,642.870000000000000 |
| | | | | | | | | USDT | 10.057340000000000 |
| 3798 | Name on file | FTX Trading Ltd. | USD | 28,947.280000000000000 | 85168 | Name on file | West Realm Shires Services Inc. | USD | 28,947.280000000000000 |
| 53227 | Name on file | FTX Trading Ltd. | AAVE | 132,199.459812740000000 | 55307 | Name on file | FTX Trading Ltd. | AAVE | 132,199.459812740000000 |
| | | | ATLAS | 0.000042600000000 | | | | ATLAS | 0.000042600000000 |
| | | | BCH | 0.000034260000000 | | | | BCH | 0.000034260000000 |
| | | | BNB | 0.000000001190850 | | | | BNB | 0.000000001190850 |
| | | | BTC | 0.443356787123064 | | | | BTC | 0.443356787123064 |
| | | | BTC-MOVE-0415 | 0.000000000000000 | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | CHR | 0.018140000000000 | | | | CHR | 0.018140000000000 |
| | | | DOGE | 5.116283074381100 | | | | DOGE | 5.116283074381100 |
| | | | DOT | 0.000000000041310 | | | | DOT | 0.000000000041310 |
| | | | EDEN | 290.705811500000000 | | | | EDEN | 290.705811500000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000071594440 | | | | ETH | 0.000000071594440 |
| | | | ETHW | 0.000050727109440 | | | | ETHW | 0.000050727109440 |
| | | | EUR | 0.000000001485640 | | | | EUR | 0.000000001485640 |
| | | | FTM | 1,664.132496951197000 | | | | FTM | 1,664.132496951197000 |
| | | | FTT | 0.000000000042162 | | | | FTT | 0.000000000042162 |
| | | | LINK | 54.811871790374740 | | | | LINK | 54.811871790374740 |
| | | | LOOKS | 0.000735000000000 | | | | LOOKS | 0.000735000000000 |
| | | | LRC | 0.007400000000000 | | | | LRC | 0.007400000000000 |
| | | | LTC | 0.000000007332000 | | | | LTC | 0.000000007332000 |
| | | | MCB | 0.000219000000000 | | | | MCB | 0.000219000000000 |
| | | | POLIS | 1,311.351396470000000 | | | | POLIS | 1,311.351396470000000 |
| | | | RAY | 0.000000006061780 | | | | RAY | 0.000000006061780 |
| | | | RSR | 0.000000008018540 | | | | RSR | 0.000000008018540 |
| | | | RUNE | 0.000000009414590 | | | | RUNE | 0.000000009414590 |
| | | | SRM | 77.242723300000000 | | | | SRM | 77.242723300000000 |
| | | | SRM_LOCKED | 2.980678920000000 | | | | SRM_LOCKED | 2.980678920000000 |
| | | | STARS | 0.000025000000000 | | | | STARS | 0.000025000000000 |
| | | | STORJ | 0.007440000000000 | | | | STORJ | 0.007440000000000 |
| | | | SXP | 51.089145460030710 | | | | SXP | 51.089145460030710 |
| | | | TRX | 0.000018000000000 | | | | TRX | 0.000018000000000 |
| | | | USD | 2,090.063054589070300 | | | | USD | 2,090.063054589070300 |
| | | | USDT | 0.000000035567040 | | | | USDT | 0.000000035567040 |
| | | | YFI | 0.000000036033860 | | | | YFI | 0.000000036033860 |
| 5095 | Name on file | FTX US Trading, Inc. | BTC | 1.154001000000000 | 94630 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000001994850 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.999941869000000 | | | | BTC | 1.150000000000000 |
| | | | FTT | 36.890624950000000 | | | | ETH | 0.000000008673835 |
| | | | GRT | 26.394385950000000 | | | | ETHW | 0.999941868723748 |
| | | | SRM | 166.994264300000000 | | | | GRT | 26.394385952690140 |
| | | | SRM_LOCKED | 0.839605820000000 | | | | MATIC | 0.000000003619875 |
| | | | USD | 34.698817870000000 | | | | MKR | 0.000000002535840 |
| | | | | | | | | SOL | 0.000000008960390 |
| | | | | | | | | USD | 0.000000004307259 |
| | | | | | | | | USDT | 0.000000006154660 |
| | | | | | | | | YFI | 0.000000005000000 |
| 21747 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007893670 | 81393 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007893670 |
| | | | GRT | 0.000000002003450 | | | | GRT | 0.000000002003450 |
| | | | LUNA2 | 0.000004591459624 | | | | LUNA2 | 0.000004591459624 |
| | | | LUNA2_LOCKED | 0.000010713405790 | | | | LUNA2_LOCKED | 0.000010713405790 |
| | | | LUNC | 0.999800000000000 | | | | LUNC | 0.999800000000000 |
| | | | RAY | 0.000000006057924 | | | | RAY | 0.000000006057924 |
| | | | RSR | 0.000000002519520 | | | | RSR | 0.000000002519520 |
| | | | SNX | 0.000000001464300 | | | | SNX | 0.000000001464300 |
| | | | SOL | 0.000000000504380 | | | | SOL | 0.000000000504380 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 7,824.062919962464000 | | | | USD | 7,824.062919962464000 |
| | | | USDT | 0.000000007417470 | | | | USDT | 0.000000007417470 |
| 87743 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000006000000 | 91933* | Name on file | FTX Trading Ltd. | ADABULL | 0.000000006000000 |
| | | | BTC | 0.000000476530826 | | | | AVAX | 6.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC | 0.001686560000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH | 200.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | FTT | 25.000000005465200 | | | | ETH-20210625 | 0.000000000000000 |
| | | | SOL | 0.000000000321360 | | | | ETH-20211231 | 0.000000000000000 |
| | | | SRM | 17.442053540000000 | | | | ETHW | 200.000000000000000 |
| | | | SRM_LOCKED | 61.805963400000000 | | | | FTT | 25.148909640000000 |
| | | | SUN | 42,021.517000000000000 | | | | SOL | 35.000000000000000 |
| | | | TRX | 1,774,949.000000000000000 | | | | SRM | 17.442053540000000 |
| | | | USD | 0.753047596050234 | | | | SRM_LOCKED | 61.805963400000000 |
| | | | | | | | | SUN | 0.000000000000000 |
| | | | | | | | | TRX | 33,691.000000000000000 |
| | | | | | | | | USD | 308,801.011600000000000 |
| 61339 | Name on file | FTX Trading Ltd. | 1INCH | 29.625555000036700 | 92124 | Name on file | FTX Trading Ltd. | 1INCH | 29.625555000036700 |
| | | | AAVE | 0.008373056599350 | | | | AAVE | 0.008373056599350 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000010000000000 | | | | ADABULL | 0.000010000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS | 3.079447670000000 | | | | ATLAS | 3.079447670000000 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AVAX | 0.000000006220307 | | | | AVAX | 0.000000006220307 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.007572750000000 | | | | BADGER | 0.007572750000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000007 | | | | BAND-PERP | -0.000000000000007 |
| | | | BAO | 1,000.000000000000000 | | | | BAO | 1,000.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008315670 | | | | BNB | 0.000000008315670 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.077456414787160 | | | | BNT | 0.077456414787160 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA | 0.014983100000000 | | | | BOBA | 0.014983100000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 2.073662426483866 | | | | BTC | 2.073662426483866 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBSE | -0.000000002059550 | | | | CBSE | -0.000000002059550 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 2.781192658722855 | | | | COIN | 2.781192658722855 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.005205000000000 | | | | COPE | 0.005205000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 0.006200000000000 | | | | CRV | 0.006200000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 95.145500000000000 | | | | DENT | 95.145500000000000 |
| | | | DOGE | 0.595939055808148 | | | | DOGE | 0.595939055808148 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 12.983159945922010 | | | | ETH | 12.983159945922010 |
| | | | ETHBULL | 0.000010000000000 | | | | ETHBULL | 0.000010000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 12.444839641645880 | | | | ETHW | 12.444839641645880 |
| | | | EUR | 0.000000000077651 | | | | EUR | 0.000000000077651 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000909 | | | | FLM-PERP | -0.000000000000909 |
| | | | FTT | 0.031076137207431 | | | | FTT | 0.031076137207431 |
| | | | FTT-PERP | -0.000000000000021 | | | | FTT-PERP | -0.000000000000021 |
| | | | GENE | 0.001452100000000 | | | | GENE | 0.001452100000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 73.363340432039540 | | | | LINK | 73.363340432039540 |
| | | | LINK-PERP | -0.000000000000014 | | | | LINK-PERP | -0.000000000000014 |
| | | | LOOKS | 2,451.000000000000000 | | | | LOOKS | 2,451.000000000000000 |
| | | | LTC | 6.827472770544700 | | | | LTC | 6.827472770544700 |
| | | | LTC-PERP | -0.000000000000010 | | | | LTC-PERP | -0.000000000000010 |
| | | | LUA | 0.019588000000000 | | | | LUA | 0.019588000000000 |
| | | | LUNA2 | 0.000585552716400 | | | | LUNA2 | 0.000585552716400 |
| | | | LUNA2_LOCKED | 0.001366289672000 | | | | LUNA2_LOCKED | 0.001366289672000 |
| | | | LUNC | 0.000000002962880 | | | | LUNC | 0.000000002962880 |
| | | | LUNC-PERP | 0.000000000000014 | | | | LUNC-PERP | 0.000000000000014 |
| | | | MATIC | 5.736762080170470 | | | | MATIC | 5.736762080170470 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.009993350000000 | | | | MEDIA | 0.009993350000000 |
| | | | MKR | 0.000978456774520 | | | | MKR | 0.000978456774520 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG | 26.575961811438240 | | | | OMG | 26.575961811438240 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY | 0.859020000000000 | | | | OXY | 0.859020000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 92.000000000000000 | | | | REN | 92.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000908881000000 | | | | ROOK | 0.000908881000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.065216717672438 | | | | RUNE | 0.065216717672438 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 77,323.500000000000000 | | | | SHIB | 77,323.500000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003914290 | | | | SNX | 0.000000003914290 |
| | | | SOL | 0.000000006000000 | | | | SOL | 0.000000006000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.001812000000000 | | | | SRM | 0.001812000000000 |
| | | | SRM_LOCKED | 0.392534580000000 | | | | SRM_LOCKED | 0.392534580000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000009644393 | | | | SUSHI | 0.000000009644393 |
| | | | SUSHIBULL | 7,000.000000000000000 | | | | SUSHIBULL | 7,000.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000004978320 | | | | SXP | 0.000000004978320 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000028 | | | | TOMO-PERP | 0.000000000000028 |
| | | | TRX | 30.429868955883300 | | | | TRX | 30.429868955883300 |
| | | | TRXBULL | 0.858038250000000 | | | | TRXBULL | 0.858038250000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 0.095949497240620 | | | | UNI | 0.095949497240620 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000008380000 | | | | UNISWAPBULL | 0.000000008380000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 2,167.811245516265000 | | | | USD | 2,167.811245516265000 |
| | | | USDT | 136.170171007712950 | | | | USDT | 136.170171007712950 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.999438749500000 | | | | XRP | 0.999438749500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 0.000000008000000 | | | | XTZBULL | 0.000000008000000 |
| | | | YFI | 0.000135969771040 | | | | YFI | 0.000135969771040 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZECBULL | 0.150625320500000 | | | | ZECBULL | 0.150625320500000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 5836 | Name on file | FTX Trading Ltd. | USD | 7,870.740000000000000 | 79985 | Name on file | West Realm Shires Services Inc. | USD | 7,870.740000000000000 |
| 71120 | Name on file | West Realm Shires Services Inc. | BTC | 0.000010000000000 | 80030 | Name on file | West Realm Shires Services Inc. | USD | 44,321.120000000000000 |
| | | | ETHW | 3.000000000000000 | | | | | |

91933*: Surviving Claim was adjourned on the Debtors· Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 44,321.100000000000000 | | | | | |
| 36078 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 52547 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000838250 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AXS | 360.082797106770 | | | | AXS | 360.082797106770 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 33.104054180000 | | | | BNB | 33.104054180000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BORA-PERP | 0.000000000000000 | | | | BORA-PERP | 0.000000000000000 |
| | | | BTC | 0.649405011118945 | | | | BTC | 0.649405011118945 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.958620000000000 | | | | DOGE | 0.958620000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 4.063000000000000 | | | | ETH | 4.063000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 5,089.297408250000 | | | | EUR | 5,089.297408250000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 375.064335905564630 | | | | FTT | 375.064335905564630 |
| | | | FTT-PERP | 0.000000000001364 | | | | FTT-PERP | 0.000000000001364 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003741104304000 | | | | LUNA2 | 0.003741104304000 |
| | | | LUNA2_LOCKED | 0.008729241577000 | | | | LUNA2_LOCKED | 0.008729241577000 |
| | | | LUNC | 814.633187500000000 | | | | LUNC | 814.633187500000000 |
| | | | LUNC-PERP | 0.000000002980414 | | | | LUNC-PERP | 0.000000002980414 |
| | | | OMG | 0.000000000981707 | | | | OMG | 0.000000000981707 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000454 | | | | OMG-PERP | 0.000000000000454 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 3.114.740760973704000 | | | | RAY | 3.114.740760973704000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 | | | | REEF-20210924 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLND | 0.012781000000000 | | | | SLND | 0.012781000000000 |
| | | | SOL-PERP | 0.000000000000155 | | | | SOL-PERP | 0.000000000000155 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 9.943195680000000 | | | | SRM | 9.943195680000000 |
| | | | SRM_LOCKED | 178.633621160000000 | | | | SRM_LOCKED | 178.633621160000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 72,185.363793000000000 | | | | TRX | 72,185.363793000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4.170323587944921 | | | | USD | 4.170323587944921 |
| | | | USDT | 12,008.723994195510000 | | | | USDT | 12,008.723994195510000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-20211231 | 0.000000000000000 | | | | XAUT-20211231 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000454 |
| 35568 | Name on file | West Realm Shires Services Inc. | ALGO | 3,352.700000000000000 | 77770 | Name on file | West Realm Shires Services Inc. | ALGO | 3,353.721087620000000 |
| | | | DOGE | 1.000000000000000 | | | | BRZ | 3.000000000000000 |
| | | | GRT | 1.000000000000000 | | | | CUSDT | 3.000000000000000 |
| | | | MATIC | 4,845.614000000000000 | | | | DOGE | 2.000000000000000 |
| | | | NFT (3645946883223734421/BAHRAIN | | | | | ETH | 1.003677910000000 |
| | | | TICKET STUB #14644) | 1.000000000000000 | | | | GRT | 4,845.614123960000000 |
| | | | NFT (398860060019923637/DOAK | | | | | | |
| | | | WALKER'S PLAYBOOK: CLEVELAND BROWN | | | | | | |
| | | | VS. DETROIT LIONS - DECEMBER 27, 1953 | | | | | | |
| | | | #35) | 1.000000000000000 | | | | MATIC | 1.000000000000000 |
| | | | NFT (4060372304871223966/DOAK | | | | | NFT (3645946883223734421/BAHRAIN | |
| | | | WALKER'S PLAYBOOK: SMU VS. SANTA | | | | | TICKET STUB #14644) | 1.000000000000000 |
| | | | CLARA - SEPTEMBER 27, 1947 #6) | 1.000000000000000 | | | | NFT (398860060019923637/DOAK | |
| | | | NFT (4476580128174647115/DOAK | | | | | WALKER'S PLAYBOOK: CLEVELAND BROWN | |
| | | | WALKER'S PLAYBOOK: CLEVELAND BROWN | | | | | VS. DETROIT LIONS - DECEMBER 27, 1953 | |
| | | | VS. DETROIT LIONS - DECEMBER 27, 1953 | | | | | #35) | 1.000000000000000 |
| | | | #77) | 1.000000000000000 | | | | NFT (4060372304871223966/DOAK | |
| | | | | | | | | WALKER'S PLAYBOOK: SMU VS. SANTA | |
| | | | | | | | | CLARA - SEPTEMBER 27, 1947 #6) | 1.000000000000000 |
| | | | | | | | | NFT (4476580128174647115) | 1.000000000000000 |
| | | | SHIB | 40,152,159.674700000000000 | | | | SHIB | 40,152,159.674705480000000 |
| | | | USDT | 4.830000000000000 | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 0.000000003447715 |
| | | | | | | | | USDT | 4.831454360000000 |
| 53888 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90738 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000067648 | | | | ATOM | 0.000000000067648 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000013690 | | | | AVAX | 0.000000000013690 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002545645 | | | | BTC | 0.000000002545645 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005422846 | | | | ETH | 0.000000005422846 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000001996147 | | | | ETHW | 0.000000001996147 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.202522313206369 | | | | FTT | 5.202522313206369 |
| | | | FTT-PERP | 0.000000000000454 | | | | FTT-PERP | 0.000000000000454 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000735153 | | | | LINK | 0.000000000735153 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000662045 | | | | LTC | 0.000000000662045 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.091848090125671 | | | | LUNA2 | 0.091848090125671 |
| | | | LUNA2_LOCKED | 0.214512210332333 | | | | LUNA2_LOCKED | 0.214512210332333 |
| | | | LUNC | 20,000.100000000000000 | | | | LUNC | 20,000.100000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000003535720 | | | | RUNE | 0.000000003535720 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000604890 | | | | SOL | 0.000000000604890 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.150866150000000 | | | | SRM | 1.150866150000000 |
| | | | SRM_LOCKED | 664.817027600000000 | | | | SRM_LOCKED | 664.817027600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.001626037631782 | | | | USD | 0.001626037631782 |
| | | | USDT | 50,225.500000000000000 | | | | USDT | 50,225.500000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000002527563 | | | | YFI | 0.000000002527563 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 20769 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003538930 | 85701 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003538930 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000289002 | | | | AMPL | 0.000000000289002 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000001250 | | | | ATOM-PERP | -0.000000000001250 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | AXS-PERP | -0.000000000000767 | | | | AXS-PERP | -0.000000000000767 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000028 | | | | BCH-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000175000 | | | | BTC | 0.000000000175000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000007553120 | | | | CHZ | 0.000000007553120 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000113 | | | | DYDX-PERP | -0.000000000000113 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001023 | | | | EOS-PERP | 0.000000000001023 |
| | | | ETC-PERP | 0.000000000000113 | | | | ETC-PERP | 0.000000000000113 |
| | | | ETH-PERP | -0.000000000000030 | | | | ETH-PERP | -0.000000000000030 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000008485720 | | | | FTM | 0.000000008485720 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000012146562 | | | | FTT | 0.000000012146562 |
| | | | FTT-PERP | 0.000000000000682 | | | | FTT-PERP | 0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.000000001024127 | | | | HT | 0.000000001024127 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 112.055579900000000 | | | | LUNA2 | 112.055579900000000 |
| | | | LUNA2_LOCKED | 261.463019700000000 | | | | LUNA2_LOCKED | 261.463019700000000 |
| | | | LUNC | 0.000000003700000 | | | | LUNC | 0.000000003700000 |
| | | | LUNC-PERP | -0.000000000002842 | | | | LUNC-PERP | -0.000000000002842 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000002046 | | | | RUNE-PERP | -0.000000000002046 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000010000000 | | | | SHIB | 0.000000010000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000011847110 | | | | SOL | 0.000000011847110 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000001762 | | | | SOL-PERP | -0.000000000001762 |
| | | | SPELL | 0.000000002032182 | | | | SPELL | 0.000000002032182 |
| | | | SRM | 0.412851090000000 | | | | SRM | 0.412851090000000 |
| | | | SRM_LOCKED | 238.490325210000000 | | | | SRM_LOCKED | 238.490325210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 52,289.194791937600000 | | | | USD | 52,289.194791937600000 |
| | | | USDT | 0.009533182094430 | | | | USDT | 0.009533182094430 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000015180200 | | | | XRP | 0.000000015180200 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000909 | | | | XTZ-PERP | 0.000000000000909 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 1407 | Name on file | FTX Trading Ltd. | USD | 24,999.000000000000000 | 68845* | Name on file | FTX Trading Ltd. | BTC | 0.139910935000000 |
| | | | | | | | | DOGE | 3,380.186600000000000 |
| | | | | | | | | ETH | 1.634030040000000 |
| | | | | | | | | ETHW | 1.634030040000000 |
| | | | | | | | | LINK | 83.311365000000000 |
| | | | | | | | | UNI | 65.180182330000000 |
| | | | | | | | | USD | 7,450.582165450000000 |
| | | | | | | | | USDT | 0.005817507452192 |
| 206 | Name on file | FTX Trading Ltd. | USD | 28,000.000000000000000 | 56486 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000001414424 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.011966830259700 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006209200 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000212346000000 |
| | | | | | | | | ETH-PERP | -0.000000000000006 |
| | | | | | | | | ETHW | 0.120000004000000 |
| | | | | | | | | EUR | 256.000000000000000 |
| | | | | | | | | FIDA | 60.006595570000000 |
| | | | | | | | | FIDA_LOCKED | 0.032099040000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.008195108038365 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000028 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.607332335000000 |
| | | | | | | | | LUNA2_LOCKED | 3.750442115000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 415.759103630000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000995981494615 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.004642685350158 |
| | | | | | | | | TSLAPRE | -0.000000000963002 |
| | | | | | | | | USD | 25,937.012451169667000 |
| | | | | | | | | USDT | 20.105000009511620 |
| | | | | | | | | XRP | 0.100000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 13754 | Name on file | FTX Trading Ltd. | USD | 6,772.900000000000000 | 13768 | Name on file | FTX Trading Ltd. | USD | 6,355.820000000000000 |
| 17562 | Name on file | FTX Trading Ltd. | BRZ | 7.307777830000000 | 19089* | Name on file | FTX Trading Ltd. | BRZ | 7.307777830000000 |
| | | | BTC | 0.089569720000000 | | | | BTC | 0.089569720000000 |
| | | | CUSDT | 19.000000000000000 | | | | CUSDT | 19.000000000000000 |
| | | | DOGE | 17.755024880000000 | | | | DOGE | 17.755024880000000 |
| | | | ETH | 1.320275200000000 | | | | ETH | 1.320275200000000 |
| | | | ETHW | 1.319720700000000 | | | | ETHW | 1.319720700000000 |
| | | | LINK | 56.899568870000000 | | | | LINK | 56.899568870000000 |

68845*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19089*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 440.696127290000000 | | | | MATIC | 440.696127290000000 |
| | | | SHIB | 64.000000000000000 | | | | SHIB | 64.000000000000000 |
| | | | SOL | 32.066736800000000 | | | | SOL | 32.066736800000000 |
| | | | SUSHI | 37.070466500000000 | | | | SUSHI | 37.070466500000000 |
| | | | TRX | 14.109071080000000 | | | | TRX | 14.109071080000000 |
| | | | USD | 0.902199921505959 | | | | USD | 0.902199921505959 |
| 63061 | Name on file | FTX Trading Ltd. | ADABULL | 0.000112757500000 | 94658 | Name on file | FTX Trading Ltd. | ADABULL | 0.000112757500000 |
| | | | ATOMBULL | 0.007415947000000 | | | | ATOMBULL | 0.007415947000000 |
| | | | BEAR | 0.912733000000000 | | | | BEAR | 0.912733000000000 |
| | | | BNBBEAR | 17.062.566798000000000 | | | | BNBBEAR | 17,062.566798000000000 |
| | | | BNBBULL | 0.013869581000000 | | | | BNBBULL | 0.013869581000000 |
| | | | BSVBEAR | 1.196836900000000 | | | | BSVBEAR | 1.196836900000000 |
| | | | BSVBULL | 2.534099300000000 | | | | BSVBULL | 2.534099300000000 |
| | | | BULL | 0.000301997417000 | | | | BULL | 0.000301997417000 |
| | | | DEFIBULL | 0.356344545190000 | | | | DEFIBULL | 0.356344545190000 |
| | | | DOGEBULL | 0.113568941600000 | | | | DOGEBULL | 0.113568941600000 |
| | | | EOSBEAR | 2.928364860000000 | | | | EOSBEAR | 2.928364860000000 |
| | | | EOSBULL | 6.418048630000000 | | | | EOSBULL | 6.418048630000000 |
| | | | ETHBEAR | 403.863620000000000 | | | | ETHBEAR | 403.863620000000000 |
| | | | ETHBULL | 0.002359001300000 | | | | ETHBULL | 0.002359001300000 |
| | | | FTT | 34.975500000000000 | | | | FTT | 34.975500000000000 |
| | | | LINKBEAR | 1,766.915377000000000 | | | | LINKBEAR | 1,766.915377000000000 |
| | | | LINKBULL | 5.261178601570000 | | | | LINKBULL | 5.261178601570000 |
| | | | LTCBEAR | 100.488188850000000 | | | | LTCBEAR | 100.488188850000000 |
| | | | LTCBULL | 0.127131280000000 | | | | LTCBULL | 0.127131280000000 |
| | | | MATICBULL | 17.078193630000000 | | | | MATICBULL | 17.078193630000000 |
| | | | SUSHIBULL | 3.403.546205100000000 | | | | SUSHIBULL | 3,403.546205100000000 |
| | | | SXPBEAR | 71.107130000000000 | | | | SXPBEAR | 71.107130000000000 |
| | | | SXPBULL | 1.715.105496474316000 | | | | SXPBULL | 1,715.105496474316000 |
| | | | TRXBEAR | 0.651109000000000 | | | | TRXBEAR | 0.651109000000000 |
| | | | TRXBULL | 0.096050300000000 | | | | TRXBULL | 0.096050300000000 |
| | | | USD | 15,806.834068000000000 | | | | USD | 15,806.834068000000000 |
| | | | USDT | 0.000000049080000 | | | | USDT | 0.000000049080000 |
| | | | VETBULL | 0.000520045700000 | | | | VETBULL | 0.000520045700000 |
| | | | XRPBEAR | 0.006857960000000 | | | | XRPBEAR | 0.006857960000000 |
| | | | XTZBULL | 6.158322000000000 | | | | XTZBULL | 6.158322000000000 |
| 17799 | Name on file | FTX Trading Ltd. | BNB | 4.239319610000000 | 51707 | Name on file | FTX Trading Ltd. | BNB | 4.239319610000000 |
| | | | ETH | 6.000109250000000 | | | | ETH | 6.000109250000000 |
| | | | LINK | 368.783039100000000 | | | | LINK | 368.783039100000000 |
| | | | LUNA2 | 0.000742094053000 | | | | LUNA2 | 0.000742094053000 |
| | | | LUNA2_LOCKED | 0.001731552791000 | | | | LUNA2_LOCKED | 0.001731552791000 |
| | | | MATIC | 660.550174400000000 | | | | MATIC | 660.550174400000000 |
| | | | SOL | 0.000185510000000 | | | | SOL | 0.000185510000000 |
| | | | TRX | 0.000762000000000 | | | | TRX | 0.000762000000000 |
| | | | USDT | 4.891089040545000 | | | | USDT | 4.891089040545000 |
| | | | USDT | 98.385080070000000 | | | | USDT | 98.385080070000000 |
| | | | USTC | 0.105047000000000 | | | | USTC | 0.105047000000000 |
| 57135 | Name on file | FTX Trading Ltd. | AAVE | 0.000000062531640 | 58367 | Name on file | FTX Trading Ltd. | AAVE | 0.000000062531640 |
| | | | ALEX | 0.000000006000000 | | | | ALEX | 0.000000006000000 |
| | | | ALPHA | 0.000000011722220 | | | | ALPHA | 0.000000011722220 |
| | | | BNB | 0.000000010965300 | | | | BNB | 0.000000010965300 |
| | | | BTC | 0.000000009446007 | | | | BTC | 0.000000009446007 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000020000000 | | | | COMP | 0.000000020000000 |
| | | | DAI | 0.000000050703140 | | | | DAI | 0.000000050703140 |
| | | | ETH | 4.628785019595010 | | | | ETH | 4.628785019595010 |
| | | | ETHW | 0.000000007599680 | | | | ETHW | 0.000000007599680 |
| | | | FTT | 0.000000029103760 | | | | FTT | 0.000000029103760 |
| | | | LUNC | 0.000037000000000 | | | | LUNC | 0.000037000000000 |
| | | | MATIC | 0.000000000715630 | | | | MATIC | 0.000000000715630 |
| | | | RAY | 0.000000002896000 | | | | RAY | 0.000000002896000 |
| | | | RUNE | 0.000000000670630 | | | | RUNE | 0.000000000670630 |
| | | | SOL | 0.009984890000000 | | | | SOL | 0.009984890000000 |
| | | | SRM | 24.548995500000000 | | | | SRM | 24.548995500000000 |
| | | | SRM_LOCKED | 4,338.490849100000000 | | | | SRM_LOCKED | 4,338.490849100000000 |
| | | | STEP | 0.000000100000000 | | | | STEP | 0.000000100000000 |
| | | | STETH | 0.000000002912354 | | | | STETH | 0.000000002912354 |
| | | | SUSHI | 0.000000004316050 | | | | SUSHI | 0.000000004316050 |
| | | | USD | 0.000000001988162 | | | | USD | 0.000000001988162 |
| | | | USDT | 0.000000061062401 | | | | USDT | 0.000000061062401 |
| | | | WBTC | 0.000000010029943 | | | | WBTC | 0.000000010029943 |
| | | | YFI | 0.000000004139430 | | | | YFI | 0.000000004139430 |
| 3946 | Name on file | FTX Digital Holdings (Singapore) Pte Ltd | USD | 60,000.000000000000000 | 58927 | Name on file | FTX Trading Ltd. | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000062662 |
| | | | | | | | | BTC-MOVE-WK-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000100000000 |
| | | | | | | | | ETH | 0.000000028816170 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000001139041 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.059060455721050 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.084450000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.711200100000000 |
| | | | | | | | | SRM_LOCKED | 349.218176220000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000061000000000 |
| | | | | | | | | USDT | 3.969.953471301930000 |
| | | | | | | | | USDT | 0.000000089193116 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| 2767 | Name on file | FTX Trading Ltd. | BTC | 0.206004870000000 | 92242 | Name on file | West Realm Shires Services Inc. | BTC | 0.206004870000000 |
| | | | ETH | 2.629968240167560 | | | | ETH | 2.629968240167560 |
| | | | LINK | 146.534000000000000 | | | | LINK | 146.534090230000000 |
| | | | USD | 100.000000000000000 | | | | SHIB | 2.000000000000000 |
| | | | | | | | | USD | 100.050329445239010 |
| 59898 | Name on file | Quoine Pte Ltd | BTC | 0.340072500000000 | 94804 | Name on file | Quoine Pte Ltd | BTC | 0.340072500000000 |
| | | | ETH | 1.810000000000000 | | | | ETH | 1.810000000000000 |
| | | | ETHW | 1.210000000000000 | | | | ETHW | 1.210000000000000 |
| | | | USD | 5,551.999740000000000 | | | | USD | 5,551.999740000000000 |
| | | | USDT | 217.800000000000000 | | | | USDT | 217.800000000000000 |
| 50106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 50111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.030580000000000 | | | | APE | 0.030580000000000 |
| | | | APE-PERP | 0.000000000000939 | | | | APE-PERP | 0.000000000000939 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000015 | | | | BCH-PERP | -0.000000000000015 |
| | | | BNB | 0.005161480000000 | | | | BNB | 0.005161480000000 |
| | | | BNB-20210625 | 0.000000000000014 | | | | BNB-20210625 | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000011 | | | | BNB-PERP | 0.000000000000011 |
| | | | BSV-PERP | 0.000000000000012 | | | | BSV-PERP | 0.000000000000012 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20191210 | 0.000000000000000 | | | | BTC-MOVE-20191210 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | BTC-MOVE-20191216 | 0.000000000000000 | | | | BTC-MOVE-20191216 | 0.000000000000000 |
| | | | BTC-MOVE-20191220 | 0.000000000000000 | | | | BTC-MOVE-20191220 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200104 | 0.000000000000000 | | | | BTC-MOVE-20200104 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200117 | 0.000000000000000 | | | | BTC-MOVE-20200117 | 0.000000000000000 |
| | | | BTC-MOVE-20200118 | 0.000000000000000 | | | | BTC-MOVE-20200118 | 0.000000000000000 |
| | | | BTC-MOVE-20200120 | 0.000000000000000 | | | | BTC-MOVE-20200120 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | 0.000000000000000 | | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191206 | 0.000000000000000 | | | | BTC-MOVE-WK-20191206 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.180000000000000 | | | | CAKE-PERP | 0.180000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000940 | | | | DOGE-PERP | 0.000000000000940 |
| | | | DOT-PERP | 0.000000000000056 | | | | DOT-PERP | 0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000625 | | | | EOS-PERP | -0.000000000000625 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000029 | | | | ETH-PERP | 0.000000000000029 |
| | | | FIDA | 0.001521410000000 | | | | FIDA | 0.001521410000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000010 | | | | FTM-PERP | 0.000000000000010 |
| | | | FTT | 0.000980827473500 | | | | FTT | 0.000980827473500 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000227 | | | | FXS-PERP | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC-PERP | 0.00000000000227 | | | | KNC-PERP | 0.00000000000227 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000113 | | | | LINK-PERP | 0.00000000000113 |
| | | | LTC-PERP | 0.00000000000042 | | | | LTC-PERP | 0.00000000000042 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MIDBULL | 0.00000000000000 | | | | MIDBULL | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NFT (475867620638550211/AFQZZZ) | 1.00000000000000 | | | | NFT (475867620638550211/AFQZZZ) | 1.00000000000000 |
| | | | NFT (360189601411832962/FQZZZ #1) | 1.00000000000000 | | | | NFT (360189601411832962/FQZZZ #1) | 1.00000000000000 |
| | | | NOK-20212026 | 0.00000000000000 | | | | NOK-20212026 | 0.00000000000000 |
| | | | OIL100-20200427 | 0.00000000000000 | | | | OIL100-20200427 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000198 | | | | OKB-PERP | 0.00000000000198 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY | 0.66254575000000 | | | | OXY | 0.66254575000000 |
| | | | OXY-PERP | 0.00000000000625 | | | | OXY-PERP | 0.00000000000625 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000385040 | | | | SOL | 0.00000000385040 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.05351429000000 | | | | SRM | 0.05351429000000 |
| | | | SRM_LOCKED | 0.16424439000000 | | | | SRM_LOCKED | 0.16424439000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000454 | | | | SXP-PERP | 0.00000000000454 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 2.98961030610000 | | | | TRX | 2.98961030610000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000021 | | | | UNI-PERP | 0.00000000000021 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | -449.69829158515000 | | | | USD | -449.69829158515000 |
| | | | USDT | 9.263.80141127967000 | | | | USDT | 9.263.80141127967000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000028 | | | | ZEC-PERP | -0.00000000000028 |
| 29985 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | 82500 | Name on file | FTX Trading Ltd. | COPE | 541.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | | | EUR | 494.05196023000000 |
| | | | AKRO | 0.00000000000000 | | | | FTT | 25.81772000000000 |
| | | | APE | 0.00000000000000 | | | | MNGO | 2.510.00000000000000 |
| | | | ARIL | 0.00000000000000 | | | | SOL | 0.04403578728701 |
| | | | ATLAS | 0.00000000000000 | | | | TRX | 0.00001030000000 |
| | | | ATOM | 0.00000000000000 | | | | USD | 6,192.51700964708000 |
| | | | AUD | 0.00000000000000 | | | | USDT | 0.00000014581046 |
| | | | AURY | 0.00000000000000 | | | | | |
| | | | AVAX | 0.00000000000000 | | | | | |
| | | | BAO | 0.00000000000000 | | | | | |
| | | | BAT | 0.00000000000000 | | | | | |
| | | | BCH | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000000000000 | | | | | |
| | | | BRL | 0.00000000000000 | | | | | |
| | | | BRZ | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000000000000 | | | | | |
| | | | BULL | 0.00000000000000 | | | | | |
| | | | BUSD | 2,500.00000000000000 | | | | | |
| | | | CAD | 0.00000000000000 | | | | | |
| | | | CEL | 0.00000000000000 | | | | | |
| | | | CHF | 0.00000000000000 | | | | | |
| | | | CHZ | 0.00000000000000 | | | | | |
| | | | COPE | 541.00000000000000 | | | | | |
| | | | CRO | 0.00000000000000 | | | | | |
| | | | CUSDT | 0.00000000000000 | | | | | |
| | | | DENT | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000000000000 | | | | | |
| | | | DOGEBULL | 0.00000000000000 | | | | | |
| | | | DOT | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000000000000 | | | | | |
| | | | ETHBULL | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000000000000 | | | | | |
| | | | EUR | 94.05196023000000 | | | | | |
| | | | EUROC | 400.00000000000000 | | | | | |
| | | | FTM | 0.00000000000000 | | | | | |
| | | | FTT | 25.85772000000000 | | | | | |
| | | | GALA | 0.00000000000000 | | | | | |
| | | | GBP | 0.00000000000000 | | | | | |
| | | | GHS | 0.00000000000000 | | | | | |
| | | | GRT | 0.00000000000000 | | | | | |
| | | | HKD | 0.00000000000000 | | | | | |
| | | | IMX | 0.00000000000000 | | | | | |
| | | | JPY | 0.00000000000000 | | | | | |
| | | | KIN | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000000000 | | | | | |
| | | | LTC | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00000000000000 | | | | | |
| | | | LUNC | 0.00000000000000 | | | | | |
| | | | MANA | 0.00000000000000 | | | | | |
| | | | MATIC | 0.00000000000000 | | | | | |
| | | | MNGO | 2,510.00000000000000 | | | | | |
| | | | NKN | 0.00000000000000 | | | | | |
| | | | POLIS | 0.00000000000000 | | | | | |
| | | | RAY | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000000000000 | | | | | |
| | | | SAND | 0.00000000000000 | | | | | |
| | | | SGD | 0.00000000000000 | | | | | |
| | | | SHIB | 0.00000000000000 | | | | | |
| | | | SOL | 0.04410578728731 | | | | | |
| | | | SPELL | 0.00000000000000 | | | | | |
| | | | SRM | 0.00000000000000 | | | | | |
| | | | STEP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000000000000 | | | | | |
| | | | SXP | 0.00000000000000 | | | | | |
| | | | TONCOIN | 0.00000000000000 | | | | | |
| | | | TRX | 0.00001030000000 | | | | | |
| | | | TRY | 0.00000000000000 | | | | | |
| | | | UBXT | 0.00000000000000 | | | | | |
| | | | UNI | 0.00000000000000 | | | | | |
| | | | USD | 2,691.51700964707748 | | | | | |
| | | | USDC | 1,000.00000000000000 | | | | | |
| | | | USDT | 0.00001458104 | | | | | |
| | | | USTC | 0.00000000000000 | | | | | |
| | | | VND | 0.00000000000000 | | | | | |
| | | | XOF | 0.00000000000000 | | | | | |
| | | | XRP | 0.00000000000000 | | | | | |
| | | | XRPBULL | 0.00000000000000 | | | | | |
| | | | ZAR | 0.00000000000000 | | | | | |
| 73038 | Name on file | FTX Trading Ltd. | AAVE | 2.99961140000000 | 81530 | Name on file | FTX Trading Ltd. | AAVE | 2.99961140000000 |
| | | | BTC | 0.08589019530000 | | | | ALPHA | 2.99964710000000 |
| | | | CEL | 6.49718700000000 | | | | ALTBEAR | 44.99416324000000000 |
| | | | CHF | 932.07977793000000 | | | | BEAR | 92.98913763000000000 |
| | | | FTT | 92.16955018000000 | | | | BEARSHIT | 38.236.78710000000000 |
| | | | LINK | 54.25607202000000 | | | | BNBBEAR | 119,977.884.00000000000 |
| | | | SOL | 6.23808336990000 | | | | BNBHEDGE | 39.61489489000000 |
| | | | USD | 3,248.01128428336145 | | | | BTC | 0.08589019530000 |
| | | | | | | | | CEL | 6.49758700000000 |
| | | | | | | | | CHF | 932.07977793000000 |
| | | | | | | | | DOGEBEAR2021 | 127.73973742700000 |
| | | | | | | | | ETCBEAR | 9.500.000.00000000000 |
| | | | | | | | | ETHBEAR | 3,956,888,302.4000000000000 |
| | | | | | | | | FTT | 92.16955018000000 |
| | | | | | | | | HTBEAR | 600.000000000000000000 |
| | | | | | | | | KNCHEDGE | 0.00091835110000 |
| | | | | | | | | LINK | 54.25607202000000 |
| | | | | | | | | LINKBEAR | 59,988,942.39000000000000 |
| | | | | | | | | MATICBEAR2021 | 163.500.000000000000 |
| | | | | | | | | PAXGBEAR | 0.00274000000000 |
| | | | | | | | | SOL | 6.22880230900000 |
| | | | | | | | | SUSHIBEAR | 71,000,000.00000000000000 |
| | | | | | | | | TOMOBEAR2021 | 5.048321425000000 |
| | | | | | | | | TRXBEAR | 1.600.000.00000000000000 |
| | | | | | | | | USD | 3,248.01128428335785700 |
| | | | | | | | | USDT | 0.740797258700297 |
| | | | | | | | | XTZBEAR | 281,597,691,620000000000000 |
| 31233 | Name on file | Quoine Pte Ltd | BTMN | 46,493.38918376000000 | 37657 | Name on file | Quoine Pte Ltd | BTMN | 46,493.38918376000000 |
| | | | JPY | 0.03000000000000 | | | | JPY | 0.02753000000000 |
| | | | SGD | 0.03000000000000 | | | | QASH | 0.00000023000000 |
| | | | USDT | 2.80000000000000 | | | | SGD | 0.04653000000000 |
| | | | USTC | 0.00000000000000 | | | | UBTC | 2.80000000000000 |
| | | | XLM | 5.13600000000000 | | | | USDT | 0.01940000000000 |
| | | | XRP | 75,444.11964118000000 | | | | USTC | 0.06917200000000 |
| | | | | | | | | XLM | 1.13600000000000 |
| | | | | | | | | XRP | 75,444.11964118000000 |
| 6987 | Name on file | FTX Trading Ltd. | USD | 3,166.52000000000000 | 85177 | Name on file | West Realm Shires Services Inc. | USD | 3,168.52000000000000 |
| 79194 | Name on file | FTX Trading Ltd. | ETH | 8.29004145387595 | 84360* | Name on file | FTX Trading Ltd. | BTC | 0.00000003626977 |
| | | | MATIC | 1.99999999115020 | | | | ETH | 29041418671206 |
| | | | USD | 586.48093484382641 | | | | EUR | 0.00021491610100 |
| | | | | | | | | FTT | 0.00000001014667 |
| | | | | | | | | LTC | 0.00000001010000 |
| | | | | | | | | MATIC | 1.99999999115010 |
| | | | | | | | | RUNE | 0.00000000615450 |
| | | | | | | | | SOL | 0.00000000306500 |
| | | | | | | | | SRM | 0.18412107000000 |
| | | | | | | | | SRM_LOCKED | 106.36060546000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 29025 | Name on file | FTX Trading Ltd. | APE | 324.900000000000 | 6125 | Name on file | FTX Trading Ltd. | USD | 586.480934843625600 |
| | | | AVAX | 60.700000000000 | | | | WBTC | 0.000000004452710 |
| | | | BTC | 0.000064010000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ENS | 0.004612400000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 0.000127920000000 | | | | APE | 0.000000000000000 |
| | | | GBP | 30,000.000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SAND | 0.652881000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | AVAX | 60.700000000644484 |
| | | | THE SANDBOX (SAND) | | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 26,951.260000000000 | | | | BAL | 0.000000000000000 |
| | | | USDT | 9,982.190000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000064010645915 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRSE | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000017325213 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.004612400000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000127916682635 |
| | | | | | | | | GBP | 30,000.889803400000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.031752369520000 |
| | | | | | | | | LUNA2_LOCKED | 0.083421941210000 |
| | | | | | | | | LUNC | 7.785.120000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.652881000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26,951.264627713888000 |
| | | | | | | | | USDT | 9,982.190000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 39171 | Name on file | FTX Trading Ltd. | APE | 0.099418000000000 | 86133 | Name on file | FTX Trading Ltd. | APE | 0.099418000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.997184000000000 | | | | APT | 0.997184000000000 |
| | | | AURY | 0.000000100000000 | | | | AURY | 0.000000100000000 |
| | | | BCH | 0.000145560000000 | | | | BCH | 0.000145560000000 |
| | | | BICO | 0.000000100000000 | | | | BICO | 0.000000100000000 |
| | | | BTC | 0.000967232000000 | | | | BTC | 0.000967232000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 0.953634000000000 | | | | CRV | 0.953634000000000 |
| | | | ETH | 0.001632890000000 | | | | ETH | 0.001632890000000 |
| | | | ETHW | 0.000477527078708 | | | | ETHW | 0.000477527078708 |
| | | | FTT | 6.913824016638648 | | | | FTT | 6.913824016638648 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT | 0.476588000000000 | | | | GRT | 0.476588000000000 |
| | | | HT | 0.099800000000000 | | | | HT | 0.099800000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.035851000000000 | | | | IMX | 0.035851000000000 |
| | | | LOOKS | 0.774378000000000 | | | | LOOKS | 0.774378000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 3.361264067000000 | | | | LUNA2_LOCKED | 3.361264067000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MANA | 0.952200000000000 | | | | MANA | 0.952200000000000 |
| | | | MATIC | 0.263872110000000 | | | | MATIC | 0.263872110000000 |
| | | | NEAR | 0.061999230000000 | | | | NEAR | 0.061999230000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.080351100000000 | | | | SNX | 0.080351100000000 |
| | | | SOL | 0.067829760000000 | | | | SOL | 0.067829760000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.544090000000000 | | | | TRX | 0.544090000000000 |
| | | | USD | 5,962.987417037048000 | | | | USD | 5,962.987417037048000 |
| | | | USDT | 2.315188306372215 | | | | USDT | 2.315188306372215 |
| | | | USTC | 0.798400000000000 | | | | USTC | 0.798400000000000 |
| 48269 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 56960 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000014346890 | | | | ETH | 0.000000014346890 |
| | | | FTT | 25.000000007343553 | | | | FTT | 25.000000007343553 |
| | | | GBP | 0.000000011036535 | | | | GBP | 0.000000011036535 |
| | | | LUNC | 0.000000006271500 | | | | LUNC | 0.000000006271500 |
| | | | MEDIA | 0.000000000000000 | | | | MEDIA | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RSR | 0.000000037615340 | | | | RSR | 0.000000037615340 |
| | | | RUNE | 0.000000017309651 | | | | RUNE | 0.000000017309651 |
| | | | SNX | 0.000000026345300 | | | | SNX | 0.000000026345300 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 0.041115000000000 | | | | SRM | 0.041115000000000 |
| | | | SRM_LOCKED | 2.457007100000000 | | | | SRM_LOCKED | 2.457007100000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 5,959.600311839392000 | | | | USD | 5,959.600311839392000 |
| | | | USDT | 0.000000008169046 | | | | USDT | 0.000000008169046 |
| 14612 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92630 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 15,736.308610000000 | | | | AKRO | 15,736.308610000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 23.585127140000000 | | | | APE | 23.585127140000000 |
| | | | APE-PERP | 0.000000000000042 | | | | APE-PERP | 0.000000000000042 |
| | | | ATLAS | 16,407.782540000000000 | | | | ATLAS | 16,407.782540000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000001608390 | | | | AUD | 0.000000001608390 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000000004600 | | | | BNBBULL | 0.000000000004600 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000011301391 | | | | BTC | 0.000000011301391 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000021105760 | | | | BULL | 0.000000021105760 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000000000000 | | | | CHZ | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 698.905017600000000 | | | | COPE | 698.905017600000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 46.685021605368990 | | | | DOGE | 46.685021605368990 |
| | | | DOGEBULL | 0.000000020700082 | | | | DOGEBULL | 0.000000020700082 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.262999224222540 | | | | ETH | 0.262999224222540 |
| | | | ETHBULL | 0.000282635571200 | | | | ETHBULL | 0.000282635571200 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.262999220000000 | | | | ETHW | 0.262999220000000 |
| | | | FTM | 1,010.806541430000000 | | | | FTM | 1,010.806541430000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 20.146570121843364 | | | | FTT | 20.146570121843364 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 609.893494600000000 | | | | GALA | 609.893494600000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | | | HT-PERP | 0.000000000000014 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000028 | | | | LOOKS-PERP | 0.000000000000028 |
| | | | LTC | 2.273583006284400 | | | | LTC | 2.273583006284400 |
| | | | LTC-PERP | 0.000000000000002 | | | | LTC-PERP | 0.000000000000002 |
| | | | LUNA2 | 3.393221520000000 | | | | LUNA2 | 3.393221520000000 |
| | | | LUNA2_LOCKED | 7.917751500000000 | | | | LUNA2_LOCKED | 7.917751500000000 |
| | | | LUNC | 16,115.625720176000000 | | | | LUNC | 16,115.625720176000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO | 2,189.617626000000000 | | | | MNGO | 2,189.617626000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 26.646285140000000 | | | | RAY | 26.646285140000000 |
| | | | RUNE-PERP | 0.000000000000021 | | | | RUNE-PERP | 0.000000000000021 |
| | | | SAND | 21.995809600000000 | | | | SAND | 21.995809600000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP | 9,078.027140000000000 | | | | SLP | 9,078.027140000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 144.266969518655940 | | | | SOL | 144.266969518655940 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 562.832984426280400 | | | | SRM | 562.832984426280400 |
| | | | SRM_LOCKED | 2.005451230000000 | | | | SRM_LOCKED | 2.005451230000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 9,276.342149300000000 | | | | STEP | 9,276.342149300000000 |
| | | | STEP-PERP | 0.000000000000004 | | | | STEP-PERP | 0.000000000000004 |
| | | | SUSH | 0.481190800000000 | | | | SUSH | 0.481190800000000 |
| | | | SUSHIBULL | 66,417.249342000000000 | | | | SUSHIBULL | 66,417.249342000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBEAR | 8,997.555.600000000000 | | | | SXPBEAR | 8,997.555.600000000000 |
| | | | SXPBULL | 0.000000000640610 | | | | SXPBULL | 0.000000000640610 |
| | | | THETA-0325 | 0.000000000000000 | | | | THETA-0325 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 20.321529166847420 | | | | USD | 20.321529166847420 |
| | | | USTC | 469.865034200000000 | | | | USTC | 469.865034200000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000106360000 | | | | XLMBULL | 0.000000106360000 |
| | | | XRP | 5,908.260011774740000 | | | | XRP | 5,908.260011774740000 |
| | | | XRPBULL | 0.000000009137580 | | | | XRPBULL | 0.000000009137580 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000014600000 | | | | YFI | 0.000000014600000 |
| | | | YHI | 0.000000071000000 | | | | YHI | 0.000000071000000 |
| 29304 | Name on file | FTX Trading Ltd. | AAVE | 2.756366839487750 | 83045 | Name on file | FTX Trading Ltd. | 1INCH | 177.913472988625160 |
| | | | BAND | 136.555867440000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.869619942136380 | | | | AAVE | 2.756366839487750 |
| | | | CRV | 35.975570000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 17.799949126752000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 16.021961121750000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 214.796770000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LINK | 76.868804810000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | LTC | 4.649413120000000 | | | | ARS | 0.121640960649014 |
| | | | MATIC | 1,269.880300000000000 | | | | BAND | 136.555817400000000 |
| | | | RAY | 44.010077400000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | SNX | 143.754607620000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | SOL | 81.745027635000000 | | | | BTC | 0.869619942136380 |
| | | | SRM | 192.333027520000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | UNI | 42.795087800000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | USD | 2.426888277261845 | | | | COMP | 0.000000000000000 |
| | | | | | | | | CRV | 35.975570000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 17.799949126752000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 16.021961121750000 |
| | | | | | | | | EUR | 0.000000000000000 |
| | | | | | | | | FTT | 214.796770000000000 |
| | | | | | | | | LINK | 76.868004810000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 4.649413120000000 |
| | | | | | | | | LTC-PERP | 0.000000000000021 |
| | | | | | | | | MATIC | 1,269.880300000000000 |
| | | | | | | | | RAY | 44.010077400000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 143.754967250000000 |
| | | | | | | | | SOL | 81.745027635000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 192.333027520000000 |
| | | | | | | | | SRM_LOCKED | 2.150842970000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | UNI | 42.795087800000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.426888277261845 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 11041 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 91450 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000227 |
| | | | DYDX-PERP | 0.000000000637 | | | | DYDX-PERP | 0.000000000000637 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.001344597860 | | | | FTT | 0.001344597860 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.000000175138710 | | | | GBP | 0.000000175138710 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000025280000000 | | | | LINKBULL | 0.000025280000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 49.062557500000000 | | | | LUNA2 | 49.062557500000000 |
| | | | LUNA2_LOCKED | 114.475000833000000 | | | | LUNA2_LOCKED | 114.475000833000000 |
| | | | LUNC | 10,683,475.191271000000000 | | | | LUNC | 10,683,475.191271000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000041361 | | | | MATIC | 0.000000000041361 |
| | | | MATIC-PERP | -4.117.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | | | MID-20210625 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000513000000000 | | | | TRX | 0.000513000000000 |
| | | | TRX-PERP | 0.000000000000227 | | | | TRX-PERP | 0.000000000000227 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 7,638.511670501577000 | | | | USD | 7,638.511670501577000 |
| | | | USDT | 0.622091569995886 | | | | USDT | 0.622091569995886 |
| | | | USDT-PERP | 0.789940516292689 | | | | USDT-PERP | 0.789940516292689 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 5908 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79935 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 48276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 69157* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 4,635.359147611146000 | | | | ALPHA | 4,635.359147611146000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.008663000000000 | | | | BADGER | 0.008663000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.014000000000000 | | | | BNB | 0.014000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000000000000 | | | | BOBA | 1.000000000000000 |
| | | | BTC | 0.000000511127600 | | | | BTC | 0.000000511127600 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | 0.000000000000000 | | | | BTC-MOVE-20201215 | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | 0.000000000000000 | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 2,644.701548412090000 | | | | CEL | 2,644.701548412090000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000092416657 | | | | ETH | 0.0000000092416657 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006212997985.57 | | | | ETHW | 0.0006212997985.57 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 200.3986173608625.20 | | | | FTT | 200.3986173608625.20 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000000000000 | | | | GME | 0.0000000000000000 |
| | | | GME-PRE | 0.0000000366462420 | | | | GME-PRE | 0.0000000366462420 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC | 2,374.382808400833700 | | | | KNC | 2,374.382808400833700 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUA | 7,500.077500000000000 | | | | LUA | 7,500.077500000000000 |
| | | | LUNA2 | 0.0063579602270000 | | | | LUNA2 | 0.0063579602270000 |
| | | | LUNA2_LOCKED | 0.0148352405300000 | | | | LUNA2_LOCKED | 0.0148352405300000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000000000000 | | | | OMG | 0.0000000000000000 |
| | | | OXY | 1,000.000000000000000 | | | | OXY | 1,000.000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY | 504.610921352351170 | | | | RAY | 504.610921352351170 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1,058.268114460000000 | | | | SRM | 1,058.268114460000000 |
| | | | SRM_LOCKED | 195.756666760000000 | | | | SRM_LOCKED | 195.756666760000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 1.092133693188380 | | | | SUSHI | 1.092133693188380 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000111 | | | | TOMO-PERP | 0.0000000000000111 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,742.842019180995160 | | | | USD | 1,742.842019180995160 |
| | | | USDT | 0.0000010085511681 | | | | USDT | 0.0000010085511681 |
| | | | USTC | 0.9000000000000000 | | | | USTC | 0.9000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0021534603156580 | | | | YFI | 0.0021534603156580 |
| | | | YFI-PERP | 0.0000000000000001 | | | | YFI-PERP | 0.0000000000000001 |
| 25531 | Name on file | FTX Trading Ltd. | AGLD | 0.0221400000000000 | 61484 | Name on file | FTX Trading Ltd. | AGLD | 0.0221400000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | CITY | 0.0020120000000000 | | | | CITY | 0.0020120000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.0002257100000000 | | | | ETHW | 0.0002257100000000 |
| | | | FTT | 0.0960123490000000 | | | | FTT | 0.0960123490000000 |
| | | | JOE | 0.0067500000000000 | | | | JOE | 0.0067500000000000 |
| | | | LUNA2 | 7.064541562000000 | | | | LUNA2 | 7.064541562000000 |
| | | | LUNA2_LOCKED | 16.483930325263763 | | | | LUNA2_LOCKED | 16.483930325263763 |
| | | | LUNC | 0.0061526500000000 | | | | LUNC | 0.0061526500000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0071090000000000 | | | | MEDIA | 0.0071090000000000 |
| | | | MOB | 0.0017000000000000 | | | | MOB | 0.0017000000000000 |
| | | | SLRS | 0.0703650000000000 | | | | SLRS | 0.0703650000000000 |
| | | | SNY | 0.3333300000000000 | | | | SNY | 0.3333300000000000 |
| | | | SPA | 0.2288000000000000 | | | | SPA | 0.2288000000000000 |
| | | | SRM | 11.063613760000000 | | | | SRM | 11.063613760000000 |
| | | | SRM_LOCKED | 123.151252360000000 | | | | SRM_LOCKED | 123.151252360000000 |
| | | | TRX | 0.2594400000000000 | | | | TRX | 0.2594400000000000 |
| | | | USD | 1,519.043740809842100 | | | | USD | 1,519.043740809842100 |
| | | | USDT | 8,074.836535107435000 | | | | USDT | 8,074.836535107435000 |
| | | | USTC | 1,000.000000000000000 | | | | USTC | 1,000.000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 25000 | Name on file | Quoine Pte Ltd | BTC | 0.5042747600000000 | 57049 | Name on file | Quoine Pte Ltd | BTC | 0.5042747600000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | ENJ | 1,300.000000000000000 | | | | ENJ | 1,300.000000000000000 |
| | | | ETH | 6.753950140000000 | | | | ETH | 6.753950140000000 |
| | | | ETHW | 6.753950140000000 | | | | ETHW | 6.753950140000000 |
| | | | EUR | 3.541700000000000 | | | | EUR | 3.541700000000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | GAT | 16,120.000000000000000 | | | | GAT | 16,120.000000000000000 |
| | | | NEO | 8.644480000000000 | | | | NEO | 8.644480000000000 |
| | | | OASH | 4.993061030000000 | | | | OASH | 4.993061030000000 |
| | | | XRP | 48.373954540000000 | | | | XRP | 48.373954540000000 |
| 6133 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 85135 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE-PERP | 0.0000000000000000.70 | | | | | |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | APE-PERP | 0.0000000000000056 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AURY | 0.0000000100000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000025 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-PERP | 0.0000000000000000 | | | | | |
| | | | BAND-PERP | 0.0000000001913 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000085 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0030600000920000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTTMG-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000227 | | | | | |
| | | | CEL-PERP | 0.0000000000456 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | CLV-PERP | 0.0000000000000000 | | | | | |
| | | | COIN | 0.0000001235200000 | | | | | |
| | | | COMP-PERP | 0.0000000000000085 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DMG-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX | 0.0715750000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000001618 | | | | | |
| | | | EGLD-PERP | 0.0000000000000113 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000004551 | | | | | |
| | | | ETC-PERP | 0.0000000001364 | | | | | |
| | | | ETH | 0.1105609000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000186 | | | | | |
| | | | ETHW | 0.0305698590000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FLM-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000003296 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 1,532.839167414018000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GMX-20210326 | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000001818 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000073175 | | | | | |
| | | | KSM-PERP | 0.0000000000000005 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 3.000000031697923 | | | | | |
| | | | LTC-PERP | 0.0000000000000241 | | | | | |
| | | | LUNA2 | 0.0000000025185979 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000047676700 | | | | | |
| | | | LUNC | 0.0054843000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.5000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000070 | | | | | |
| | | | NEO-PERP | 0.0000000000000394 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 1.4000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000001191 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000007175 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0000000000000000 | | | | | |
| | | | SOL-20210326 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000642 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 0.5171714600000000 | | | | | |
| | | | SRM_LOCKED | 7.5374225000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STG-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TRYB-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0000010376.3020 | | | | | |
| | | | USDT | 46,985.6794502554480000 | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 2785 | Name on file | FTX Trading Ltd. | BTC | 4.9046635050000000 | 39384 | Name on file | FTX Trading Ltd. | ATOM-20210326 | 0.0000000000000110 |
| | | | CRV | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | CVX | 0.0611570000000000 | | | | BTC | 4.9046635051507770 |
| | | | ETH | 37.1505242100000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EUR | 71.5242767300000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000100000000 | | | | CRV | 0.0000000000000000 |
| | | | FTT | 0.0581517940000000 | | | | CVX | 0.0611570000000000 |
| | | | MATIC | 0.0000000100000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | SNX | 299.0750220000000000 | | | | DEFI-20201225 | 0.0000000000000001 |
| | | | SPELL | 24.4478851200000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFIBULL | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20200925 | 0.0000000000000000 |
| | | | | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 37.1505242075000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000014 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 71.5242767354554610 |
| | | | | | | | | FTM | 0.0000000100000000 |
| | | | | | | | | FTT | 0.0592117937779510 |
| | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | GRT-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-20201225 | 0.0000000000000000 |
| | | | | | | | | LINK-20210326 | 0.0000000000000000 |
| | | | | | | | | LINKBULL | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000100000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 299.0750219860000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL | 24.4478851240000000 |
| | | | | | | | | SRM | 0.0000000000000000 |
| | | | | | | | | SRM_LOCKED | 235.8521244400000000 |
| | | | | | | | | SRM4-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | USD | 5.3110904918815854 |
| | | | | | | | | USDT | 0.0000000017607794 |
| | | | | | | | | YFI-20200925 | 0.0000000000000000 |
| | | | | | | | | YFI-20201225 | 0.0000000000000000 |
| | | | | | | | | YFI-20210625 | 0.0000000000000000 |
| 1670 | Name on file | FTX Trading Ltd. | USD | 86,911.0000000000000000 | 51830 | Name on file | Quoine Pte Ltd | BTC | 3.0677113000000000 |
| | | | | | | | | ETH | 0.0013000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | NEO | 13.5000000000000000 |
| | | | | | | | | SGD | 11.6241000000000000 |
| | | | | | | | | USD | 199.4249100000000000 |
| 8012 | Name on file | FTX Trading Ltd. | AAVE | | 66270* | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 |
| | | | BTC | 0.1870874300000000 | | | | BTC | 0.0000000000000000 |
| | | | EDEN | 329.0670587500000000 | | | | EDEN | 329.0670587500000000 |
| | | | ETH | 1.6605307154219530 | | | | ETH | 0.0000000000000000 |
| | | | FTT | 0.0883753200000000 | | | | ETHW | 1.6605307154219530 |
| | | | GRT | | | | | FTT | 0.0883753200000000 |
| | | | LINK | 0.7998400000000000 | | | | GRT | 0.0000000000000000 |
| | | | SOL | | | | | LINK | 0.7998400000000000 |
| | | | SRM | 284.9883170500000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM_LOCKED | 0.0436210000000000 | | | | SRM | 284.9883170500000000 |
| | | | SUSHI | | | | | SRM_LOCKED | 0.0436210000000000 |
| | | | TRX | | | | | SUSHI | 0.0000000000000000 |
| | | | UNI | 3.7328254415610 | | | | TRX | 0.0000000000000000 |
| | | | USD | 1,011.4600000000000000 | | | | UNI | 3.7328254415610 |
| | | | USDT | | | | | USD | 969.4188923285900000 |
| | | | YFI | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000000000000000 |
| 1839 | Name on file | FTX Trading Ltd. | USD | 5,005.0400000000000000 | 80146 | Name on file | West Realm Shires Services Inc. | USD | 5,005.0400000000000000 |
| 10965 | Name on file | FTX Trading Ltd. | AAPL | 0.0091628000000000 | 56505 | Name on file | FTX Trading Ltd. | AAPL | 0.0091628000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-0624 | 0.0000000000000000 | | | | ALT-0624 | 0.0000000000000000 |
| | | | ALT-20210924 | 0.0000000000000000 | | | | ALT-20210924 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000625.3517 | | | | BNB | 0.0000000625.3517 |
| | | | BNB-PERP | 0.0000000000000005 | | | | BNB-PERP | 0.0000000000000005 |
| | | | BNT | 0.0000000050884470 | | | | BNT | 0.0000000050884470 |
| | | | BTC | 0.1000296430383 | | | | BTC | 1.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-0409 | 0.0000000000000000 | | | | BTC-MOVE-0409 | 0.0000000000000000 |
| | | | BTC-MOVE-0502 | 0.0000000000000000 | | | | BTC-MOVE-0502 | 0.0000000000000000 |
| | | | BTC-MOVE-20210607 | 0.0000000000000000 | | | | BTC-MOVE-20210607 | 0.0000000000000000 |
| | | | BTC-MOVE-20210615 | 0.0000000000000000 | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | BTC-MOVE-20210619 | 0.0000000000000000 | | | | BTC-MOVE-20210619 | 0.0000000000000000 |
| | | | BTC-MOVE-20210628 | 0.0000000000000000 | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | BTC-MOVE-20210909 | 0.0000000000000000 | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000000000000 | | | | COIN | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000889.7340 | | | | DOGE | 0.0000000889.7340 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000127 | | | | EOS-PERP | 0.0000000000000127 |
| | | | ETH | 0.0000000384010 | | | | ETH | 0.0000000384010 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL | 0.0077847140000000 | | | | FIL | 0.0077847140000000 |
| | | | FIDA | 51.2357413000000000 | | | | FIDA | 51.2357413000000000 |
| | | | FIDA_LOCKED | 1.2316825600000000 | | | | FIDA_LOCKED | 1.2316825600000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 150.1001830172700 | | | | FTT | 150.1001830172700 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT | 0.0000000000000000 | | | | GMT | 0.0000000000000000 |
| | | | GMXPRE | 0.0000000383145 | | | | GMXPRE | 0.0000000383145 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000004891020 | | | | LINK | 0.0000004891020 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 1,269.5228756526450000 | | | | LOOKS | 1,269.5228756526450000 |
| | | | LTC | 0.0037000805000000 | | | | LTC | 0.0037000805000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1725544983000000 | | | | LUNA2 | 0.1725544983000000 |
| | | | LUNA2_LOCKED | 0.4026271626000000 | | | | LUNA2_LOCKED | 0.4026271626000000 |
| | | | LUNC | 37,574.1052891241000000 | | | | LUNC | 37,574.1052891241000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | | REEF-20210625 | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLRS | 600.0000000000000000 | | | | SLRS | 600.0000000000000000 |
| | | | SNX | 0.0000000008333480 | | | | SNX | 0.0000000008333480 |
| | | | SOL | 0.0066085343022000 | | | | SOL | 0.0066085343022000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 72.3187493000000000 | | | | SRM | 72.3187493000000000 |
| | | | SRM_LOCKED | 1.8007736200000000 | | | | SRM_LOCKED | 1.8007736200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000004417150 | | | | SUSHI | 0.0000000004417150 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0016410000000000 | | | | TRX | 0.0016410000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0003740110000000 | | | | TSLA | 0.0003740110000000 |
| | | | USD | 16,228.1522505089000000 | | | | USD | 16,228.1522505089000000 |
| | | | USDT | 0.0000000318958600 | | | | USDT | 0.0000000318958600 |
| | | | USTC | 0.0000000015736583 | | | | USTC | 0.0000000015736583 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 87933 | Name on file | FTX Trading Ltd. | BABA | 0.0017416069620440 | 92866 | Name on file | FTX Trading Ltd. | BABA | 0.0017416069620440 |
| | | | BNB | 8.0090400000000000 | | | | BNB | 8.0090400000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CRO | 23,430.0000000000000000 | | | | CRO | 23,430.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOT | 0.0591254100000000 | | | | DOT | 0.0591254100000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 5.4550340000000000 | | | | ETH | 5.4550340000000000 |
| | | | ETHBULL | 0.0049000000000000 | | | | ETHBULL | 0.0049000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0005340000000000 | | | | ETHW | 0.0005340000000000 |
| | | | FTT | 155.1818479100000000 | | | | FTT | 155.1818479100000000 |
| | | | GRTBULL | 12,650.0382500000000000 | | | | GRTBULL | 12,650.0382500000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK | 0.0890023000000000 | | | | LINK | 0.0890023000000000 |
| | | | LINKBULL | 62,075.2941250000000000 | | | | LINKBULL | 62,075.2941250000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.7715266850000000 | | | | LUNA2 | 0.7715266850000000 |
| | | | LUNA2_LOCKED | 1.8002286990000000 | | | | LUNA2_LOCKED | 1.8002286990000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0075000000000000 | | | | MATIC | 0.0075000000000000 |
| | | | MATICBULL | 12,000.0590000000000000 | | | | MATICBULL | 12,000.0590000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0438167300000000 | | | | NEAR | 0.0438167300000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SOL | 0.0054693400000000 | | | | SOL | 0.0054693400000000 |
| | | | SUSHIBULL | 424,181.2702707000000000 | | | | SUSHIBULL | 424,181.2702707000000000 |
| | | | SXPBULL | 185,100.9255000000000000 | | | | SXPBULL | 185,100.9255000000000000 |
| | | | THETABULL | 39.0001874500000000 | | | | THETABULL | 39.0001874500000000 |
| | | | TRX | 0.0008700000000000 | | | | TRX | 0.0008700000000000 |
| | | | USD | -6,779.5001508012000000 | | | | USD | -6,779.5001508012000000 |
| | | | USDT | 0.0045026850978700 | | | | USDT | 0.0045026850978700 |
| | | | USTC | 0.0000000000000000 | | | | USTC | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 25298 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 35211* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS | 6,000.0000000000000004 | | | | ATLAS | 6,000.0000000000000004 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 25.2144108619150000 | | | | ETHW | 25.2144108619150000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 3,232.9866497700090000 | | | | FTT | 3,232.9866497700090000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 81.0015229600000000 | | | | SRM | 81.0015229600000000 |
| | | | SRM_LOCKED | 1,574.8057398200000000 | | | | SRM_LOCKED | 1,574.8057398200000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 10,033.4580961671000000 | | | | USD | 10,033.4580961671000000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 23544 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 93442 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000003956915 | | | | AAVE | 0.0000000003956915 |
| | | | AAVE-PERP | 0.0000000000000001 | | | | AAVE-PERP | 0.0000000000000001 |
| | | | ADA-20200925 | 0.0000000000000000 | | | | ADA-20200925 | 0.0000000000000000 |
| | | | ADA-20201225 | 0.0000000000000000 | | | | ADA-20201225 | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | | | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000017 | | | | AGLD-PERP | 0.0000000000000017 |
| | | | ALCX-PERP | 0.0000000000000014 | | | | ALCX-PERP | 0.0000000000000014 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-20201225 | 0.0000000000000000 | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-20211231 | 0.0000000000000000 | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000013 | | | | ALICE-PERP | 0.0000000000000013 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200925 | 0.0000000000000000 | | | | ALT-20200925 | 0.0000000000000000 |
| | | | ALT-20201225 | 0.0000000000000000 | | | | ALT-20201225 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000064 | | | | APE-PERP | 0.0000000000000064 |
| | | | AR-PERP | 0.0000000000000181 | | | | AR-PERP | 0.0000000000000181 |
| | | | ASD-PERP | 0.0000000000000139 | | | | ASD-PERP | 0.0000000000000139 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000000000000 | | | | ATOM | 0.0000000000000000 |
| | | | ATOM-20201225 | 0.0000000000000000 | | | | ATOM-20201225 | 0.0000000000000000 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | ATOMBULL | 0.0000000000000000 | | | | ATOMBULL | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000136 | | | | ATOM-PERP | 0.0000000000000136 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000071 | | | | AVAX-PERP | 0.0000000000000071 |
| | | | AXS-PERP | 0.0000000000000113 | | | | AXS-PERP | 0.0000000000000113 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000000 | | | | BAL-20200925 | 0.0000000000000000 |
| | | | BAL-20201225 | 0.0000000000000000 | | | | BAL-20201225 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000028 | | | | BAL-PERP | 0.0000000000000028 |
| | | | BAND-PERP | 0.0000000000000042 | | | | BAND-PERP | 0.0000000000000042 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-20201225 | 0.0000000000000000 | | | | BSV-20201225 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 2.2196725170138460 | | | | BTC | 2.2196725170138460 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | | | BTC-HASH-2020Q3 | 0.000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.000000000000000 | | | | BTC-HASH-2020Q4 | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-20191108 | 0.000000000000000 | | | | BTC-MOVE-20191108 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | BTC-MOVE-20200416 | 0.000000000000000 | | | | BTC-MOVE-20200416 | 0.000000000000000 |
| | | | BTC-MOVE-20200417 | 0.000000000000000 | | | | BTC-MOVE-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-20200422 | 0.000000000000000 | | | | BTC-MOVE-20200422 | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | 0.000000000000000 | | | | BTC-MOVE-20200503 | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | BTC-MOVE-20200513 | 0.000000000000000 | | | | BTC-MOVE-20200513 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000000 | | | | BTMX-20201225 | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | BULL | 0.000000039741140 | | | | BULL | 0.000000039741140 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000001270 | | | | CAKE-PERP | 0.000000000001270 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000990303046 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000000000000 | | | | CREAM | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | -0.000000000000227 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMG-20201225 | 0.000000000000000 | | | | DMG-20201225 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000795 | | | | DODO-PERP | 0.000000000000795 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-20200925 | 0.000000000000000 | | | | DRGN-20200925 | 0.000000000000000 |
| | | | DRGN-20201225 | 0.000000000000000 | | | | DRGN-20201225 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | 0.000000000000014 |
| | | | EDEN-PERP | 0.000000000001904 | | | | EDEN-PERP | 0.000000000001904 |
| | | | EGLD-PERP | 0.000000000000042 | | | | EGLD-PERP | 0.000000000000042 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | | | ENS-PERP | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | | ETC-PERP | 0.000000000000028 |
| | | | ETH | 23.081153619749077 | | | | ETH | 23.081153619749077 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 13.700715115194607 | | | | ETHW | 13.700715115194607 |
| | | | EXCH-20200925 | 0.000000000000000 | | | | EXCH-20200925 | 0.000000000000000 |
| | | | EXCH-20201225 | 0.000000000000000 | | | | EXCH-20201225 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | -721.000000000000000 | | | | FIDA-PERP | -721.000000000000000 |
| | | | FIL-PERP | -0.000000000000545 | | | | FIL-PERP | -0.000000000000545 |
| | | | FLM-PERP | 0.000000000001364 | | | | FLM-PERP | 0.000000000001364 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 170.944141178101870 | | | | FTT | 170.944141178101870 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | 0.000000000000042 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000113 | | | | HNT-PERP | 0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-20201225 | 0.000000000000000 | | | | HT-20201225 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000255 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000170 | | | | KAVA-PERP | -0.000000000000170 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000056 | | | | KNC-PERP | 0.000000000000056 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO | 0.000000000000000 | | | | LEO | 0.000000032996840 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000071829660 | | | | LINK | 0.000000071829660 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000100 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000044478 | | | | LUNC-PERP | 0.000000000044478 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001444640 | | | | MATIC | 0.000000001444640 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000028 | | | | MCB-PERP | 0.000000000000028 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | | | MID-20200925 | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000075811 | | | | MKR | 0.000000000075811 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | | | MTA-20201225 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000001196 | | | | NEAR-PERP | 0.000000000001196 |
| | | | NEO-PERP | 0.000000000000036 | | | | NEO-PERP | 0.000000000000036 |
| | | | NFT 1495143435622975244/THE HILL BY FTX #360971 | 1.000000000000000 | | | | NFT 1495143435622975244/THE HILL BY FTX #360971 | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000071 | | | | OKB-PERP | 0.000000000000071 |
| | | | OMG-20201231 | 0.000000000000113 | | | | OMG-20201231 | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000014101 | | | | OXY-PERP | 0.000000000014101 |
| | | | PAXG-20201225 | 0.000000000000000 | | | | PAXG-20201225 | 0.000000000000000 |
| | | | PERP | 0.000000000018953 | | | | PERP | 0.000000000018953 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-20200925 | 0.000000000000000 | | | | PRIV-20200925 | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000042 | | | | PROM-PERP | 0.000000000000042 |
| | | | PUNDIX-PERP | 0.000000000000227 | | | | PUNDIX-PERP | -0.000000000000227 |
| | | | QTUM-PERP | 0.000000000000028 | | | | QTUM-PERP | 0.000000000000028 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000454 | | | | RNDR-PERP | 0.000000000000454 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000091058421 | | | | RUNE | 0.000000091058421 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000064428114 | | | | SNX | 0.000000064428114 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002819739 | | | | SOL | 0.000000002819739 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.908264520000000 | | | | SRM | 0.908264520000000 |
| | | | SRM_LOCKED | 9.024747740000000 | | | | SRM_LOCKED | 9.024747740000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000002940584 | | | | SUSHI | 0.000000002940584 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000000000000 | | | | SUSHIBULL | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000111 | | | | SXP-20201225 | 0.000000000000111 |
| | | | SXP-PERP | 0.000000000000648 | | | | SXP-PERP | 0.000000000000648 |
| | | | THETA-20201225 | 0.000000000000113 | | | | THETA-20201225 | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000056 | | | | THETA-PERP | 0.000000000000056 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | | | TOMO-20201225 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000170 | | | | TONCOIN-PERP | 0.000000000000170 |
| | | | TRU-PERP | 0.000000000000341 | | | | TRU-PERP | 0.000000000000341 |
| | | | TRX | 0.002331000000000 | | | | TRX | 0.002331000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP | 0.000000004712501 | | | | TULIP | 0.000000004712501 |
| | | | UNI | 0.000000001054970 | | | | UNI | 0.000000001054970 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 189.445774573010840 | | | | USD | 189.445774573010840 |
| | | | USDT | 3,419.303018049859500 | | | | USDT | 3,419.303018049859500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000023 | | | | XRP-PERP | 0.000000000000023 |
| | | | XTZ-20201225 | 0.000000000000000 | | | | XTZ-20201225 | 0.000000000000000 |
| | | | XTZ-20211101 | 0.000000000000000 | | | | XTZ-20211101 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001138 | | | | XTZ-PERP | 0.000000000001138 |
| | | | YFI | 0.000000004949570 | | | | YFI | 0.000000004949570 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000011 | | | | ZEC-PERP | 0.000000000000011 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 67870 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 67892 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS | 1,200.006000000000000 | | | | ATLAS | 1,200.006000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.000658500000000 | | | | AVAX | 0.000658500000000 |
| | | | BTC | 0.823518346680000 | | | | BTC | 0.823518346680000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000589170586373 | | | | ETH | 0.000589170586373 |
| | | | FIDA | 0.000000000046150 | | | | FIDA | 0.000000000046150 |
| | | | FTT | 153.571004038070000 | | | | FTT | 153.571004038070000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.020528416000000 | | | | LUNA2 | 1.020528416000000 |
| | | | LUNA2_LOCKED | 2.381233065000000 | | | | LUNA2_LOCKED | 2.381233065000000 |
| | | | LUNC | 222.222.220000000000000 | | | | LUNC | 222.222.220000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 12,404.170139000000000 | | | | OXY | 12,404.170139000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 18.800094000000000 | | | | POLIS | 18.800094000000000 |
| | | | REN | 0.698050846604639 | | | | REN | 0.698050846604639 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM | 3.171588130000000 | | | | SRM | 3.171588130000000 |
| | | | SRM_LOCKED | 15.488916650000000 | | | | SRM_LOCKED | 15.488916650000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.056920600000000 | | | | TRX | 0.056920600000000 |
| | | | USD | 0.480557186080039 | | | | USD | 0.480557186080039 |
| | | | USDT | 31,156.822188696400000 | | | | USDT | 31,156.822188696400000 |
| | | | YFI | 0.000000050500000 | | | | YFI | 0.000000050500000 |
| 3580 | Name on file | FTX Trading Ltd. | FTT | 8.600000010000000 | 16836 | Name on file | FTX Trading Ltd. | AAVE | 0.003343694380729 |
| | | | SRM | 447.929.579385230000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 4,398.594.473427030000000 | | | | AGLD | 0.000000100000000 |
| | | | USD | 34,100.370000000000000 | | | | AMPL | 0.000000000123338 |
| | | | USDT | 38,737.363051950000000 | | | | AUD | 0.000000000440721 |
| | | | | | | | | BAL | 0.000000100000000 |
| | | | | | | | | BAND | 0.000000967944 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000951888895744 |
| | | | | | | | | BCHA | 37.116234450000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000201257046 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000951284046 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2021Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200216 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000327 |
| | | | | | | | | COMP | 0.000000140000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000114 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000009738947 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000806408 |
| | | | | | | | | DOT | 0.000000085374480 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTFMS5PLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.000000083899727 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000045115948513 |
| | | | | | | | | ETH-20201225 | 0.000000000000015 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000654 |
| | | | | | | | | ETHW | 0.000449716465700 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000100000000 |
| | | | | | | | | FTT | 8.600000018813130 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.095627981299812 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000005835165 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000012174058 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000410324 |
| | | | | | | | | MKR | 0.000000004442804 |
| | | | | | | | | MOB | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000008906000 |
| | | | | | | | | OMG | 0.000000000403804 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000090916 |
| | | | | | | | | SOL | 0.000000000100510 |
| | | | | | | | | SOL-20200925 | 0.000000038330312 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 447.929.579385230000000 |
| | | | | | | | | SRM_LOCKED | 4,398.594.473427030000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000003127909 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000006758360 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.850190064112751 |
| | | | | | | | | UNI | 0.000000001177015 |
| | | | | | | | | UNI-PERP | 0.000000000000007 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | USD | 34,100.265169512000000 |
| | | | | | | | | USDT | 38,737.363051958150000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | WBTC | 0.00000001902314 |
| | | | | | | | | XRP | 0.00000023187547 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000018662095 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| 46582 | Name on file | FTX Trading Ltd. | BTC | 0.26011689000000 | 90527 | Name on file | FTX Trading Ltd. | BTC | 0.26011710894387 |
| | | | CEL | 1,998.32987290000000 | | | | CEL | 1,998.33186942940920 |
| | | | ETH | 0.00000000836828 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 3.03358213915388 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 840.79384620000000 | | | | FTM | 840.84183872041700 |
| | | | FTT | 185.99495600000000 | | | | FTT | 185.99495626266000 |
| | | | GALA | 5,000.01000000000000 | | | | GALA | 5,000.01000000000000 |
| | | | GRT | | | | | GRT | 969.17025084763430 |
| | | | LINK | 102.08499621000000 | | | | LINK | 102.08666202704643 |
| | | | LUNA2 | 0.00000000000000 | | | | LUNA2 | 0.00000000000000 |
| | | | LUNA2_LOCKED | 5.38617381000000 | | | | LUNA2_LOCKED | 5.38617383000000 |
| | | | LUNC | 0.00000000195114 | | | | LUNC | 0.00000000195314 |
| | | | USD | 200.00000000000000 | | | | USD | 200.00000000000000 |
| | | | USDT | 105.48957702423760 | | | | USDT | 105.48957702423760 |
| | | | XRP | 0.00000000851867 | | | | XRP | 0.00000000852674 |
| | | | | 0.00000000656531 | | | | | 0.00000000656531 |
| 80465 | Name on file | Quoine Pte Ltd | BCH | 3.49852500000000 | 94407* | Name on file | Quoine Pte Ltd | BCH | 3.49852500000000 |
| | | | BTC | 0.05000000000000 | | | | BTC | 0.05000000000000 |
| | | | CHI | 25.00000000000000 | | | | CHI | 25.00000000000000 |
| | | | DOGE | 36.00000000000000 | | | | DOGE | 36.00000000000000 |
| | | | QASH | 1,974.17165214000000 | | | | QASH | 1,974.17165214000000 |
| | | | REN | 1,500.00000000000000 | | | | REN | 1,500.00000000000000 |
| | | | SGD | 2,000.56292900000000 | | | | SGD | 2,000.56000000000000 |
| | | | USD | 55.85436000000000 | | | | USD | 55.85000000000000 |
| | | | USDT | 41.11697600000000 | | | | USDT | 41.11697600000000 |
| | | | XRP | 4,324.00000000000000 | | | | XRP | 4,324.00000000000000 |
| | | | XSGD | 15.00000000000000 | | | | XSGD | 15.00000000000000 |
| 72558 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.00000000000000 | 80982 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-20211231 | 0.00000000000000 | | | | ALGO-20211231 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 26.03036231365787 | | | | AVAX | 26.03036231365787 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.02349640000000 | | | | BCH | 0.02349640000000 |
| | | | BNB-20210924 | 0.00000000000000 | | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.26036000417961 | | | | BTC | 0.26036000417961 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTMG-PERP | 0.00000000000000 | | | | BTTMG-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DOGE | 0.00420000000000 | | | | DOGE | 0.00420000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000014 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.01045040000000 | | | | ETH | 0.01045040000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000014 |
| | | | ETHW | 1.50152128336431 | | | | ETHW | 1.50152128336431 |
| | | | FIL-20211231 | 0.00000000000000 | | | | FIL-20211231 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 344.01542462320270 | | | | FTT | 344.01542462320700 |
| | | | FTT-PERP | 300.00000000000000 | | | | FTT-PERP | 300.00000000000000 |
| | | | KRTT-PERP | -99,000.00000000000000 | | | | KRTT-PERP | -99,000.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 | | | | LINK-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY | 0.98046275000000 | | | | OXY | 0.98046275000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QI | 15,000.00000000000000 | | | | QI | 15,000.00000000000000 |
| | | | RAY | 0.00000000967496S | | | | RAY | 0.00000000967496S |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SKL | 2,658.00000000000000 | | | | SKL | 2,658.00000000000000 |
| | | | SOL | -2.97114550124276S | | | | SOL | -2.97114550124276S |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 9.36741590000000 | | | | SRM | 9.36741590000000 |
| | | | SRM_LOCKED | 64.03456210000000 | | | | SRM_LOCKED | 64.03456210000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 1.59786664000000 | | | | TRX | 1.59786664000000 |
| | | | TSLA-20210326 | 0.00000000000000 | | | | TSLA-20210326 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 13,591.56422370000000 | | | | USD | 13,591.56422370000000 |
| | | | USDT | 25.00000000000000 | | | | USDT | 25.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WRX | 1,911.33038430000000 | | | | WRX | 1,911.33038430000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 1.76029000728767B | | | | XRP | 1.76029000728767B |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 34349 | Name on file | FTX Trading Ltd. | BTC | 1.00061840000000 | 42989 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 |
| | | | ETH | 18.43657848000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 3,266.63618400000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | JPY | 23,145.19000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | SRM | 64.02002371000000 | | | | APE-PERP | 0.00000000000000 |
| | | | USD | 1,813.28000000000000 | | | | ATOM | 0.05438875267819S |
| | | | | | | | | | BLOOMBERG | 0.00000000000000 |
| | | | | | | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | | BTC | 1.00061840714155 |
| | | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | | BTC-20210325 | 0.00000000000000 |
| | | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | | BVOL | 0.00006779380000 |
| | | | | | | | | | CARLSEN2021 | 0.00000000000000 |
| | | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | | COPE | 0.00000000000000 |
| | | | | | | | | | DAI | 0.19597760874465 |
| | | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | | DYDX | 4.93000000000000 |
| | | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | | ETH | 18.63657848680824 |
| | | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | | ETHW | 0.00091294781800I |
| | | | | | | | | | FTT | 3,066.63619384000000 |
| | | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | | JPY | 23,145.19034840120000 |
| | | | | | | | | | LOGAN2021 | 0.00000000000000 |
| | | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | | MINGO | 7.49910200000000 |
| | | | | | | | | | MTA | 0.55770410000000 |
| | | | | | | | | | NFT (3595881251801338620/NFT #1) | 1.00000000000000 |
| | | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | | PSY | 5.00000000000000 |
| | | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | | SOL | 0.51789394274516J |
| | | | | | | | | | SOL-PERP | 0.00000000000037 |
| | | | | | | | | | SRM | 64.02002371000000 |
| | | | | | | | | | SRM_LOCKED | 421.69997629000000 |
| | | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | | TRUMPFEB | 0.00000000000000 |
| | | | | | | | | | USD | -1,813.28400000989738D |
| | | | | | | | | | USDT-20210326 | 0.00000001833719 |
| | | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | | XRP | 0.39412625817032B |
| | | | | | | | | | YFI-PERP | 0.00000000000000 |
| 66494 | Name on file | FTX Trading Ltd. | AUSD | 1,225.47000000000000 | 85354 | Name on file | FTX Trading Ltd. | AUSD | 1,225.47000000000000 |
| | | | CHZ | 9,518.85000000000000 | | | | CHZ | 9,518.85000000000000 |
| | | | GRT | 15,215.17000000000000 | | | | GRT | 15,215.17000000000000 |
| | | | IMX | 49.81000000000000 | | | | IMX | 49.81000000000000 |
| | | | LINK | 59.45000000000000 | | | | LINK | 59.45000000000000 |
| | | | SKL | 7,962.61000000000000 | | | | LUNA2_LOCKED | 0.00051730000000 |
| | | | SLP | 5,597.00000000000000 | | | | LUNC | 49.19481400000000 |
| | | | SNX | 443.51000000000000 | | | | SKL | 7,962.61000000000000 |
| | | | SRM | 311.74000000000000 | | | | SLP | 5,597.04000000000000 |
| | | | | | | | | | SNX | 443.67000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM | 311.74000000000000 |
| 40125 | Name on file | West Realm Shires Services Inc. | BTC | 0.10534434000000 | 47108 | Name on file | FTX Trading Ltd. | BTC | 0.10103016000000 |
| | | | CUSDT | 1.000000000000 | | | | DOGE | 1.000000000000 |
| | | | DOGE | 1.000000000000 | | | | ETH | 1.324000000000 |
| | | | ETH | 1.333404530000 | | | | ETHW | 1.324000000000 |
| | | | ETHW | 1.333844540000 | | | | LTC | 1.324000000000 |
| | | | LTC | 1.333844540000 | | | | USD | 3,985.120000000000 |
| | | | USD | 4,005.060000000000 | | | | | |
| 3339 | Name on file | FTX Trading Ltd. | USD | 13,277.120000000000 | 3621 | Name on file | FTX Trading Ltd. | USD | 9,000.000000000000 |
| 5992 | Name on file | FTX Trading Ltd. | USD | 5,888.000000000000 | 80037 | Name on file | West Realm Shires Services Inc. | USD | 5,888.000000000000 |
| 47809 | Name on file | FTX Trading Ltd. | USD | | 56793 | Name on file | FTX Trading Ltd. | USD | |
| | | | 1INCH-20210326 | 0.000000000000 | | | | 1INCH-20210326 | 0.000000000000 |
| | | | 1INCH-PERP | 0.000000000000 | | | | 1INCH-PERP | 0.000000000000 |
| | | | AAPL | 1.000000000000 | | | | AAPL | 1.000000000000 |
| | | | AAVE-20210326 | 0.000000000000 | | | | AAVE-20210326 | 0.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | AAVE-PERP | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALGO-20210326 | 0.000000000000 | | | | ALGO-20210326 | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | ALT-PERP | 0.000000000000 | | | | ALT-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000000 | | | | AR-PERP | 0.000000000000 |
| | | | ASD-20210625 | 0.000000000000 | | | | ASD-20210625 | 0.000000000000 |
| | | | ASD-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX | 1.000000000000 | | | | AVAX | 1.000000000000 |
| | | | AVAX-20210924 | 0.000000000000 | | | | AVAX-20210924 | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BADGER-PERP | 0.000000000000 | | | | BADGER-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BAT-PERP | 0.000000000000 | | | | BAT-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BIDEN | 0.000000000000 | | | | BIDEN | 0.000000000000 |
| | | | BIT-PERP | 0.000000000000 | | | | BIT-PERP | 0.000000000000 |
| | | | BNB | 0.000000015100000 | | | | BNB | 0.000000015100000 |
| | | | BNB-20210625 | 0.000000000000 | | | | BNB-20210625 | 0.000000000000 |
| | | | BNB-20210924 | 0.000000000000 | | | | BNB-20210924 | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BRZ-20210326 | 0.000000000000 | | | | BRZ-20210326 | 0.000000000000 |
| | | | BRZ-PERP | 0.000000000000 | | | | BRZ-PERP | 0.000000000000 |
| | | | BTC | 0.000174511117618 | | | | BTC | 0.000174511117618 |
| | | | BTC-0325 | 0.000000000000 | | | | BTC-0325 | 0.000000000000 |
| | | | BTC-20210326 | 0.000000000000 | | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-20210625 | 0.000000000000 | | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-MOVE-20211121 | 0.000000000000 | | | | BTC-MOVE-20211121 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTMX-20210326 | 0.000000000000 | | | | BTMX-20210326 | 0.000000000000 |
| | | | BULL | 0.000000005862500 | | | | BULL | 0.000000005862500 |
| | | | CBSE | 0.000000002150000 | | | | CBSE | 0.000000002150000 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | CHZ-20210326 | 0.000000000000 | | | | CHZ-20210326 | 0.000000000000 |
| | | | CHZ-20210625 | 0.000000000000 | | | | CHZ-20210625 | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | COIN | 1.015486050880000 | | | | COIN | 1.015486050880000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DEFI-20210326 | 0.000000000000 | | | | DEFI-20210326 | 0.000000000000 |
| | | | DEFI-20211231 | 0.000000000000 | | | | DEFI-20211231 | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | DODO-PERP | 0.000000000000 | | | | DODO-PERP | 0.000000000000 |
| | | | DOGE | 27.228000000000 | | | | DOGE | 27.228000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-20210625 | 0.000000000000 | | | | DOT-20210625 | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | DRGN-20210326 | 0.000000000000 | | | | DRGN-20210326 | 0.000000000000 |
| | | | DRGN-PERP | 0.000000000000 | | | | DRGN-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ENS | 10.000000000000 | | | | ENS | 10.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-20210924 | 0.000000000000 | | | | EOS-20210924 | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.978905805750000 | | | | ETH | 0.978905805750000 |
| | | | ETH-0325 | 0.000000000000 | | | | ETH-0325 | 0.000000000000 |
| | | | ETH-20210326 | 0.000000000000 | | | | ETH-20210326 | 0.000000000000 |
| | | | ETH-20210625 | 0.000000000000 | | | | ETH-20210625 | 0.000000000000 |
| | | | ETHBULL | 0.000000000000 | | | | ETHBULL | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000158505750000 | | | | ETHW | 0.000158505750000 |
| | | | FIDA-PERP | 0.000000000000 | | | | FIDA-PERP | 0.000000000000 |
| | | | FLM-PERP | 0.000000000000 | | | | FLM-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 181.166243456061500 | | | | FTT | 181.166243456061500 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GRT-20210326 | 0.000000000000 | | | | GRT-20210326 | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | HOLY | 0.979411300000000 | | | | HOLY | 0.979411300000000 |
| | | | HOLY-PERP | 0.000000000000 | | | | HOLY-PERP | 0.000000000000 |
| | | | HOOD | 1.000000000000 | | | | HOOD | 1.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | ICX-PERP | 0.000000000000 | | | | ICX-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC | 0.000000000000 | | | | LTC | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 17.801155750000000 | | | | LUNA2 | 17.801155750000000 |
| | | | LUNA2_LOCKED | 41.536030070000000 | | | | LUNA2_LOCKED | 41.536030070000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MEDIA-PERP | 0.000000000000 | | | | MEDIA-PERP | 0.000000000000 |
| | | | MID-20210326 | 0.000000000000 | | | | MID-20210326 | 0.000000000000 |
| | | | MID-PERP | 0.000000000000 | | | | MID-PERP | 0.000000000000 |
| | | | NKR-PERP | 0.000000000000 | | | | NKR-PERP | 0.000000000000 |
| | | | MTL-PERP | 0.000000000000 | | | | MTL-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | NFLX-0325 | 0.000000000000 | | | | NFLX-0325 | 0.000000000000 |
| | | | NFLX-0624 | 0.000000000000 | | | | NFLX-0624 | 0.000000000000 |
| | | | NVDA-0325 | 0.000000000000 | | | | NVDA-0325 | 0.000000000000 |
| | | | OKB-20210326 | 0.000000000000 | | | | OKB-20210326 | 0.000000000000 |
| | | | OKBBULL | 0.000000000000 | | | | OKBBULL | 0.000000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | OKB-PERP | 0.000000000000 |
| | | | OMG-20210326 | 0.000000000000 | | | | OMG-20210326 | 0.000000000000 |
| | | | OMG-PERP | 0.000000000000 | | | | OMG-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | ONT-PERP | 0.000000000000 | | | | ONT-PERP | 0.000000000000 |
| | | | OXY | 200.000000000000 | | | | OXY | 200.000000000000 |
| | | | PAXG-20210326 | 0.000000000000 | | | | PAXG-20210326 | 0.000000000000 |
| | | | PAXG-PERP | 0.000000000000 | | | | PAXG-PERP | 0.000000000000 |
| | | | PEOPLE-PERP | 0.000000000000 | | | | PEOPLE-PERP | 0.000000000000 |
| | | | PERP-PERP | 0.000000000000 | | | | PERP-PERP | 0.000000000000 |
| | | | PRIV-20210326 | 0.000000000000 | | | | PRIV-20210326 | 0.000000000000 |
| | | | PRIV-PERP | 0.000000000000 | | | | PRIV-PERP | 0.000000000000 |
| | | | QTUM-PERP | 0.000000000000 | | | | QTUM-PERP | 0.000000000000 |
| | | | RAY | 9.998385000000000 | | | | RAY | 9.998385000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RNDR-PERP | 0.000000000000 | | | | RNDR-PERP | 0.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SECO-PERP | 0.000000000000 | | | | SECO-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SLP-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL | 1.000000000000 | | | | SOL | 1.000000000000 |
| | | | SOL-20210326 | 0.000000000000 | | | | SOL-20210326 | 0.000000000000 |
| | | | SOL-20210625 | 0.000000000000 | | | | SOL-20210625 | 0.000000000000 |
| | | | SOL-20210924 | 0.000000000000 | | | | SOL-20210924 | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SPELL-PERP | 0.000000000000 | | | | SPELL-PERP | 0.000000000000 |
| | | | SQ | 2.588516002500000 | | | | SQ | 2.588516002500000 |
| | | | SRM | 5.081575120000000 | | | | SRM | 5.081575120000000 |
| | | | SRM_LOCKED | 106.037004230000000 | | | | SRM_LOCKED | 106.037004230000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000000000 | | | | STEP-PERP | 0.000000000000 |
| | | | STORJ-PERP | 0.000000000000 | | | | STORJ-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-20210326 | 0.000000000000 | | | | SXP-20210326 | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TRUMP | 0.000000000000 | | | | TRUMP | 0.000000000000 |
| | | | TSLA | 0.000000000000 | | | | TSLA | 0.000000000000 |
| | | | TSLAPRE | 0.000000000000 | | | | TSLAPRE | 0.000000000000 |
| | | | UNI | 10.000000000000 | | | | UNI | 10.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000 | | | | UNISWAP-20210326 | 0.000000000000 |
| | | | UNISWAP-PERP | 0.000000000000 | | | | UNISWAP-PERP | 0.000000000000 |
| | | | USD | 3,402.599442887986000 | | | | USD | 3,402.599442887986000 |
| | | | USDT | 0.000000007618721 | | | | USDT | 0.000000007618721 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12420 | Name on file | FTX Trading Ltd. | ADABEAR | 254,878.014000000000000 | 94980 | Name on file | FTX Trading Ltd. | ADABEAR | 0.000000000000000 |
| | | | ALGOBEAR | 76,874,891.000000000000000 | | | | ALGOBEAR | 0.000000000000000 |
| | | | AUD | 0.000000094610290 | | | | AUD | 0.000000094610290 |
| | | | BNBBEAR | 1,225,789,286.000000000000000 | | | | BNBBEAR | 0.000000000000000 |
| | | | DOGEBEAR | 3,751,503,136.000000000000000 | | | | DOGEBEAR | 0.000000000000000 |
| | | | FTT | 499.900000000000000 | | | | FTT | 499.900000000000000 |
| | | | LINKBEAR | 297,742,726.000000000000000 | | | | LINKBEAR | 0.000000000000000 |
| | | | LUNA2 | 9.184756000000000 | | | | LUNA2 | 9.184756000000000 |
| | | | LUNA2_LOCKED | 21.431097600000000 | | | | LUNA2_LOCKED | 21.431097600000000 |
| | | | LUNC | 2,000,000.000000000000000 | | | | LUNC | 2,000,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKBBEAR | 14,273,108.000000000000000 | | | | OKBBEAR | 0.000000000000000 |
| | | | PAXGBULL | 0.000000000000000 | | | | PAXGBULL | 0.000000000000000 |
| | | | SUSHIBEAR | 87,234,270.000000000000000 | | | | SUSHIBEAR | 0.000000000000000 |
| | | | USD | 118,502.214668074130000 | | | | USD | 118,502.214668074130000 |
| | | | USDT | 1,004,807.095184410000 | | | | USDT | 1,004,807.095184410000 |
| 26028 | Name on file | Quoine Pte Ltd | EUR | 0.001620000000000 | 94985 | Name on file | Quoine Pte Ltd | EUR | 0.001620000000000 |
| | | | JPY | 3,999,999.724340000000000 | | | | JPY | 3,999,999.724340000000000 |
| | | | SGD | 94,281.606250000000000 | | | | SGD | 94,281.606250000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 6,910.851242000000000 | | | | USDT | 6,910.851242000000000 |
| 2717 | Name on file | FTX Trading Ltd. | BTC | 0.110165480000000 | 18695 | Name on file | FTX Trading Ltd. | AMPL | 0.074964051979761 |
| | | | DOGE | 0.018104800000000 | | | | ARKX | 0.000000000017080 |
| | | | ETH | 0.58699972000000 | | | | AVAX | 0.031421916821280 |
| | | | ETHW | 0.586811756000000 | | | | BNB | 0.003982324077730 |
| | | | NFT (34883706105604027) | 1.000000000000000 | | | | BOBA | 0.080846640000000 |
| | | | RAY | 33.962783100000000 | | | | BTC | 0.001286192817850 |
| | | | SOL | 6.687153580000000 | | | | BULL | 0.176611766100000 |
| | | | SRM | 35.389299100000000 | | | | COPE | 0.934211160000000 |
| | | | SRM_LOCKED | 1,769.351312000000000 | | | | DOGE | 0.000000000000000 |
| | | | USD | 51,476.398190000000000 | | | | DOGEBULL | 30.000000000000000 |
| | | | | | | | | | ETH | 0.000000002632710 |
| | | | | | | | | | ETHBULL | 1.385218054000000 |
| | | | | | | | | | EUR | 0.039063390630000 |
| | | | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | | | FTT | 0.048679490000000 |
| | | | | | | | | | GBP | 0.000000002683870 |
| | | | | | | | | | GME | 0.000000000000000 |
| | | | | | | | | | GMEPRE | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.058722464740000 |
| | | | | | | | | | LUNA2_LOCKED | 0.137019311100000 |
| | | | | | | | | | LUNC | 12,786.944686151426000 |
| | | | | | | | | | MER | 0.082380000000000 |
| | | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | | RAY | 33.962783100716390 |
| | | | | | | | | | SLP | 0.025000000000000 |
| | | | | | | | | | SOL | 6.687210179830180 |
| | | | | | | | | | SRM | 0.000000002663080 |
| | | | | | | | | | SRM_LOCKED | 1,769.351914000000000 |
| | | | | | | | | | STEP | 0.070974100000000 |
| | | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | | SXP | 0.063967400558760 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | | TSLAPRE | 0.000000000000000 |
| | | | | | | | | | TSM | 0.000000000280820 |
| | | | | | | | | | USD | 51,476.398191000000000 |
| | | | | | | | | | USDT | 0.000000019479321 |
| 7312 | Name on file | FTX Trading Ltd. | BTC | 0.000204830000000 | 54955 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ETH | 2.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | FTT | 0.165091380000000 | | | | BTC | 0.000208341177600 |
| | | | SRM_LOCKED | 341.177810960000000 | | | | CREE | 0.000000005134000 |
| | | | USD | 90,740.012061667100000 | | | | COIN | 0.000942024170841 |
| | | | | | | | | | DFL | 4.888640000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | ETH | 2.000000001408953 |
| | | | | | | | | | ETHW | 0.002689312100962 |
| | | | | | | | | | FTT | 0.165091381024470 |
| | | | | | | | | | HT | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 4.591376111000000 |
| | | | | | | | | | LUNA2_LOCKED | 10.716548690000000 |
| | | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM | 0.476694520000000 |
| | | | | | | | | | SRM_LOCKED | 341.177810960000000 |
| | | | | | | | | | SUSHI | 0.213600480964840 |
| | | | | | | | | | TRX | 0.003000000000000 |
| | | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | | USD | 90,740.012061671300000 |
| | | | | | | | | | USDT | 83.036956268879700 |
| | | | | | | | | | VII | 0.000090116212430 |
| 85680 | Name on file | FTX Trading Ltd. | CEL | 326.030668348882040 | 92941 | Name on file | FTX Trading Ltd. | CEL | 326.030668348882040 |
| | | | DOGE | 9,658.843399177667000 | | | | DOGE | 9,658.843599177667000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC | 8.500358057008880 | | | | LTC | 8.500358057008880 |
| | | | LUNA2 | 0.080625048340000 | | | | LUNA2 | 0.080625048340000 |
| | | | LUNA2_LOCKED | 80.248983712800000 | | | | LUNA2_LOCKED | 80.248983712800000 |
| | | | LUNC | 17,556.470000006200000 | | | | LUNC | 17,556.470000006200000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 32,362.636212526100000 | | | | TRX | 32,362.636212526100000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 407.431131224662440 | | | | USD | 407.431131224662440 |
| | | | USDT | 0.000000079793638 | | | | USDT | 0.000000079793638 |
| | | | XRP | 9,463.931021495000000 | | | | XRP | 9,463.931021495000000 |
| 1286 | Name on file | FTX Trading Ltd. | USD | 0.087620650000000 | 3603 | Name on file | FTX US Trading, Inc. | USD | 9.900000000000000 |
| 87263 | Name on file | Quoine Pte Ltd | BTC | 0.087620650000000 | 94842 | Name on file | Quoine Pte Ltd | BTC | 0.087620650000000 |
| | | | DOT | 19.099000000000000 | | | | DOT | 19.099000000000000 |
| | | | ETH | 1.406666290000000 | | | | ETH | 1.406666290000000 |
| | | | ETHW | 1.406666290000000 | | | | ETHW | 1.406666290000000 |
| | | | SGD | 4,472.046500000000000 | | | | SGD | 4,472.046500000000000 |
| | | | SNX | 25.947991200000000 | | | | SNX | 25.947991200000000 |
| | | | USDT | 2.714000000000000 | | | | USDT | 2.714000000000000 |
| 14401 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 | 77451 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 | | | | ALGO-20200626 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | AMD-0624 | 0.000000000000000 | | | | AMD-0624 | 0.000000000000000 |
| | | | AMPL | 0.000000005546741 | | | | AMPL | 0.000000005546741 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-20200626 | 0.000000000000000 | | | | ATOM-20200626 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.241500011265014 | | | | BTC | 0.241500011265014 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CGC-1230 | 0.000000000000000 | | | | CGC-1230 | 0.000000000000000 |
| | | | CHZ-20210526 | 0.000000000000000 | | | | CHZ-20210526 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | DAI | 5,003.622010716045000 | | | | DAI | 5,003.622010716045000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DOGE-20200626 | 0.000000000000000 | | | | DOGE-20200626 | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20200626 | 0.000000000000000 | | | | EOS-20200626 | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETH | 4.236410186664860 | | | | ETH | 4.236410186664860 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4.213522092245300 | | | | ETHW | 4.213522092245300 |
| | | | EUR | 2,144.366387074982000 | | | | EUR | 2,144.366387074982000 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | FB-1230 | 35.000000000001480 | | | | FB-1230 | 35.000000000001480 |
| | | | FTT | 0.000000051481480 | | | | FTT | 0.000000051481480 |
| | | | GME-0930 | 0.000000000000000 | | | | GME-0930 | 0.000000000000000 |
| | | | GME-1230 | 0.000000000000000 | | | | GME-1230 | 0.000000000000000 |
| | | | GOOGL-20210924 | 0.000000000000000 | | | | GOOGL-20210924 | 0.000000000000000 |
| | | | GOOGL-20210925 | 0.000000000000000 | | | | GOOGL-20210925 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-20200626 | 0.0000000000000007 | | | | LINK-20200626 | 0.0000000000000007 |
| | | | LINK-20200925 | 0.0000000000000007 | | | | LINK-20200925 | 0.0000000000000007 |
| | | | LTC-1230 | 0.0000000000000000 | | | | LTC-1230 | 0.0000000000000000 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LUNA2 | 0.0064021431820000 | | | | LUNA2 | 0.0064021431820000 |
| | | | LUNA2_LOCKED | 0.0154050007600000 | | | | LUNA2_LOCKED | 0.0154050007600000 |
| | | | LUNC | 1,437.630577900246400 | | | | LUNC | 1,437.630577900246400 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200626 | 0.0000000000000000 | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200626 | 0.0000000000000000 | | | | MID-20200626 | 0.0000000000000000 |
| | | | MID-20200925 | 0.0000000000000000 | | | | MID-20200925 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MRNA-20210924 | 0.0000000000000000 | | | | MRNA-20210924 | 0.0000000000000000 |
| | | | MRNA-20211231 | 0.0000000000000000 | | | | MRNA-20211231 | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000001 | | | | NEO-PERP | 0.0000000000000001 |
| | | | NIO-20210326 | 0.0000000000000000 | | | | NIO-20210326 | 0.0000000000000000 |
| | | | NIO-20210625 | 0.0000000000000000 | | | | NIO-20210625 | 0.0000000000000000 |
| | | | NIO-20210924 | 0.0000000000000000 | | | | NIO-20210924 | 0.0000000000000000 |
| | | | PAXG | 1.3109917500000000 | | | | PAXG | 1.3109917500000000 |
| | | | PRIV-20200327 | 0.0000000000000000 | | | | PRIV-20200327 | 0.0000000000000000 |
| | | | ROOK | 1.2462143900000000 | | | | ROOK | 1.2462143900000000 |
| | | | RUNE-20200925 | 0.0000000000000013 | | | | RUNE-20200925 | 0.0000000000000013 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHT-PERP | 0.0000000000000000 | | | | SHT-PERP | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000014 | | | | SXP-20200925 | 0.0000000000000014 |
| | | | SXP-20210326 | 0.0000000000000113 | | | | SXP-20210326 | 0.0000000000000113 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20200925 | 0.0000000000000000 | | | | THETA-20200925 | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000054 | | | | THETA-PERP | 0.0000000000000054 |
| | | | TOMO-20200327 | 0.0000000000000000 | | | | TOMO-20200327 | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TSLA-0325 | 0.0000000000000000 | | | | TSLA-0325 | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | TSLA-0930 | 0.0000000000000000 | | | | TSLA-0930 | 0.0000000000000000 |
| | | | TSLA-1230 | 1.0000000000000000 | | | | TSLA-1230 | 1.0000000000000000 |
| | | | TSLA-20201225 | 0.0000000000000000 | | | | TSLA-20201225 | 0.0000000000000000 |
| | | | TSLA-20210326 | 0.0000000000000000 | | | | TSLA-20210326 | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | TSLA-20210924 | 0.0000000000000000 | | | | TSLA-20210924 | 0.0000000000000000 |
| | | | TSLA-20211231 | 0.0000000000000000 | | | | TSLA-20211231 | 0.0000000000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | | | TSLAPRE-0930 | 0.0000000000000000 |
| | | | USD | 1,649.3182766225700 | | | | USD | 1,649.3182766225700 |
| | | | VET-20200925 | 0.0000000000000000 | | | | VET-20200925 | 0.0000000000000000 |
| | | | XTZ-20200327 | 0.0000000000000000 | | | | XTZ-20200327 | 0.0000000000000000 |
| | | | XTZ-20200626 | 0.0000000000000000 | | | | XTZ-20200626 | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000109 | | | | XTZ-20200925 | 0.0000000000000109 |
| | | | XTZ-PERP | 0.0000000000000198 | | | | XTZ-PERP | 0.0000000000000198 |
| 57298 | Name on file | FTX Trading Ltd. | 1INCH | 0.1679700600000000 | 84900 | Name on file | FTX Trading Ltd. | BTC | 0.0000946050000000 |
| | | | ADABEAR | 483,702,681.0000000000000000 | | | | DOGEBULL | 6.6776000000000000 |
| | | | ADABULL | 0.0009615616000000 | | | | ETHW | 4.1210843400000000 |
| | | | BNBBULL | 0.0000000041800000 | | | | FTT | 0.0054971500000000 |
| | | | BTC | 0.0000946050000000 | | | | LUNA2 | 29.2126264700000000 |
| | | | BULL | 0.0000012644000000 | | | | LUNC | 1,000,000.0000000000000000 |
| | | | DOGEBEAR | 1,360.0000000000000000 | | | | MATIC | 8.3156903000000000 |
| | | | DOGEBULL | 6.8770000513850000 | | | | SOL | 0.0070921100000000 |
| | | | DYDX | 0.0003910000000000 | | | | USD | 1,080.3500000000000000 |
| | | | EOSBULL | 101.1390000000000000 | | | | USDT | 4,009.3600000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETCBULL | 1.2000000000000000 | | | | | |
| | | | ETH | 0.0000000000041020 | | | | | |
| | | | ETHBULL | 0.0000000796100000 | | | | | |
| | | | ETHW | 4.1310842400041020 | | | | | |
| | | | FTT | 0.0054975010382119 | | | | | |
| | | | GAL | 0.0666670800000000 | | | | | |
| | | | GRTBULL | 0.0000000007500000 | | | | | |
| | | | HTBULL | 0.0000000009000000 | | | | | |
| | | | KSHIB | 0.0214000000000000 | | | | | |
| | | | LINKBULL | 212.7000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 29.2126264500000000 | | | | | |
| | | | LUNC | 1,000,000.0000000073000 | | | | | |
| | | | MATIC | 8.3354093042017501 | | | | | |
| | | | MATICBULL | 0.0493801000000000 | | | | | |
| | | | OKBBULL | 0.0000000006100000 | | | | | |
| | | | SOL | 0.0070921100000000 | | | | | |
| | | | STORJ | 0.0387000000000000 | | | | | |
| | | | SXPBULL | 0.0000000005000000 | | | | | |
| | | | THETABEAR | 86,272.2500000000000000 | | | | | |
| | | | TRX | 0.1444076707676636 | | | | | |
| | | | TRXBULL | 1.4000000000000000 | | | | | |
| | | | UNISWAPBULL | 0.0000000004000000 | | | | | |
| | | | USD | 1,080.3457928129703000 | | | | | |
| | | | USDT | 4,009.3629968097760000 | | | | | |
| | | | VETBULL | 7.7814705340000000 | | | | | |
| | | | WAXL | 0.8411000000000000 | | | | | |
| | | | XLMBULL | 0.3000000050000000 | | | | | |
| | | | XRPBULL | 4.6300000000000000 | | | | | |
| | | | ZECBULL | 2.5200000000000000 | | | | | |
| 802 | Name on file | FTX Trading Ltd. | BTC | 5.6000000000000000 | 10024 | Name on file | FTX Trading Ltd. | BTC | 5.5670900340000000 |
| | | | | | | | | ETH | 5.2810000000000000 |
| | | | | | | | | ETHW | 7.2810000000000000 |
| | | | | | | | | FTT | 1,740.0000000000000000 |
| | | | | | | | | SRM | 0.8924498330000000 |
| | | | | | | | | SRM_LOCKED | 51.4675321500000000 |
| | | | | | | | | USD | 0.0000000529370885 |
| 2188 | Name on file | FTX Trading Ltd. | USD | 7,552.7100000000000000 | 68349 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 5.5147368997760000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 10.0000000196047042 |
| | | | | | | | | LUNA2 | 0.0091847562000000 |
| | | | | | | | | LUNA2_LOCKED | 0.0216109780000000 |
| | | | | | | | | LUNC | 2,000.0000000000000000 |
| | | | | | | | | USD | 353.9438418475221800 |
| | | | | | | | | USDT | 0.0000000535206826 |
| 72547 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 89538 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.5463719954514471 | | | | BTC | 0.5463719954514471 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFIBULL | 1,147.0124938270000000 | | | | DEFIBULL | 1,147.0124938270000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 11.7395264464545 | | | | ETH | 11.7395264464545 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000884680015 | | | | ETHW | 0.0000000884680015 |
| | | | FIDA | 20.0519180100000000 | | | | FIDA | 20.0519180100000000 |
| | | | FIDA_LOCKED | 0.0351403000000000 | | | | FIDA_LOCKED | 0.0351403000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 168.7645145786760 | | | | FTM | 168.7645145786760 |
| | | | FTT | 14.0956540000000000 | | | | FTT | 14.0956540000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000275110 | | | | LINK | 0.0000000000275110 |
| | | | LINKBULL | 54.9916975700000000 | | | | LINKBULL | 54.9916975700000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTCBULL | 0.0000000063600000 | | | | LTCBULL | 0.0000000063600000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY | 140.1303145100456080 | | | | RAY | 140.1303145100456080 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB | 4,699,806.0000000000000000 | | | | SHIB | 4,699,806.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHT-PERP | 0.0000000000000000 | | | | SHT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 55.6953443400000000 | | | | SRM | 55.6953443400000000 |
| | | | SRM_LOCKED | 0.4962618800000000 | | | | SRM_LOCKED | 0.4962618800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 10.7860000000000000 | | | | STG-PERP | 10.7860000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 863.4089076547500 | | | | SUSHI | 863.4089076547500 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -2,266.3801396273300000 | | | | USD | -2,266.3801396273300000 |
| | | | USDT | 0.0000001242289 | | | | USDT | 0.0000001242289 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000434540 | | | | XMR-PERP | 0.0000000434540 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 21059 | Name on file | FTX Trading Ltd. | BTC | 0.00039088148757S | 65461 | Name on file | FTX Trading Ltd. | BTC | 0.00039088148757S |
| | | | FTT | 0.12626155000000 | | | | FTT | 0.12626155000000 |
| | | | LUNA2 | 0.00752208920000 | | | | LUNA2 | 0.00752208920000 |
| | | | LUNA2_LOCKED | 0.01753187483000 | | | | LUNA2_LOCKED | 0.01753187483000 |
| | | | LUNC | 1,638.16851290000000 | | | | LUNC | 1,638.16851290000000 |
| | | | STG | 0.42457000000000 | | | | STG | 0.42457000000000 |
| | | | USD | 40,767.92184239920000 | | | | USD | 40,767.92184239920000 |
| | | | USDT | 0.00000001109693 | | | | USDT | 0.00000001109693 |
| 1904 | Name on file | FTX Trading Ltd. | USD | 7,208.00000000000000 | 93182 | Name on file | Quoine Pte Ltd | BCH | 1.00000000000000 |
| | | | | | | | | CEL | 100.00000000000000 |
| | | | | | | | | DOT | 85.54714503000000 |
| | | | | | | | | ETH | 2.14661523000000 |
| | | | | | | | | LTC | 2.14661523000000 |
| | | | | | | | | SAND | 843.75000000000000 |
| | | | | | | | | USD | 11.29423000000000 |
| | | | | | | | | USDT | 1,810.65008200000000 |
| | | | | | | | | XRP | 475.00000000000000 |
| 19983 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 66302 | Name on file | FTX Trading Ltd. | AAVE | 0.00000002771410 |
| | | | AAVE | 0.00000002771410 | | | | BTC | 0.02730076366248 |
| | | | AAVE-PERP | 0.00000000000227 | | | | CRV | 0.02280500000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | FTT | 1,139.92102651627860 |
| | | | ALCX-PERP | 0.00000000000021 | | | | SRM | 49.37559732000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | USD | 832.97258337159207S |
| | | | ALICE-PERP | 0.00000000000000 | | | | USDT | 7,995.19447763074639S |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | |
| | | | AMPL-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | AR-PERP | 0.00000000000000 | | | | | |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | AUDIO-PERP | 0.00000000001818 | | | | | |
| | | | AVAX-PERP | 0.00000000000227 | | | | | |
| | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | BAL-PERP | 0.00000000000000 | | | | | |
| | | | BAO-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BORA-PERP | 0.00000000036637 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.02730076346248S | | | | | |
| | | | BTC-20211231 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000001 | | | | | |
| | | | CNB-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COMP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | CREAM-PERP | 0.00000000000025 | | | | | |
| | | | CRV | 0.02280500000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DASH-PERP | 0.00000000000000 | | | | | |
| | | | DEFI-PERP | 0.00000000000000 | | | | | |
| | | | DMG-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000005573910 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FIDA-PERP | 0.00000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 1,139.92102651627860 | | | | | |
| | | | FTT-PERP | 0.00000000000001 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | ICX-PERP | 0.00000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | |
| | | | LR-20210812 | 0.00000000000000 | | | | | |
| | | | LINA-PERP | 0.00000000000000 | | | | | |
| | | | LINK-20200327 | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000196186 | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MINA-PERP | 0.00000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | NIO-PERP | 0.00000000000000 | | | | | |
| | | | NFT [352804277054430459/FTX AU - WS | | | | | | | |
| | | | ARB HERE! #196] | 1.00000000000000 | | | | | |
| | | | NFT [443428093882187/FTX AU - WS | | | | | | | |
| | | | ARE HERE! #203] | 1.00000000000000 | | | | | |
| | | | ONG-20211231 | 0.00000000036637 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | ONE-PERP | 0.00000000000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | |
| | | | PERP | 0.00000000000000 | | | | | |
| | | | PERP-PERP | 0.00000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000414 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000 | | | | | |
| | | | RNDR-PERP | 0.00000000000000 | | | | | |
| | | | ROOK | 0.00000000948968 | | | | | |
| | | | ROOK-PERP | 0.00000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SCRT-PERP | 0.00000000000000 | | | | | |
| | | | SECO-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000 | | | | | |
| | | | SOL-20210625 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000001023 | | | | | |
| | | | SRM | 49.37559732000000 | | | | | |
| | | | SRM_LOCKED | 650.90235081000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000002273 | | | | | |
| | | | TOMO-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00001000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000341 | | | | | |
| | | | USD | 832.97258337152000S | | | | | |
| | | | USDT | 7,995.19447763074000 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 1.00000000693474 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| 76387 | Name on file | FTX Trading Ltd. | 1INCH | 0.12071674715093S | 65207 | Name on file | FTX Trading Ltd. | 1INCH | 0.12071674715093S |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00275360631060S | | | | AAVE | 0.00275360631060S |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.01666000000000 | | | | APE | 0.01666000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 0.96145469176735 | | | | APT | 0.96145469176735 |
| | | | ATLAS | 7.91400745000000 | | | | ATLAS | 7.91400745000000 |
| | | | ATOM | 0.00000000195347R | | | | ATOM | 0.00000000195347R |
| | | | AURY | 0.11296981000000 | | | | AURY | 0.11296981000000 |
| | | | AVAX | 0.00000005630352 | | | | AVAX | 0.00000005630352 |
| | | | AXS | 0.03236635785229D | | | | AXS | 0.03236635785229D |
| | | | BLT | 0.60000000000000 | | | | BLT | 0.60000000000000 |
| | | | BNB | 0.00897551613827R | | | | BNB | 0.00897551613827R |
| | | | BORA | 0.00112500000000 | | | | BORA | 0.00112500000000 |
| | | | BORA-PERP | 0.00000000000000 | | | | BORA-PERP | 0.00000000000000 |
| | | | BTC | 0.00003412412160 | | | | BTC | 0.00003412412160 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 2,000.00000000000000 | | | | BTT | 2,000.00000000000000 |
| | | | CEL | 0.25586970016542 | | | | CEL | 0.25586970016542 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP | 0.00003891000000 | | | | COMP | 0.00003891000000 |
| | | | CONV | 0.00000000000000 | | | | CONV | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CQT | 0.28560000000000 | | | | CQT | 0.28560000000000 |
| | | | DAI | 0.08055038792767R | | | | DAI | 0.08055038792767R |
| | | | DOGE | 0.00000003938244 | | | | DOGE | 0.00000003938244 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS | 0.00498494000000 | | | | ENS | 0.00498494000000 |
| | | | ETH | 0.00007970612638S | | | | ETH | 0.00007970612638S |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00081487491461 | | | | ETHW | 0.00081487491461 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000414920 | | | | FTM | 0.00000000414920 |
| | | | FTT | 0.04072350466138 | | | | FTT | 0.04072350466138 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GARI | 0.470600000000000 | | | | GARI | 0.470600000000000 |
| | | | GMT | 0.707818437250215 | | | | GMT | 0.707818437250215 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 0.052323791837256 | | | | HT | 0.052323791837256 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LOOKS | 0.094173370000000 | | | | LOOKS | 0.094173370000000 |
| | | | LTC | 0.002969189330424 | | | | LTC | 0.002969189330424 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000008900000 | | | | LUNA2 | 0.000000008900000 |
| | | | LUNA2_LOCKED | 0.171912390800000 | | | | LUNA2_LOCKED | 0.171912390800000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 10,000.003471409602000 | | | | LUNC | 10,000.003471409602000 |
| | | | LUNC-PERP | 0.000000014901161 | | | | LUNC-PERP | 0.000000014901161 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 8.887313285976585 | | | | MATIC | 8.887313285976585 |
| | | | MNGO | 8.888772000000000 | | | | MNGO | 8.888772000000000 |
| | | | OKB | 0.193036352243705 | | | | OKB | 0.193036352243705 |
| | | | OMG | 0.339690212247905 | | | | OMG | 0.339690212247905 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 0.156400000000000 | | | | SAND | 0.156400000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.007399600317234 | | | | SOL | 0.007399600317234 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 9,000,000.000000000000000 | | | | SOS | 9,000,000.000000000000000 |
| | | | SRM | 57.468745380000000 | | | | SRM | 57.468745380000000 |
| | | | SRM_LOCKED | 653.429534510000000 | | | | SRM_LOCKED | 653.429534510000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 946,232.328530605600000 | | | | TRX | 946,232.328530605600000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.172637230996084 | | | | USD | 1.172637230996084 |
| | | | USDT | 5.199136901504969 | | | | USDT | 5.199136901504969 |
| | | | USTC | 3.524214477490510 | | | | USTC | 3.524214477490510 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.999996061591553 | | | | XRP | 0.999996061591553 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 2883 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 66496 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.065740090000000 |
| | | | | | | | | LUNA2 | 31.155858320000000 |
| | | | | | | | | LUNA2_LOCKED | 72.697002750000000 |
| | | | | | | | | LUNC | 6,475,165.833788320000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000005000000000 |
| | | | | | | | | USD | 2.109695835146937 |
| | | | | | | | | USDT | 847.118734810645300 |
| | | | | | | | | USTC | 200.929803024853800 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 3181 | Name on file | Quoine Pte Ltd | USD | 6,369.000000000000000 | 88879 | Name on file | Quoine Pte Ltd | SGD | 4,917.843040000000000 |
| | | | | | | | | USD | 1,006.859710000000000 |
| | | | | | | | | USDT | 0.010000000000000 |
| | | | | | | | | XSGD | 85.746838000000000 |
| 39263 | Name on file | West Realm Shires Services Inc. | | | 90026 | Name on file | | 354039748091913018/ENTRANCE VOUCHER | 1.000000000000000 |
| | | | ETHW | 2.460000000000000 | | | West Realm Shires Services Inc. | #25726 | |
| | | | USD | 5,032.080000000000000 | | | | BTC | 0.000000009249999 |
| | | | | | | | | ETH | 0.000009971306849 |
| | | | | | | | | ETHW | 1.091187274441881 |
| | | | | | | | | USD | 5,000.000000000000000 |
| | | | | | | | | USDT | 0.000000009447090 |
| 60271 | Name on file | FTX Trading Ltd. | BTC | 0.300000000000000 | 94668* | Name on file | West Realm Shires Services Inc. | BTC | 0.304625104303254 |
| | | | USD | 10.000000000000000 | | | | USD | 10.000000000000000 |
| 18200 | Name on file | FTX Trading Ltd. | BTC | 1.010457529185988 | 18237 | Name on file | FTX Trading Ltd. | BTC | 1.010457529185988 |
| | | | ETH | 0.000000004118138 | | | | ETH | 0.000000004118138 |
| | | | FTT | 125.268974319807540 | | | | FTT | 125.268974319807540 |
| | | | SRM | 7.634924880000000 | | | | SRM | 7.634924880000000 |
| | | | SRM_LOCKED | 29.025075120000000 | | | | SRM_LOCKED | 29.025075120000000 |
| | | | USD | 69.524378834907150 | | | | USD | 69.524378834907150 |
| | | | USDT | 0.000000000855654 | | | | USDT | 0.000000000855654 |
| 31404 | Name on file | FTX Trading Ltd. | BILI | 53.419571500000000 | 64476 | Name on file | FTX Trading Ltd. | BILI | 53.419571500000000 |
| | | | CRO | 649.882200000000000 | | | | BTC | 0.000000006000000 |
| | | | DOGE | 21,436.709754070000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ENS | 53.766182900000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 16.035387190000000 | | | | CRO | 649.882200000000000 |
| | | | NIO | 126.204090800000000 | | | | DOGE | 21,436.709754070000000 |
| | | | USD | 4,778.190000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 53.766182900000000 |
| | | | | | | | | ETHW | 0.000523470000000 |
| | | | | | | | | FTT | 0.046065345054147 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000007000000 |
| | | | | | | | | LUNA2_LOCKED | 16.035387190000000 |
| | | | | | | | | NIO | 126.204090800000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | 0.000000000000000 |
| | | | | | | | | USD | 4,778.186167679764000 |
| 16213 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55498 | Name on file | FTX Trading Ltd. | FTT | 250.127933320000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | LUNC | 82,574.215955740000000 |
| | | | AMPL | 0.433203262972358 | | | | TRX | 100.000500000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 2,951.450000000000000 |
| | | | ATLAS | 8.980000000000000 | | | | USDT | 15,273.120000000000000 |
| | | | BAND | 0.007500000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000008669867 | | | | | |
| | | | BTC-20210625 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000001 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EMB | 1,500.065000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.098089493423435 | | | | | |
| | | | ETH-PERP | -0.000000000000056 | | | | | |
| | | | ETHW | 0.155256852215735 | | | | | |
| | | | FTM | 0.000000010000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 250.154034743891600 | | | | | |
| | | | FTT-PERP | -0.000000000000909 | | | | | |
| | | | GALA | 180.157500000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GBP | -0.727820415312165 | | | | | |
| | | | LUNA2 | 0.379212021000000 | | | | | |
| | | | LUNA2_LOCKED | 0.884828049000000 | | | | | |
| | | | LUNC | 82,574.215955749000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA | 11.012500000000000 | | | | | |
| | | | MATIC | 0.092000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MOB | 20.000900000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | POLIS | 0.027143000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | SAND | 9.014395000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SLRS | 200.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 8.778608170000000 | | | | | |
| | | | SRM_LOCKED | 115.581391830000000 | | | | | |
| | | | TRX | 100.000500000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 2,667.882895266115000 | | | | | |
| | | | USDT | 15,590.821813494797000 | | | | | |
| 3356 | Name on file | FTX Trading Ltd. | USD | 11,463.580000000000000 | 10325 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000003 |
| | | | | | | | | AUD | 0.475871238565567 |
| | | | | | | | | BNB | 0.000000005000000 |
| | | | | | | | | BTC | 0.378100011041702 |
| | | | | | | | | BTC-MOVE-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000006 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000007948500 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000056 |
| | | | | | | | | ETH | 0.000000002323423 |
| | | | | | | | | ETH-PERP | 0.000000000000056 |
| | | | | | | | | ETHW | 0.000000002782545 |
| | | | | | | | | FTT | 0.000000866183820 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.009974953000000 |
| | | | | | | | | LTC-PERP | -0.000000000000002 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.029142760000000 |
| | | | | | | | | SRM_LOCKED | 2.970857240000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000010000000 |
| | | | | | | | | USD | 2.168934037648884 |
| | | | | | | | | USDT | 0.004333385436046 |
| | | | | | | | | WBTC | 0.000000001377540 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |

94668*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 22317 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 35288 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000004500000 | | | | BCH | 0.000000004500000 |
| | | | BNB | 0.000000001768613 | | | | BNB | 0.000000001768613 |
| | | | BTC | 0.063908940623040 | | | | BTC | 0.063908940623040 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.087170000000000 | | | | CRV | 0.087170000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000003322260 | | | | DAI | 0.000000003322260 |
| | | | DOGE | 19,715.684960000000000 | | | | DOGE | 19,715.684960000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000001169250 | | | | ETHW | 0.000000001169250 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT | 0.021470129014601 | | | | FTT | 0.021470129014601 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 114.323991000000000 | | | | LINK | 114.323991000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 14,180.183600002109000 | | | | MATIC | 14.180.183600002109000 |
| | | | MER | 134.013400000000000 | | | | MER | 134.013400000000000 |
| | | | MKR | 39.471443452117800 | | | | MKR | 39.471443452117800 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | POLIS | 2,672.100754290000000 | | | | POLIS | 2,672.100754290000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 4,513.341169245998000 | | | | RAY | 4,513.341169245998000 |
| | | | SOL | 0.001203650000000 | | | | SOL | 0.001203650000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 48.868809820000000 | | | | SRM | 48.868809820000000 |
| | | | SRM_LOCKED | 540.828079430000000 | | | | SRM_LOCKED | 540.828079430000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000933000000000 | | | | TRX | 0.000933000000000 |
| | | | UNI | 45.498552000000000 | | | | UNI | 45.498552000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -767.174748381297600 | | | | USD | -767.174748381297600 |
| | | | USDT | 0.000000008010991 | | | | USDT | 0.000000008010991 |
| | | | WBTC | 0.000038510000000 | | | | WBTC | 0.000038510000000 |
| 46619 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 52423 | Name on file | FTX Trading Ltd. | BTC | 0.989900000000000 |
| | | | AR-PERP | -0.000000000000001 | | | | FIDA | 0.458938390000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | FIDA_LOCKED | 1.056115410000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | FTT | 25.046615140000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | HT | 43.600000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | SOL | 4.200000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | SRM | 0.200053900000000 |
| | | | BTC | 0.989900006600000 | | | | SRM_LOCKED | 0.170227440000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | TONCOIN | 23.803.339300000000000 |
| | | | COMP | 0.000000007500000 | | | | TRX | 68.128.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | USD | 0.423501350000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | USDT | 0.360793000000000 |
| | | | ETC-PERP | 0.000000000000002 | | | | | |
| | | | ETH | 0.000000002000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA | 0.458938390000000 | | | | | |
| | | | FIDA_LOCKED | 1.056115410000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.046615144712934 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FXS-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HT | 43.600000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000001 | | | | | |
| | | | LINK-PERP | -0.000000000000014 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.365965279000000 | | | | | |
| | | | LUNA2_LOCKED | 0.853918984300000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 4.200000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 0.200053900000000 | | | | | |
| | | | SRM_LOCKED | 0.170227440000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN | 23,803.339297891496000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000227 | | | | | |
| | | | TRX | 68,128.000002000000000 | | | | | |
| | | | USD | 0.423501356403150 | | | | | |
| | | | USDT | 0.360793008950000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFII | 0.000000005000000 | | | | | |
| 82820 | Name on file | FTX Trading Ltd. | APE | 15.400077000000000 | 83131 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | ATLAS | 18,378.559332530000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | ATOM | 26.900087500000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | AVAX | 2.000010000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BAO | 1,688.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | BNB | 0.000000009117030 | | | | AAVE-PERP | -0.000000000000002 |
| | | | BTC | 0.001499102250000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | CHZ | 920.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | COPE | 189.905705000000000 | | | | AGLD-PERP | 0.000000000000028 |
| | | | ETH | 0.677807589000000 | | | | AKRO | 18.000090000000000 |
| | | | ETHW | 0.677807575000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 614.019373425000000 | | | | ALICE-PERP | -0.000000000000007 |
| | | | HT | 230.300361500000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LUNC | 28,653.435544450000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | MAPS | 892.000360000000000 | | | | ALT-20211231 | 0.000000000000000 |
| | | | MASK | 353.001310000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | OXY | 124.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | POLIS | 1,400.790490630000000 | | | | APE | 15.400077000000000 |
| | | | SOL | 24.994695620000000 | | | | APE-PERP | 0.000000000000113 |
| | | | SPELL | 16.800000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | SRM | 334.880239480000000 | | | | AR-PERP | 0.000000000000009 |
| | | | STEP | 635.516763870000000 | | | | ASD-PERP | -0.000000000003183 |
| | | | SXP | 39.700198500000000 | | | | ATLAS | 18.378.559332530000000 |
| | | | USDC | 12,064.210417770000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USDT | 6,000.588891652760884 | | | | ATOM | 26.900087500000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000021 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 2.000010000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000001 |
| | | | | | | | | AVAX-PERP | 0.000000000000021 |
| | | | | | | | | AXS-PERP | -0.000000000000023 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 1.688.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000009117030 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000008 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.001499102250000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000042 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 920.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 189.905705000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000007 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 10.000050000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000056 |
| | | | | | | | | DOGE | 0.888000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | -0.000000000000009 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | DOT-20210924 | 0.00000000000001 |
| | | | | | | | | DOT-20211231 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000001 |
| | | | | | | | | EDEN | 386.90194100000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 0.01480000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000001.7 |
| | | | | | | | | EOS-0624 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000113 |
| | | | | | | | | ETC-PERP | 0.00000000000007 |
| | | | | | | | | ETH | 0.67780714900000 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETHBULL | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000006 |
| | | | | | | | | ETHW | 0.67780717500000 |
| | | | | | | | | FIDA | 1,000.02358923000000 |
| | | | | | | | | FIDA_LOCKED | 1.79992839000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-20210924 | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000079 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 614.03597343000000 |
| | | | | | | | | FTT-PERP | 0.00000000001840 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GENE | 134.38599113000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 1,143.00171000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST | 17.47000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 1.60000800000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT | 230.30036150000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000028 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000001041 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-20210924 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000007 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.11167409900000 |
| | | | | | | | | LUNA2_LOCKED | 0.30703728970000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000227 |
| | | | | | | | | LUNC | 28,653.43554445000000 |
| | | | | | | | | LUNC-PERP | 0.00000000002981143 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 892.00036000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK | 351.05110000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | NFT (40308768938399988X/FTX AU - WE ARE HERE! #63617) | 1.00000000000000 |
| | | | | | | | | NFT (53171706250233089X/FTX AU - WE ARE HERE! #5165) | 1.00000000000000 |
| | | | | | | | | NFT (54743786422883682X/FTX AU - WE ARE HERE! #3162) | 1.00000000000000 |
| | | | | | | | | OKB-20210625 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-20210924 | 0.00000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000028 |
| | | | | | | | | ONE-PERP | 0.00000000000127 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 124.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 1,400.79049063000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000341 |
| | | | | | | | | QTUM-PERP | 0.00000000000028 |
| | | | | | | | | RAY | 129.01711100000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF | 6,253.24401500000000 |
| | | | | | | | | REEF-20210625 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 24.99469562000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | -0.00000000000002 |
| | | | | | | | | SOL-PERP | 0.00000000000003 |
| | | | | | | | | SPELL | 16.80000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 334.88023948000000 |
| | | | | | | | | SRM_LOCKED | 110.83263440000000 |
| | | | | | | | | SRM-PERP | 0.00000000000170 |
| | | | | | | | | STEP | 621.51676387000000 |
| | | | | | | | | STEP-PERP | 0.00000000000170 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 16.80000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 39.70019820000000 |
| | | | | | | | | SXP-20210625 | 0.00000000000000.x |
| | | | | | | | | SXP-PERP | 0.00000000000113 |
| | | | | | | | | THETA-PERP | 0.00000000000056 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000227 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00100160000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000316 |
| | | | | | | | | USD | 12,064.21061787737500 |
| | | | | | | | | USDT | 6,000.58889165175100 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-20210625 | 0.00000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XPLA | 1,050.00070000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000000000 |
| | | | | | | | | XTZ-20211231 | -0.00000000000001 |
| | | | | | | | | XTZ-PERP | 0.00000000000006 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 10297 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000001000000 | 92102 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000001000000 |
| | | | BADGER | 0.00506744000000 | | | | BADGER | 0.00506744000000 |
| | | | BAO | 853.58245625000000 | | | | BAO | 853.58245625000000 |
| | | | BTC | 0.05140000717450 | | | | BTC | 0.05140000717450 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | ETH | 1.30100002460295 | | | | ETH | 1.30100002460295 |
| | | | FTT | 920.05651300000000 | | | | FTT | 920.05651300000000 |
| | | | LUNA2 | 0.00147828933000 | | | | LUNA2 | 0.00147828933000 |
| | | | LUNA2_LOCKED | 0.00344934177500 | | | | LUNA2_LOCKED | 0.00344934177500 |
| | | | MER | 0.60215100000000 | | | | MER | 0.60215100000000 |
| | | | MNGO | 7,330.07330000000000 | | | | MNGO | 7,330.07330000000000 |
| | | | NFT (49189492290867643X/FTX SWAG-PACK #836) | 1.00000000200000 | | | | NFT (49189492290867643X/FTX SWAG PACK #836) | 1.00000000000000 |
| | | | OXY | 356.00178000000000 | | | | OXY | 356.00178000000000 |
| | | | ROOK | 0.00000004000000 | | | | ROOK | 0.00000004000000 |
| | | | SOL | 35.20000000000000 | | | | SOL | 35.20000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SRM | 6.32297702000000 | | | | SRM | 6.32297702000000 |
| | | | SRM_LOCKED | 476.78608777000000 | | | | SRM_LOCKED | 476.78608777000000 |
| | | | TRX | 0.00000010000000 | | | | TRX | 0.00000010000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 20,890.9604962906910000 | | | | USD | 20,890.9604962906910000 |
| | | | USDT | 0.0000000072554333 | | | | USDT | 0.0000000072554333 |
| | | | USTC | 0.2063540000000000 | | | | USTC | 0.2063100000000000 |
| 73830 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 | 86586 | Name on file | FTX Trading Ltd. | DAI | 0.0000000000000000 |
| | | | DAI | 4.7000000000000000 | | | | DAI | 4.7000000000000000 |
| | | | EOSMOON | 514.0000000000000000 | | | | EOSMOON | 514.0000000000000000 |
| | | | ETH | 0.0011169400000000 | | | | ETH | 0.0011169400000000 |
| | | | ETHW | 0.0030304100000000 | | | | ETHW | 0.0030304100000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | MOON | 1.0000000000000000 | | | | MOON | 1.0000000000000000 |
| | | | NFT (521396464807840529/THE HILL BY FTX #5718) | 1.0000000000000000 | | | | NFT (521396464807840529/THE HILL BY FTX #5718) | 1.0000000000000000 |
| | | | STG | 30.5500000000000000 | | | | STG | 30.5500000000000000 |
| | | | TRX | 0.0000040000000000 | | | | TRX | 0.0000040000000000 |
| | | | USD | 7,771.9321684985000000 | | | | USD | 7,771.9321684985000000 |
| | | | USDT | 0.1438581680000000 | | | | USDT | 0.1438581680000000 |
| 27757 | Name on file | FTX Trading Ltd. | APE | 0.0966197100000000 | 92039 | Name on file | FTX Trading Ltd. | APE | 0.0966197100000000 |
| | | | ATOM | 1.0181800000000000 | | | | ATOM | 1.0181800000000000 |
| | | | AVAX | 0.0707114200000000 | | | | AVAX | 0.0000000000000618 |
| | | | BTC | 0.0000854981500000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | ETH | 43.9610000000000000 | | | | BTC | 0.0000854981500000 |
| | | | FTM | 0.4289573700000000 | | | | ETH | 0.0000000000000654 |
| | | | LUNA2 | 0.0063442900000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.1549773200000000 | | | | ETHW | 43.9610000000000000 |
| | | | TRX | 0.0001420000000000 | | | | FTM | 0.4289573700000000 |
| | | | USDT | 0.0000232660000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0063442900000000 |
| | | | | | | | | LUNA2_LOCKED | 0.0099653473100000 |
| | | | | | | | | SUSHI | 0.1549773200000000 |
| | | | | | | | | TRX | 0.0001420000000000 |
| | | | | | | | | USD | 1.4758969694299928 |
| | | | | | | | | USDT | 0.0000231069688614 |
| | | | | | | | | USTC | 0.0000000000000000 |
| 6540 | Name on file | Quoine Pte Ltd | ETH | 8.5015679900000000 | 46359 | Name on file | Quoine Pte Ltd | ETH | 8.5016799000000000 |
| | | | | | | | | ETHW | 8.5015679900000000 |
| | | | | | | | | DASH | 0.0037994300000000 |
| 7284 | Name on file | FTX Trading Ltd. | BNB | 171.6600000000000000 | 59127 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | DYDX | 28,480.3000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | GMT | 10,000.0000000000000000 | | | | ABR-PERP | 0.0000000000000008 |
| | | | USD | -18,490.2803283568700000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALCX | 0.0000000000000000 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-20210625 | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | API-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000028 |
| | | | | | | | | ATOM-1230 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000014 |
| | | | | | | | | AURY | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000585406677 |
| | | | | | | | | AVAX-PERP | -0.0000000000000454 |
| | | | | | | | | AXS-PERP | 0.0000000000002614 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-20210625 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 171.6600000000004600 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000007 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000001104040 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | 0.0000000000000007 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210516 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210518 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210519 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | BVOL | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000284 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | -0.0000000000001818 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000004 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000818 |
| | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.0000000011300000 |
| | | | | | | | | DOGEBULL | 0.0000000021116000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000227 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 28,480.3000000000000000 |
| | | | | | | | | DYDX-PERP | -0.0000000000001451 |
| | | | | | | | | EDEN-PERP | 0.0000000000001477 |
| | | | | | | | | EGLD-PERP | 0.0000000000000026 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000001364 |
| | | | | | | | | EOS-20210625 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000454 |
| | | | | | | | | ETH | 0.0068720368584417 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000110 |
| | | | | | | | | ETHW | 0.0000000000000110 |
| | | | | | | | | EXCH-20210625 | -25.0081316436840065 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000001818 |
| | | | | | | | | FLUX-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 30.0190594801920500 |
| | | | | | | | | FTT-PERP | 0.0000000000001865 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 10,000.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 0.0000000000000000 |
| | | | | | | | | HTBULL | 1.0000001244400000 |
| | | | | | | | | HT-PERP | 2.0000.0000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000454 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000728 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000071 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.5988447450J0000 |
| | | | | | | | | LINK-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | -0.0000000000001113 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTCBULL | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000028 |
| | | | | | | | | LUNA2 | 70.6447089600000000 |
| | | | | | | | | LUNA2_LOCKED | 164.8376542000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000039960487 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000015985660 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0000000000447612 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000004147 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB | 0.0000000006168890 |
| | | | | | | | | OKBBULL | 0.0000000000750000 |
| | | | | | | | | OKB-PERP | -0.0000000000000227 |
| | | | | | | | | OMG | 0.0000000006248600 |
| | | | | | | | | OMG-PERP | -0.0000000000001818 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000909 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000037 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000654 |
| | | | | | | | | RUN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000095585929 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000008443403 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.9515349000000000 |
| | | | | | | | | SRM_LOCKED | 549.6700314000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | -0.0000000000001367 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUN | 520.8330000000000000 |
| | | | | | | | | SUN_OLD | -0.0000000314000000 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000001818 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-0325 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000000000000000 |
| | | | | | | | | UNI-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000001591 |
| | | | | | | | | USD | -18,490.1905281016871000 |
| | | | | | | | | USDT | 0.0000000000969456 |
| | | | | | | | | USTC | 10.000.1000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WAXL | 130.2586000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20210226 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000654 |
| | | | | | | | | YFI | 0.0000000125000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 49119 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 50826 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | | | | | APE | |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BAR | 0.0931400000000000 | | | | BAR | 0.0931400000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BLT | 99.9829000000000000 | | | | BLT | 99.9829000000000000 |
| | | | BNB | 0.0923998612551153 | | | | BNB | 0.0923998612551153 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000838547447231 | | | | BTC | 0.0000838547447231 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000000 | | | | BTC-MOVE-20200728 | 0.0000000000000000 |
| | | | BTC-MOVE-20200729 | 0.0000000000000000 | | | | BTC-MOVE-20200729 | 0.0000000000000000 |
| | | | BTC-MOVE-20200731 | 0.0000000000000000 | | | | BTC-MOVE-20200731 | 0.0000000000000000 |
| | | | BTC-MOVE-20200801 | 0.0000000000000000 | | | | BTC-MOVE-20200801 | 0.0000000000000000 |
| | | | BTC-MOVE-20200802 | 0.0000000000000000 | | | | BTC-MOVE-20200802 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000077000000000 | | | | BULL | 0.0000077000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CITY | 0.0838500000000000 | | | | CITY | 0.0838500000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0000000000000000 | | | | EDEN | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0012363960731170 | | | | ETHW | 0.0012363960731170 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0511161800000000 | | | | FTT | 0.0511161800000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT | 0.9631400854440000 | | | | GMT | 0.9631400854440000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GODS | 0.9615622000000000 | | | | GODS | 0.9615622000000000 |
| | | | GST | 0.0661510000000000 | | | | GST | 0.0661510000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1158526180000000 | | | | LUNA2 | 0.1158526180000000 |
| | | | LUNA2_LOCKED | 0.2703227715300000 | | | | LUNA2_LOCKED | 0.2703227715300000 |
| | | | LUNC | 9,998.1000000000000000 | | | | LUNC | 9,998.1000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000000000000 | | | | OMG | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PSG | 0.0838500000000000 | | | | PSG | 0.0838500000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0002811958295174 | | | | SOL | 0.0002811958295174 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 2.1703680900000000 | | | | SRM | 2.1703680900000000 |
| | | | SRM_LOCKED | 7.1341335200000000 | | | | SRM_LOCKED | 7.1341335200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | | | | | TRX | |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | | | | | TSLA | |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TSLAPRE | 0.0000000000457680 | | | | TSLAPRE | 0.0000000000457880 |
| | | | UNI-PERP | 0.000000000000000000 | | | | UNI-PERP | 0.000000000000000000 |
| | | | USD | 47,749.029454849864600 | | | | USD | 47,749.029454849864600 |
| | | | USDT | 0.006705083865006 | | | | USDT | 0.006705083865006 |
| | | | USTC | 9.900000000000000 | | | | USTC | 9.900000000000000 |
| | | | USTC-PERP | 0.000000000000000000 | | | | USTC-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | | | XRP-PERP | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 | | | | XTZ-PERP | 0.000000000000000000 |
| 7110 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 44499 | Name on file | FTX Trading Ltd. | ETH | 0.776677860000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000000 |
| | | | | | | | | ETHW | 0.776677860000000 |
| | | | | | | | | NIO | 42.933810530000000 |
| | | | | | | | | NIO-20210326 | 0.000000000000000000 |
| | | | | | | | | USD | 0.000000000000000000 |
| 590 | Name on file | FTX Trading Ltd. | USD | 13,011.150000000000000 | 87551 | Name on file | West Realm Shires Services Inc. | BAT | 16.148737514280604 |
| | | | | | | | | BRZ | 5.354939350000000 |
| | | | | | | | | CUSDT | 2.000000000000000 |
| | | | | | | | | DOGE | 55,547.530734570000000 |
| | | | | | | | | GRT | 7,396.494235100000000 |
| | | | | | | | | KSHIB | 128,342.811911990000000 |
| | | | | | | | | LINK | 2.150316560000000 |
| | | | | | | | | MATIC | 3,751.830465760000000 |
| | | | | | | | | SOL | 19.501878700000000 |
| | | | | | | | | SUSHI | 1,318.152594200000000 |
| | | | | | | | | TRX | 7.900000000000000 |
| | | | | | | | | UNI | 0.001221370000000 |
| | | | | | | | | USD | 0.413541423910087 |
| | | | | | | | | USDT | 1.069228610321648 |
| 66151 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000005 | 69610 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AMC-20210326 | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000062126329000 | | | | | |
| | | | BTC-PERP | -0.000000000000013 | | | | | |
| | | | COIN | 0.007940100000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 4.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000141534154513 | | | | | |
| | | | ETH-PERP | -0.000000000000014 | | | | | |
| | | | ETHW | 0.000141534154513 | | | | | |
| | | | FTT | 1,017.924401090330000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GMK-20210326 | 0.000000000000000 | | | | | |
| | | | LINK | 0.000215947021905d | | | | | |
| | | | LINK-PERP | -0.000000000001618 | | | | | |
| | | | LTC | 0.004145176839500 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 21.938689470000000 | | | | | |
| | | | LUNA2_LOCKED | 51.190275420000000 | | | | | |
| | | | LUNC | 4,777,195.820657800000000 | | | | | |
| | | | MATIC | 3.439977770000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 7,643.977030450000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RUNE | 0.006075000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000189 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 1,482.936073960000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 64.116057680000000 | | | | | |
| | | | SRM_LOCKED | 413.593971000000000 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 234.789182499412860 | | | | | |
| | | | USDT | 108.256787679627130 | | | | | |
| | | | USTC | 0.000000007549961 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 6457 / 39206 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80006 / 39216* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AUD | 23,729.000138211788000 | | | | AUD | 23,729.000138211788000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000002955 | | | | AVAX-PERP | -0.000000000002955 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.011900006412777 | | | | BTC | 0.011900006412777 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHB-PERP | 0.000000000000000 | | | | CHB-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | -0.000000000000113 | | | | DOT-20211231 | -0.000000000000113 |
| | | | DOT-PERP | 0.000000000001091 | | | | DOT-PERP | 0.000000000001091 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000014 | | | | EGLD-PERP | 0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000227 | | | | EOS-PERP | 0.000000000000227 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011600621 | | | | FTT | 0.000000011600621 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000775 | | | | LINK-PERP | 0.000000000000775 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000007 | | | | ROOK-PERP | 0.000000000000007 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 33.773816620000000 | | | | SRM | 33.773816620000000 |
| | | | SRM_LOCKED | 129.631617930000000 | | | | SRM_LOCKED | 129.631617930000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.952395491198083 | | | | USD | 2.952395491198083 |
| | | | USDT | 0.000000062749988 | | | | USDT | 0.000000062749988 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 14283 | Name on file | FTX Trading Ltd. | 1INCH | 0.929846687592520 | 86345 | Name on file | FTX Trading Ltd. | 1INCH | 0.929846687592520 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMD-20210924 | 0.000000000000000 | | | | AMD-20210924 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 968.500000000000000 | | | | ASD | 968.500000000000000 |
| | | | ATLAS | 3,620.000000000000000 | | | | ATLAS | 3,620.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 70.000000000000000 | | | | AURY | 70.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.182933575187303 | | | | BAND | 0.182933575187303 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.009701275000000 | | | | BNB | 0.009701275000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.091986000000000 | | | | BNT | 0.091986000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.062019411181430 | | | | BTC | 0.062019411181430 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | BTC-MOVE-0426 | 0.000000000000000 | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | BTC-MOVE-0502 | 0.000000000000000 | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | BTC-MOVE-0505 | 0.000000000000000 | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | BTC-MOVE-0506 | 0.000000000000000 | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | BTC-MOVE-0609 | 0.000000000000000 | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CGC | 11.800000000000000 | | | | CGC | 11.800000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC | 940.000000000000000 | | | | CVC | 940.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 30.000000000000000 | | | | DOT | 30.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 151.000542500000000 | | | | DYDX | 151.000542500000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.301208040941143 | | | | ETH | 0.301208040941143 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.301208040941143 | | | | ETHW | 0.301208040941143 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 1,297.006485000000000 | | | | FTM | 1,297.006485000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 272.982330173764350 | | | | FTT | 272.982330173764350 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLXY | 0.099911846044796 | | | | GLXY | 0.099911846044796 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 0.099867476500000 | | | | HT | 0.099867476500000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HXRO | 75.949460000000000 | | | | HXRO | 75.949460000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC | 0.400000000000000 | | | | KNC | 0.400000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.054169530000000 | | | | LINK | 0.054169530000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 1,408.008040000000000 | | | | LOOKS | 1,408.008040000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 1.828791590000000 | | | | LTC | 1.828791590000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUA | 197.012548470000000 | | | | LUA | 197.012548470000000 |
| | | | LUNA2 | 9.226604400000000 | | | | LUNA2 | 9.226604400000000 |
| | | | LUNA2_LOCKED | 21.549893000000000 | | | | LUNA2_LOCKED | 21.549893000000000 |
| | | | LUNC | 2,011,086.478023000000000 | | | | LUNC | 2,011,086.478023000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 133.000420000000000 | | | | MANA | 133.000420000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.755015764205178 | | | | MATIC | 9.755015764205178 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 43.430217150000000 | | | | MCB | 43.430217150000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 9.338711100000000 | | | | RAY | 9.338711100000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR | 21,180.105000000000000 | | | | RSR | 21,180.105000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 10,000,050.000000000000000 | | | | SHIB | 10,000,050.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 8,090.000000000000000 | | | | SLP | 8,090.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 38.100000000000000 | | | | SNX | 38.100000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 25.496720535000000 | | | | SOL | 25.496720535000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | SRM | 44.000000000000000 | | | | SRM | 44.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.003992000000000 | | | | STG | 0.003992000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.015150962777098 | | | | SXP | 0.015150962777098 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000112000000000 | | | | TRX | 0.000112000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.029980000000000 | | | | TSLA | 0.029980000000000 |
| | | | UBXT | 284.016160740000000 | | | | UBXT | 284.016160740000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 5,984.897088020527000 | | | | USD | 5,984.897088020527000 |
| | | | USDT | 29.933967399811430 | | | | USDT | 29.933967399811430 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WSB-20210326 | 0.000000000000000 | | | | WSB-20210326 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 28169 | Name on file | FTX Trading Ltd. | FTT | 150.047251530000000 | 64600 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | TRX | 40,000.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 11,608.100000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMC-20231026 | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000003441314 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000007000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 178.195000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000011107100 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0400 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200425 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200709 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20200710 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200711 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200712 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200714 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200715 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200716 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200718 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200719 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200720 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200721 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200722 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200723 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200724 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200725 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200726 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200727 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200728 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200730 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200731 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200801 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200802 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200803 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200804 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200805 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200806 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200807 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200808 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200809 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200810 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200811 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200812 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200813 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200814 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200816 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200817 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200818 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200819 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200820 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200821 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200822 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200823 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200824 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200825 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200826 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200827 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200828 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200829 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200830 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200831 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200901 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200902 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200904 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200905 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200906 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200907 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200908 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200909 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200910 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200911 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200912 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200913 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200914 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200915 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200916 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200917 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200918 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200919 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200920 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200921 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200922 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200923 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200924 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200925 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200926 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200927 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200928 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200929 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20200930 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201001 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201002 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201003 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201009 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201010 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201011 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201012 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201013 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201016 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201017 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201018 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201019 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201023 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201026 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201027 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201028 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201029 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201030 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201031 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201101 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201102 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201103 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201104 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201105 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201112 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201114 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201116 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201117 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201118 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201119 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201120 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201122 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201123 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201124 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201125 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201127 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201128 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201129 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201130 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201202 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201203 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201204 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201205 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201206 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201208 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201210 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201211 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201212 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201213 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201214 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201215 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201216 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201217 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201218 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201220 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201221 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201222 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201223 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201224 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201225 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201226 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201227 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201228 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201229 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201230 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20201231 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210101 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210102 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210104 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210105 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210109 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210213 | 0.00000000000 |
| | | | | | | | | BTC-MOVE-20210304 | 0.00000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20210323 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210327 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210330 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210331 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210403 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210406 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210413 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210417 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210420 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210424 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210427 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210501 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210504 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210511 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210515 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210525 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210602 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210604 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210605 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210606 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210705 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210722 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210802 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20211124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTMX-PERP | 0.0000000000000000 |
| | | | | | | | | BVOL | 0.0006063170000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000001 |
| | | | | | | | | CREAM | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DOTPREOPLIT-2020PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0001165400000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000001 |
| | | | | | | | | ETHW | 0.0001165400000000 |
| | | | | | | | | EUL | 0.0022135000000000 |
| | | | | | | | | EUR | 0.0000000700511300 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 350.0473133079162000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GME-20210326 | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST | 0.0191100000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 0.0011131300000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | IBVOL | 0.0000000810000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LEO | 0.0000000564400000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000000000000 |
| | | | | | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.0000415900000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN | 0.0676000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SECO | 0.0219600000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SLV-20210326 | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0011611600000000 |
| | | | | | | | | SRM_LOCKED | 0.0765367600000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-20200626 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 40,000.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 11,608.1039152017470000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WSB-20210326 | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0000074995000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000000400000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 6403 | Name on file | FTX Trading Ltd. | BNB / BTC | 0.0000000086209920 / 0.0684781757432200 | 5480D | Name on file | FTX Trading Ltd. | BNB / BTC | 0.0000000086209920 / 0.0684781570000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.000761122713953 | | | | ETH | 0.000761120000000 |
| | | | FTM | 27.858915825809422 | | | | FTM | 27.858916200000000 |
| | | | FTT | 1.283768525215799 | | | | FTT | 1.283768520000000 |
| | | | HNT | 2.401.103940000000000 | | | | HNT | 2.401.103940000000000 |
| | | | SOL | 20.744695594712610 | | | | SOL | 20.744695590000000 |
| | | | SRM | 5.970194790000000 | | | | SRM | 5.970194790000000 |
| | | | SRM_LOCKED | 3,448.782537370000000 | | | | SRM_LOCKED | 3,448.782537370000000 |
| | | | USD | 0.000000013772635 | | | | | |
| | | | USDT | 0.000511331938421 | | | | | |
| 20470 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68625 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AMPL | 0.015962267690592 | | | | AMPL | 0.015962267690592 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAE-PERP | 0.000000000000000 | | | | BAE-PERP | 0.000000000000000 |
| | | | BTC | 1.296989764389250 | | | | BTC | 1.296989764389250 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.005316000000000 | | | | COIN | 0.005316000000000 |
| | | | CRO | 80.000000000000 | | | | CRO | 80.000000000000 |
| | | | DAWN | 0.099863000000000 | | | | DAWN | 0.099863000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOT | 147.943160000000000 | | | | DOT | 147.943160000000000 |
| | | | ETH | 8.552980450000000 | | | | ETH | 8.552980450000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.065566262804587 | | | | ETHW | 0.065566262804587 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.040750760000000 | | | | FTT | 0.040750760000000 |
| | | | GALA | 50.000000000000000 | | | | GALA | 50.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 2,449.775160000000000 | | | | GRT | 2,449.775160000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.700000000000000 | | | | LINK | 0.700000000000000 |
| | | | LOOKS | 0.179193750000000 | | | | LOOKS | 0.179193750000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.009518017430000 |
| | | | LUNA2_LOCKED | 0.723020400000000 | | | | LUNA2_LOCKED | 0.723020400000000 |
| | | | LUNC | 67,406.910000000000000 | | | | LUNC | 67,406.910000000000000 |
| | | | MATIC | 2.248163700000000 | | | | MATIC | 2.248163700000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MTA | 0.997800000000000 | | | | MTA | 0.997800000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB | 1.000000000000000 | | | | OKB | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | TRX | 400.000000000000000 | | | | TRX | 400.000000000000000 |
| | | | USD | 205.312968364306440 | | | | USD | 205.312968364306440 |
| | | | USDT | 0.719022141718288 | | | | USDT | 0.719022141718288 |
| 31371 | Name on file | West Realm Shires Services Inc. | BRM | 0.011224000000000 | 31382 | Name on file | West Realm Shires Services Inc. | BPM | 0.011224000000000 |
| | | | SOL | 12,000.000000000000000 | | | | ETH | 5.673194000000000 |
| | | | USD | 12,000.000000000000000 | | | | | |
| 2329 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 43667 | Name on file | West Realm Shires Services Inc. | ALGO | 3,680.426651562061600 |
| | | | | | | | | BTC | 0.334617770000000 |
| | | | | | | | | CUSDT | 38.000000000000000 |
| | | | | | | | | DOGE | 125,321.562998830000000 |
| | | | | | | | | ETH | 2.077946560000000 |
| | | | | | | | | GRT | 1,549.633119000000000 |
| | | | | | | | | LINK | 110.356164650000000 |
| | | | | | | | | MATIC | 2,016.720527930000000 |
| | | | | | | | | NFT (572719442600090261/SOLUANA) | 1.000000000000000 |
| | | | | | | | | SHIB | 326,859,001.264595570000000 |
| | | | | | | | | SOL | 22.759731070000000 |
| | | | | | | | | TRX | 6,001.014874540000000 |
| | | | | | | | | UNI | 37.946095500000000 |
| | | | | | | | | USD | 0.000085133842445 |
| 68976 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 | 91357 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 |
| | | | BTC | 0.151000601000000 | | | | BTC | 0.150012200000000 |
| | | | ETH | 5.154000000000000 | | | | ETH | 5.154000000000000 |
| | | | ETHW | 5.151000000000000 | | | | ETHW | 5.151000000000000 |
| | | | SGD | 0.316050000000000 | | | | SGD | 0.316050000000000 |
| | | | TRX | 500.000000000000 | | | | TRX | 500.000000000000 |
| 56599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71410 | Name on file | West Realm Shires Services Inc. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA | 403.282715397177000 | | | | ALPHA | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.354013650000000 | | | | BADGER | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BB-20210326 | 0.000000000000000 | | | | BB-20210326 | 0.000000000000000 |
| | | | | | | | | BIRTHDAY CAKE #1355 (20994466733/SU103ODL,BIRTHDAY CAKE #0844 (41754961099/SS72800) | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIRTHDAY CAKE #2193 (466664928353/733970000,BIRTHDAY CAKE #2693 (56962118557/234305D0) | 1.000000000000000 |
| | | | BNB | -0.000000000006070 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000081604000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC-20200225 | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20200225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211230 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | CEL | 1.099814000000000 | | | | CEL | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000000000000 | | | | CREAM | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DAI | 0.000000020341143 | | | | DAI | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DEMSENATE | 0.000000000000000 | | | | DEMSENATE | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 1.326219911353182 | | | | ETH | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.326219911353182 | | | | ETH-20210625 | 0.000000000000000 |
| | | | FIDA | 50.856348000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIDA | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 150.031859750000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GMEPRE | 0.000000000758780 | | | | GME-20210326 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | GMEPRE | 0.000000000000000 |
| | | | HT | 0.027960285412172 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000148 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KIN | 65,435.750000000000000 | | | | HT | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KIN | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.013457000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LTC | 0.030405000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 7.054867411017960 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MKR | 0.001944505000000 | | | | MATIC | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 230.500500000000000 | | | | MKR | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000918256 | | | | MNGO | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NOK-20210326 | 0.000000000000000 | | | | MOB | 0.000000000000000 |
| | | | OKB | 2.081852927944470 | | | | MTA-PERP | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | | | NOK-20210326 | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OKB | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | OLY2021 | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 0.419061000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | REN | 14.230040000000000 | | | | RAY-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000750000 | | | | REN | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000170 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.009161999000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SRM | 7,298.709691220000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | SUSHI | 7.000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SXP | 20.405563185270480 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THE 2974 COLLECTION #0844 (533140409076511100),THE 2974 COLLECTION #2193 (412651531307550800) | 1.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THE 2974 COLLECTION #2691 (327544825758252740),THE 2974 COLLECTION #1355 (536845050077686340) | 1.000000000000000 |
| | | | TOMO | 0.000000002689370 | | | | THETA-20210326 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000016000 | | | | TOMO | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI | 0.717238000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 4,152.679341094425000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USDT | 0.000000102571567 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | USDT-20210326 | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USD | 286.320000000000000 |
| | | | XRP | 1.272499508413800 | | | | USDT | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | USDT-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000000001354617 | | | | XRP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13292 | Name on file | FTX Trading Ltd. | ADA-20201225 | 0.000000000000000 | 54785 | Name on file | FTX Trading Ltd. | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADABEAR | 32,998.810000000000000 | | | | ADABEAR | 32,998.810000000000000 |
| | | | ADABULL | 350.000000000000000 | | | | ADABULL | 350.000000000000000 |
| | | | ADA-PERP | 100.000000000000000 | | | | ADA-PERP | 100.000000000000000 |
| | | | ALGOBULL | 1,010.741.195000000000000 | | | | ALGOBULL | 1,010.741.195000000000000 |
| | | | ALTBEAR | 7,601.950510050000000 | | | | ALTBEAR | 7,601.950510050000000 |
| | | | ALTBULL | 5.500000000000000 | | | | ALTBULL | 5.500000000000000 |
| | | | AMPL | 0.000000000434426 | | | | AMPL | 0.000000000434426 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 30.000000000000000 | | | | APE | 30.000000000000000 |
| | | | APT | 20.000000000000000 | | | | APT | 20.000000000000000 |
| | | | ASD | 233.885223367032000 | | | | ASD | 233.885223367032000 |
| | | | ASDBEAR | 31,493.931.000000000000000 | | | | ASDBEAR | 31,493.931.000000000000000 |
| | | | ASDBULL | 22,000.507714900000000 | | | | ASDBULL | 22,000.507714900000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | | | ATOM-20200327 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOMBEAR | 48,998.093300000000000 | | | | ATOMBEAR | 48,998.093300000000000 |
| | | | ATOMBULL | 44,031.027629910000000 | | | | ATOMBULL | 44,031.027629910000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 3.000000000000000 | | | | AVAX | 3.000000000000000 |
| | | | AXS | 3.000000000000000 | | | | AXS | 3.000000000000000 |
| | | | BALBEAR | 39,999.046675000000000 | | | | BALBEAR | 39,999.046675000000000 |
| | | | BALBULL | 225.000000000000000 | | | | BALBULL | 225.000000000000000 |
| | | | BAT | 100.000000000000000 | | | | BAT | 100.000000000000000 |
| | | | BCHBULL | 6,936.151000000000000 | | | | BCHBULL | 6,936.151000000000000 |
| | | | BEAR | 141,721.000000000000000 | | | | BEAR | 141,721.000000000000000 |
| | | | BEARSHIT | 29,999.524000000000000 | | | | BEARSHIT | 29,999.524000000000000 |
| | | | BNBBEAR | 25,100,100.000500000000000 | | | | BNBBEAR | 25,100,100.000500000000000 |
| | | | BNBBULL | 18.000000000000000 | | | | BNBBULL | 18.000000000000000 |
| | | | BNB-PERP | 0.100000000000000 | | | | BNB-PERP | 0.100000000000000 |
| | | | BNT-PERP | 3.000000000000000 | | | | BNT-PERP | 3.000000000000000 |
| | | | BSVBULL | 38,054.917625000000000 | | | | BSVBULL | 38,054.917625000000000 |
| | | | BTC | 0.000051000000000 | | | | BTC | 0.000051000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-2020031 | 0.000000000000000 | | | | BTC-MOVE-2020031 | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | | | BTC-MOVE-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-20200419 | 0.000000000000000 | | | | BTC-MOVE-20200419 | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000000 | | | | BTC-MOVE-20200421 | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000000 | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | BTC-MOVE-20200629 | 0.000000000000000 | | | | BTC-MOVE-20200629 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | BULL | 1.200000000000000 | | | | BULL | 1.200000000000000 |
| | | | BULLSHIT | 1.510000000000000 | | | | BULLSHIT | 1.510000000000000 |
| | | | CAD | 234.000000000000000 | | | | CAD | 234.000000000000000 |
| | | | COMPBEAR | 100,000.000000000000000 | | | | COMPBEAR | 100,000.000000000000000 |
| | | | COMPBULL | 514.000000000000000 | | | | COMPBULL | 514.000000000000000 |
| | | | CUSDT | 1.130945015171200 | | | | CUSDT | 1.130945015171200 |
| | | | CUSDTBEAR | 0.000002960450000 | | | | CUSDTBEAR | 0.000002960450000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFIBEAR | 600.000000000000000 | | | | DEFIBEAR | 600.000000000000000 |
| | | | DEFIBULL | 8.000000000000000 | | | | DEFIBULL | 8.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMGBULL | 100.000000000000000 | | | | DMGBULL | 100.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOGEBEAR | 1,155,992,205.500000000000000 | | | | DOGEBEAR | 1,155,992,205.500000000000000 |
| | | | DOGEBULL | 2,839.250000000000000 | | | | DOGEBULL | 2,839.250000000000000 |
| | | | DOT | 30.000000000000000 | | | | DOT | 30.000000000000000 |
| | | | DOT-20200825 | 0.000000000000000 | | | | DOT-20200825 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGNBEAR | 29,994.050000000000000 | | | | DRGNBEAR | 29,994.050000000000000 |
| | | | ENJ-PERP | 50.000000000000000 | | | | ENJ-PERP | 50.000000000000000 |
| | | | ENS | 2.000000000000000 | | | | ENS | 2.000000000000000 |
| | | | EOSBEAR | 10.000000000000000 | | | | EOSBEAR | 10.000000000000000 |
| | | | EOSBULL | 4,111.779810000000000 | | | | EOSBULL | 4,111.779810000000000 |
| | | | ETCBEAR | 1,120,003.997340000000000 | | | | ETCBEAR | 1,120,003.997340000000000 |
| | | | ETCBULL | 4.000000000000000 | | | | ETCBULL | 4.000000000000000 |
| | | | ETH | 0.000000005494141 | | | | ETH | 0.000000005494141 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETHBEAR | 17,213.494.170000000000000 | | | | ETHBEAR | 17,213.494.170000000000000 |
| | | | ETHBULL | 119.976221000000000 | | | | ETHBULL | 119.976221000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCHBEAR | 3,089.387150000000000 | | | | EXCHBEAR | 3,089.387150000000000 |
| | | | FTM | 143.000000000000000 | | | | FTM | 143.000000000000000 |
| | | | FTT | 50.004183125744800 | | | | FTT | 50.004183125744800 |
| | | | FTT-PERP | 60.000000000000000 | | | | FTT-PERP | 60.000000000000000 |
| | | | GRT | 50.000000000000000 | | | | GRT | 50.000000000000000 |
| | | | GRTBULL | 1,100.005400000000000 | | | | GRTBULL | 1,100.005400000000000 |
| | | | GST | 0.042000000000000 | | | | GST | 0.042000000000000 |
| | | | HNT-PERP | 10.000000000000000 | | | | HNT-PERP | 10.000000000000000 |
| | | | HOT-PERP | 10,000.000000000000000 | | | | HOT-PERP | 10,000.000000000000000 |
| | | | HTBULL | 45.625050000000000 | | | | HTBULL | 45.625050000000000 |
| | | | KNCBULL | 20.499406190000000 | | | | KNCBULL | 20.499406190000000 |
| | | | LDO | 500.000000000000000 | | | | LDO | 500.000000000000000 |
| | | | LDO-PERP | 200.000000000000000 | | | | LDO-PERP | 200.000000000000000 |
| | | | LINKBEAR | 24,522.193.058000000000000 | | | | LINKBEAR | 24,522.193.058000000000000 |
| | | | LINKBULL | 16,450.459711500000000 | | | | LINKBULL | 16,450.459711500000000 |
| | | | LOOKS | 405.000000000000000 | | | | LOOKS | 405.000000000000000 |
| | | | LTC | 0.050510620000000 | | | | LTC | 0.050510620000000 |
| | | | LTCBULL | 188.000000000000000 | | | | LTCBULL | 188.000000000000000 |
| | | | LUNA2 | 0.964399401000000 | | | | LUNA2 | 0.964399401000000 |
| | | | LUNA2_LOCKED | 2.250261269000000 | | | | LUNA2_LOCKED | 2.250261269000000 |
| | | | LUNC | 210,000.000000000000000 | | | | LUNC | 210,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 99.981116000000000 | | | | MATIC | 99.981116000000000 |
| | | | MATICBEAR | 49,971,299.971750000000000 | | | | MATICBEAR | 49,971,299.971750000000000 |
| | | | MATICBULL | 4,650.000100000000000 | | | | MATICBULL | 4,650.000100000000000 |
| | | | MOBBEAR | 1,100.582905000000000 | | | | MOBBEAR | 1,100.582905000000000 |
| | | | MKRBEAR | 2,599.940500000000000 | | | | MKRBEAR | 2,599.940500000000000 |
| | | | MKRBULL | 400.000000000000000 | | | | MKRBULL | 400.000000000000000 |
| | | | NEXO | 1,600.000000000000000 | | | | NEXO | 1,600.000000000000000 |
| | | | OKBBEAR | 10,006.042020000000000 | | | | OKBBEAR | 10,006.042020000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKBBULL | 12.500000000000000 | | | | OKBBULL | 12.500000000000000 |
| | | | ONT-PERP | 100.000000000000000 | | | | ONT-PERP | 100.000000000000000 |
| | | | OXY-PERP | 100.000000000000000 | | | | OXY-PERP | 100.000000000000000 |
| | | | PAXGBEAR | 0.003531000000000 | | | | PAXGBEAR | 0.003531000000000 |
| | | | PAXGBULL | 0.009316170000000 | | | | PAXGBULL | 0.009316170000000 |
| | | | PAXG-PERP | 0.000500000000000 | | | | PAXG-PERP | 0.000500000000000 |
| | | | PERP-PERP | 2.000000000000000 | | | | PERP-PERP | 2.000000000000000 |
| | | | PUNDIX | 5.000000000000000 | | | | PUNDIX | 5.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 101.124040000000000 | | | | SOL | 101.124040000000000 |
| | | | SRM | 18.338531770000000 | | | | SRM | 18.338531770000000 |
| | | | SRM_LOCKED | 69.711448230000000 | | | | SRM_LOCKED | 69.711448230000000 |
| | | | SUSHIBULL | 104.600.752125000000 | | | | SUSHIBULL | 104.600.752125000000 |
| | | | SXPBULL | 22.004.998000000000 | | | | SXPBULL | 22.004.998000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETABEAR | 40.296.428.210000000000 | | | | THETABEAR | 40.296.428.210000000000 |
| | | | THETABULL | 33.382.075000000000 | | | | THETABULL | 33.382.075000000000 |
| | | | TOMOBEAR | 2.031.379.975.000000000 | | | | TOMOBEAR | 2.031.379.975.000000000 |
| | | | TOMOBULL | 4.199.821000000000 | | | | TOMOBULL | 4.199.821000000000 |
| | | | TONCOIN | 150.000000000000000 | | | | TONCOIN | 150.000000000000000 |
| | | | TRXBEAR | 1.495.307.367000000000 | | | | TRXBEAR | 1.495.307.367000000000 |
| | | | TRXBULL | 332.939840000000000 | | | | TRXBULL | 332.939840000000000 |
| | | | UNI | 1.000000000000000 | | | | UNI | 1.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAPBEAR | 35.000000000000000 | | | | UNISWAPBEAR | 35.000000000000000 |
| | | | UNISWAPBULL | 1.119.000000000000 | | | | UNISWAPBULL | 1.119.000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 36.269.147464300723000 | | | | USD | 36.269.147464300723000 |
| | | | VETBULL | 281.150300000000000 | | | | VETBULL | 281.150300000000000 |
| | | | WRX | 124.924000000000000 | | | | WRX | 124.924000000000000 |
| | | | XAUT-20200626 | 0.000000000000000 | | | | XAUT-20200626 | 0.000000000000000 |
| | | | XAUTBULL | 0.000000000000000 | | | | XAUTBULL | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLMBULL | 17.100000000000000 | | | | XLMBULL | 17.100000000000000 |
| | | | XRP | 0.000000000525235 | | | | XRP | 0.000000000525235 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20200626 | 0.000000000000000 | | | | XRP-20200626 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRPBEAR | 1.370.009.050073000000 | | | | XRPBEAR | 1.370.009.050073000000 |
| | | | XRPBULL | 40.110.220100000000 | | | | XRPBULL | 40.110.220100000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 508.001810000000000 | | | | XTZBULL | 508.001810000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZECBULL | 14.000000000000000 | | | | ZECBULL | 14.000000000000000 |
| 13225 | Name on file | FTX Trading Ltd. | 1INCH | 7.652.677968781810000 | 89282 | Name on file | FTX Trading Ltd. | 1INCH | 7.652.677968781810000 |
| | | | AAVE | 150.718053420000000 | | | | AAVE | 150.718053420000000 |
| | | | ABNB | 333.103178800000000 | | | | ABNB | 333.103178800000000 |
| | | | BTC | 0.074501700000000 | | | | BTC | 0.074501700000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BULL | 0.099966234817750 | | | | BULL | 0.099966234817750 |
| | | | DAI | 800.742191280000000 | | | | DAI | 800.742191280000000 |
| | | | ENS | 346.524151210000000 | | | | ENS | 346.524151210000000 |
| | | | ETH | 18.218682438956122 | | | | ETH | 18.218682438956122 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 3.000000027325270 | | | | ETHW | 3.000000027325270 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FTT | 3.290.982965852800000 | | | | FTT | 3.290.982965852800000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 126.939500600000000 | | | | SRM | 126.939500600000000 |
| | | | SRM_LOCKED | 1.050.345587800000000 | | | | SRM_LOCKED | 1.050.345587800000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TSLA | 26.850000000000000 | | | | TSLA | 26.850000000000000 |
| | | | TWTR | 0.000000004712854 | | | | TWTR | 0.000000004712854 |
| | | | USD | 0.000018129189228 | | | | USD | 0.000018129189228 |
| | | | USDT | 0.000000001649273 | | | | USDT | 0.000000001649273 |
| | | | YFI | 0.158910510000000 | | | | YFI | 0.158910510000000 |
| 1981 | Name on file | FTX Trading Ltd. | USD | 25.000.000000000000000 | 85011 | Name on file | West Realm Shires Services Inc. | USD | 25.000.000000000000000 |
| 3904 | Name on file | FTX Trading Ltd. | USD | 500.000.000000000000000 | 79980* | Name on file | West Realm Shires Services Inc. | USD | 500.000.000000000000000 |
| 6430 | Name on file | FTX Trading Ltd. | USD | 10.000.000000000000000 | 85192 | Name on file | West Realm Shires Services Inc. | USD | 10.000.000000000000000 |
| 72763 | Name on file | FTX Trading Ltd. | USD | 9.095.000000000000000 | 72765 | Name on file | FTX Trading Ltd. | USD | 3.689.549000000000000 |
| 82338 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 82632 | Name on file | FTX Digital Assets LLC | ALGO-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000005997005 | | | | ALTBULL | 0.000000005997005 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000036365118 | | | | BTC | 0.000000036365118 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000009662097 | | | | BULL | 0.000000009662097 |
| | | | ETH | 0.000000040963000 | | | | ETH | 0.000000040963000 |
| | | | EUR | 9.617.786462614436000 | | | | EUR | 9.617.786462614436000 |
| | | | EXCHBULL | 0.000000000751125 | | | | EXCHBULL | 0.000000000751125 |
| | | | FTM | 0.000000089512103 | | | | FTM | 0.000000089512103 |
| | | | FTT | 0.000000018962149 | | | | FTT | 0.000000018962149 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | 0.000000000000042 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000000000000 | | | | MANA | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000000000000 | | | | MNGO | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 0.000000011449257 | | | | RAY | 0.000000011449257 |
| | | | SOL | 0.000000039949750 | | | | SOL | 0.000000039949750 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SRM | 37.574108900000000 | | | | SRM | 37.574108900000000 |
| | | | SRM_LOCKED | 212.164340780000000 | | | | SRM_LOCKED | 212.164340780000000 |
| | | | USD | 15.000547568556683 | | | | USD | 15.000547568556683 |
| | | | USDT | 0.000000000511778 | | | | USDT | 0.000000000511778 |
| 17571 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000038010321 | 62375 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000038010321 |
| | | | SOL | 3.225.401071000000000 | | | | SOL | 3.225.401071000000000 |
| | | | USD | 0.086959846799670 | | | | USD | 0.086959846799670 |
| 22753 | Name on file | FTX Trading Ltd. | AVAX | 40.079844500000000 | 91627 | Name on file | FTX Trading Ltd. | AVAX | 40.079844500000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | MATIC | 3.103.894960000000000 | | | | MATIC | 3.103.894960000000000 |
| | | | SHIB | 50.000000000000000 | | | | SHIB | 50.000000000000000 |
| | | | SOL | 99.993217642299199 | | | | SOL | 99.993217642299199 |
| 55601 | Name on file | FTX Trading Ltd. | BABA | 10.062538709196110 | 92703 | Name on file | FTX Trading Ltd. | BABA | 10.062538709196110 |
| | | | BCH | 0.000000096781568 | | | | BCH | 0.000000096781568 |
| | | | BNB | 0.000000009122051 | | | | BNB | 0.000000009122051 |
| | | | BTC | 3.459106401304903 | | | | BTC | 3.459106401304903 |
| | | | COIN | 11.639021514841716 | | | | COIN | 11.639021514841716 |
| | | | DOGEBULL | 7.896876813921990 | | | | DOGEBULL | 7.896876813921990 |
| | | | ETH | 20.725352479557170 | | | | ETH | 20.725352479557170 |
| | | | ETHW | 20.636794011887320 | | | | ETHW | 20.636794011887320 |
| | | | FTT | 25.258485390174137 | | | | FTT | 25.258485390174137 |
| | | | LUNA2_LOCKED | 826.603986700000000 | | | | LUNA2_LOCKED | 826.603986700000000 |
| | | | LUNC | 0.000000039954480 | | | | LUNC | 0.000000039954480 |
| | | | MSOL | 0.000000008807150 | | | | MSOL | 0.000000008807150 |
| | | | TRX | 0.200018000000000 | | | | TRX | 0.200018000000000 |
| | | | USD | -15.908.271142122307000 | | | | USD | -15.908.271142122307000 |
| | | | USDT | -7.434.845611892298000 | | | | USDT | -7.434.845611892298000 |
| | | | USTC | 0.000000000814888 | | | | USTC | 0.000000000814888 |
| | | | WBTC | 1.167332320300250 | | | | WBTC | 1.167332320300250 |
| 33102 | Name on file | FTX Trading Ltd. | BTC | 0.240265900000000 | 93562 | Name on file | FTX Trading Ltd. | BTC | 0.240265900000000 |
| | | | USD | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.001587017530670 |
| 2896 | Name on file | FTX Trading Ltd. | FTT | 150.134849291604000 | 40699 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000012059 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | | BTC | 0.000000004917010 |
| | | | SRM | 18.376.131264970000000 | | | | ETH | 0.000000016192800 |
| | | | SRM_LOCKED | 18.310.359922348000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.134849291604000 |
| | | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | | RUNE | 0.000000060000000 |
| | | | | | | | | SOL | 0.000000002049820 |
| | | | | | | | | SRM | 18.376.131264970000000 |
| | | | | | | | | SRM_LOCKED | 18.310.359922348000000 |
| | | | | | | | | SUSHI | 0.000000001584080 |
| | | | | | | | | USD | 0.000000001724340 |
| | | | | | | | | USDT | 0.000000004630510 |
| | | | | | | | | WBTC | 0.000000000029743 |
| | | | | | | | | XRPBULL | 0.000000000628010 |
| 349 | Name on file | FTX Trading Ltd. | USD | 40.798.000000000000000 | 76540 | Name on file | West Realm Shires Services Inc. | USD | 53.601.000000000000000 |
| 5914 | Name on file | FTX Trading Ltd. | USD | 500.000.000000000000000 | 80158* | Name on file | West Realm Shires Services Inc. | USD | 500.000.000000000000000 |
| 6434 | Name on file | FTX Trading Ltd. | USD | 25.000.000000000000000 | 85198 | Name on file | West Realm Shires Services Inc. | USD | 25.000.000000000000000 |
| 52949 | Name on file | FTX Trading Ltd. | USD | 27.498.480000000000000 | 79485 | Name on file | FTX Trading Ltd. | USD | 27.498.480000000000000 |
| | | | | | | | | USD | 2.810500000000000 |
| 46878 | Name on file | FTX Trading Ltd. | BNB | 2.050402466139190 | 91441 | Name on file | 480997225427768481/THE HILL BY FTX | #35493 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BNB | 2.050402466139190 |
| | | | CAKE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000100213 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DAI | 0.000000000100213 |
| | | | ETH | 0.000782315560540 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000782315560540 |
| | | | ETHW | 0.016068779310688 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 485.108131520144000 | | | | ETHW | 0.016068779310688 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 485.108131520144000 |
| | | | LUNA2 | 0.000000438387500 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000438387500 | | | | LUNA2 | 0.000000438387500 |
| | | | MATIC | 195.636850437084000 | | | | LUNA2_LOCKED | 0.000000438387500 |
| | | | SHIB-PERP | 100.000000000000000 | | | | MATIC | 195.636850437084000 |
| | | | SOL-PERP | 0.000000000000000 | | | | LUNC | 0.000206356238000 |
| | | | STETH | 1.269942100900150 | | | | MATIC | 195.636850437084000 |
| | | | USD | 1.760.628669755348300 | | | | SHIB-PERP | 100.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STETH | 1.269942100900150 |
| | | | | | | | | USD | 1.760.628669755348300 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.589217615527120 | | | | STETH | 1.269943520209150 |
| | | | | | | | | USD | 1,760.833690759310000 |
| | | | | | | | | USDT | 0.589217016206840 |
| 9378 | Name on file | FTX Trading Ltd. | 1INCH | 0.726246298213720 | 52732* | Name on file | FTX Trading Ltd. | 1INCH | 0.726246298213720 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | AAVE | 0.000000025000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | ATLAS | 0.230000000000000 |
| | | | AAVE | 0.000000025000000 | | | | ATOM | 0.031093000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AUDIO | 1.009600000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AVAX | 0.000000020044584 |
| | | | ADA-PERP | 0.000000000000000 | | | | BCH | 0.001000100000000 |
| | | | APE-PERP | 0.000000000000000 | | | | BNB | 0.005085086691960 |
| | | | AR-PERP | 0.000000000000000 | | | | BTC | 0.500820666673303 |
| | | | ATLAS | 0.230000000000000 | | | | DOGE | 20.999494250000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ETH | 16.000319084888474 |
| | | | ATOM | 0.031093000000000 | | | | ETHW | 0.010249500694474 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | FTT | 3,083.370330688358460 |
| | | | ATOM-PERP | 0.000000000000000 | | | | GRT | 3.000000000000000 |
| | | | AUDIO | 1.009600000000000 | | | | IMX | 0.000000010993334 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | LUNA2 | 19.438619373378100 |
| | | | AVAX | 0.000000020044584 | | | | LUNA2_LOCKED | 41.023445205549900 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | SOL | 0.011672750691324 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | SRM | 69.796141060000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | SRM_LOCKED | 346.318686390000000 |
| | | | BAL-20211231 | 0.000000000000113 | | | | TRX | 21.999502250000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | USD | 19.000000000000000 |
| | | | BCH | 0.001000100000000 | | | | USDT | 0.979779625240136 |
| | | | BCH-20210924 | 0.000000000000000 | | | | USTC | 257.000000001091245 |
| | | | BCH-PERP | 0.000000000000000 | | | | XRP | |
| | | | BICO | 1.542553697500000 | | | | | |
| | | | BIT | 0.218078884500000 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.005085086691960 | | | | | |
| | | | BTC | 0.500820666673303 | | | | | |
| | | | BTC-0325 | 0.000000000000000 | | | | | |
| | | | BTC-0331 | 0.000000000000000 | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | |
| | | | BTC-20210625 | 0.000000000000000 | | | | | |
| | | | BTC-20210924 | 0.000000000000000 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | COMP | 0.000000000000000 | | | | | |
| | | | DOGE | 20.999494250000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-20210924 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 0.028927000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EDEN-20211231 | 0.000000000000000 | | | | | |
| | | | EDEN-PERP | 0.000000000000000 | | | | | |
| | | | ENJ | 0.999494150000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 16.000319084888474 | | | | | |
| | | | ETH-0325 | 0.048465000000000 | | | | | |
| | | | ETH-20210625 | 0.000000000000000 | | | | | |
| | | | ETH-20210924 | 0.000000000000000 | | | | | |
| | | | ETH-20211231 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.010249500694474 | | | | | |
| | | | FIL-20210326 | 0.000000000000000 | | | | | |
| | | | FIL-20210625 | 0.000000000000000 | | | | | |
| | | | FIL-20210924 | 0.000000000000000 | | | | | |
| | | | FIL-20211231 | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 3,083.370330688358460 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GRT | 3.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT | 0.061835000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HT | 0.510963305260850 | | | | | |
| | | | HXRO | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | IMX | 0.000000010993334 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | INDX_IEO_TICKET | 1.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | LDO | 0.990166250000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.000000000000000 | | | | | |
| | | | LINK-20210326 | 0.000000000000000 | | | | | |
| | | | LINK-20210625 | 0.000000000000000 | | | | | |
| | | | LINK-20210924 | 0.000000000000000 | | | | | |
| | | | LINK-20211231 | 0.000000000000000 | | | | | |
| | | | LTC | 0.000000000250000 | | | | | |
| | | | LTC-20210326 | 0.000000000000000 | | | | | |
| | | | LTC-20210625 | 0.000000000000000 | | | | | |
| | | | LUA | 0.000000031512548 | | | | | |
| | | | LUNA2 | 18.438619373378100 | | | | | |
| | | | LUNA2_LOCKED | 41.023445205549900 | | | | | |
| | | | LUNC | 0.000000000005120 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.544181162701340 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MER-PERP | 0.000000000000000 | | | | | |
| | | | MOB | 0.540188460000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OXY | 0.115149000000000 | | | | | |
| | | | OXY-PERP | 0.000000000005172 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | PTU | 0.332781178500000 | | | | | |
| | | | RAMP-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.000000004416825 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB | 47,751.610388660000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SLND | 0.017164000000000 | | | | | |
| | | | SOL | 0.011672750691324 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-20210924 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 69.796141060000000 | | | | | |
| | | | SRM_LOCKED | 346.318686390000000 | | | | | |
| | | | STEP | 0.037360700000000 | | | | | |
| | | | STEP-PERP | 0.000000000003141 | | | | | |
| | | | SUSHI | 1.602900000000000 | | | | | |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000004 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 21.999502250000000 | | | | | |
| | | | TRX-20210625 | 0.000000000000000 | | | | | |
| | | | UNI | 0.000000000000006 | | | | | |
| | | | UNI-20210326 | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | -7,485.237487056178000 | | | | | |
| | | | USDT | 0.979779625260136 | | | | | |
| | | | USTC | 1.000000000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 257.000000001091200 | | | | | |
| | | | XRP-20210625 | 0.000000000000000 | | | | | |
| | | | XRP-20211231 | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-20210625 | 0.000000000000000 | | | | | |
| | | | XTZ-20210926 | 0.000000000000000 | | | | | |
| | | | YFI-20210625 | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZRX | 1.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 45027 | Name on file | FTX Trading Ltd. | APE | 0.000112000000000 | 45033 | Name on file | FTX Trading Ltd. | APE | 0.000112000000000 |
| | | | BNB | 0.000052700000000 | | | | BNB | 0.000052700000000 |
| | | | BTC | 0.000007190000000 | | | | BTC | 0.000007190000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.025785490000000 | | | | DAI | 0.025785490000000 |
| | | | DOGE | 0.952938141398450 | | | | DOGE | 0.952938141398450 |
| | | | ETH | 0.001631330000000 | | | | ETH | 0.001631330000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000631311495497 | | | | ETHW | 0.000631311495497 |
| | | | FTT | 0.094709440000000 | | | | FTT | 0.094709440000000 |
| | | | GALA | 0.011220000000000 | | | | GALA | 0.011220000000000 |
| | | | LOOKS | 0.001840000000000 | | | | LOOKS | 0.001840000000000 |
| | | | LUNA2 | 4.877088319518154 | | | | LUNA2 | 4.877088319518154 |
| | | | LUNA2_LOCKED | 11.379872744875723 | | | | LUNA2_LOCKED | 11.379872744875723 |
| | | | LUNC | 0.636765450000000 | | | | LUNC | 0.636765450000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000861150000000 | | | | SOL | 0.000861150000000 |
| | | | SOL | 4.524.500000000000 | | | | SOL | 4.524.500000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 267.611657526297350 | | | | USD | 267.611657526297350 |
| | | | USDT | 13,470.638700684493000 | | | | USDT | 13,470.638700684493000 |
| | | | USTC | 0.048461000000000 | | | | USTC | 0.048461000000000 |
| | | | XRP | 0.215102000000000 | | | | XRP | 0.215102000000000 |
| 5834 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 80188 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 2258 | Name on file | West Realm Shires Services Inc. | USD | 43,672.510000000000000 | 42865 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000864811 |
| | | | | | | | | ETH | 0.000004630000000 |
| | | | | | | | | ETHW | 0.000004630000000 |
| | | | | | | | | USD | 43,672.510000000000000 |
| 48963 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 93670 | Name on file | FTX Trading Ltd. | ATLAS | 0.000166500000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ATC | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | BTC | 0.000018641196200 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ETH | 0.006275150000000 |
| | | | APE | 0.001666500000000 | | | | EUR | 850.698724374300000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.00000000000000000 | | | | FTM | 0.02523530000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | FTT | 150.04770932250900 |
| | | | AR-PERP | 0.00000000000000000 | | | | SRM | 90.48991184000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | SRM_LOCKED | 463.11069816000000 |
| | | | ATLAS | 1.00040000000000000 | | | | TRX | 512.929000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | USD | 20.36144238934653 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | USDT | 0.00595082916577258 |
| | | | AVAX-PERP | 0.00000000002517 | | | | | |
| | | | BAL-PERP | 0.00000000000000000 | | | | | |
| | | | BAND-PERP | 0.00000000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000014 | | | | | |
| | | | BTC | 0.00003064618620 | | | | | |
| | | | BTC-0325 | 0.00000000000000000 | | | | | |
| | | | BTC-0624 | 0.00000000000000000 | | | | | |
| | | | BTC-0930 | 0.00000000000000000 | | | | | |
| | | | BTC-MOVE-20200109 | 0.00000000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000000 | | | | | |
| | | | CAKE-PERP | 0.00000000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000000 | | | | | |
| | | | CRO-PERP | 0.00000000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000000 | | | | | |
| | | | DMG-PERP | 0.00000000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000000 | | | | | |
| | | | ETH | 0.00062701000000 | | | | | |
| | | | ETH-0624 | 0.00000000000000000 | | | | | |
| | | | ETH-0930 | 0.00000000000000000 | | | | | |
| | | | ETH-20210326 | 0.00000000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000000 | | | | | |
| | | | EUR | 850.69671437000000 | | | | | |
| | | | FTM | 0.02523530000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 150.04770932250900 | | | | | |
| | | | GME-20210326 | 0.00000000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000000 | | | | | |
| | | | HOT-PERP | 0.00000000000000000 | | | | | |
| | | | LEO-PERP | 0.00000000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000000 | | | | | |
| | | | LRC-PERP | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000614 | | | | | |
| | | | MANA-PERP | 0.00000000000000000 | | | | | |
| | | | MASK-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000000 | | | | | |
| | | | ONE-PERP | 0.00000000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000000 | | | | | |
| | | | SHIT-PERP | 0.00000000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00659289000000 | | | | | |
| | | | SOL-0325 | 0.00000000000000000 | | | | | |
| | | | SOL-0930 | 0.00000000000000000 | | | | | |
| | | | SOL-1230 | 0.00000000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 90.48991184000000 | | | | | |
| | | | SRM_LOCKED | 463.11069816000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000000 | | | | | |
| | | | TOMO-PERP | -0.00000000000000000 | | | | | |
| | | | TRX | 512.929000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 20.36144238934653 | | | | | |
| | | | USDT | 0.00595082916577258 | | | | | |
| | | | WAVES-PERP | 0.00000000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000000 | | | | | |
| 5838 | Name on file | FTX Trading Ltd. | USD | 5,765.21000000000000 | 80153 | Name on file | West Realm Shires Services Inc. | USD | 5,765.21000000000000 |
| 7112 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | 85240 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 933 | Name on file | FTX Trading Ltd. | USD | 20,158.00000000000000 | 2751 | Name on file | FTX Trading Ltd. | BTC | 0.10868175000000 |
| | | | | | | | | ETH | 0.53965380000000 |
| | | | | | | | | ETHW | 0.53965380000000 |
| | | | | | | | | FTT | 204.00000000000000 |
| | | | | | | | | FXS | 25.43240000000000 |
| | | | | | | | | PAXG | 0.00000000000000000 |
| | | | | | | | | STG | 2.09200000000000 |
| | | | | | | | | USD | 2.73108654000000000 |
| | | | | | | | | USDC | 14.038.11378000000000 |
| 1567 | Name on file | FTX Trading Ltd. | USD | 7,000.00000000000000 | 32661 | Name on file | FTX Trading Ltd. | BULL | 0.11480000000000 |
| 72861 | Name on file | West Realm Shires Services Inc. | SOL | 2.47465504000000 | 92918 | Name on file | West Realm Shires Services Inc. | SOL | 2.47465504000000 |
| | | | USD | 20,000.00000000096800 | | | | USD | 20,000.00000000096800 |
| | | | USDT | 0.40251519508198 | | | | USDT | 0.40251519508198 |
| 6473 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | 80093 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 6435 | Name on file | FTX Trading Ltd. | USD | 5,000.00000000000000 | 80172 | Name on file | West Realm Shires Services Inc. | USD | 5,000.00000000000000 |
| 6436 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | 85214 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 90065 | Name on file | Quoine Pte Ltd | CEL | 1,000.99950890000000 | 91252 | Name on file | Quoine Pte Ltd | CEL | 1,000.99950890000000 |
| | | | ETHW | 4.79031421000000 | | | | ETHW | 4.79031421000000 |
| | | | EUR | 0.00006500000000 | | | | EUR | 0.00006500000000 |
| | | | USD | 21,316.52174000000000 | | | | USD | 21,316.52174000000000 |
| | | | USDC | 0.00000847000000 | | | | USDC | 0.00000847000000 |
| | | | USDT | 1.85912900000000 | | | | USDT | 1.85912900000000 |
| 1908 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | 79936 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 22677 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.00000000000000000 | 87597 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.00000000000000000 |
| | | | BTC | 0.00254054000000 | | | | BTC | 0.00254054000000 |
| | | | ETH | 0.52179188634846 | | | | ETH | 0.52179188634846 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | ETHBULL | 0.00000000000000000 | | | | ETHBULL | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.52179188398778 | | | | ETHW | 0.52179188398778 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.02213455495117783 | | | | FTT | 0.02213455495117783 |
| | | | FTT-PERP | -3.00000000000000000 | | | | FTT-PERP | -3.00000000000000000 |
| | | | LUNA2 | 0.00000080171025430 | | | | LUNA2 | 0.00000008171025430 |
| | | | LUNA2_LOCKED | 0.00000004190657261 | | | | LUNA2_LOCKED | 0.00000004190657261 |
| | | | LUNC | 0.01779258465430000 | | | | LUNC | 0.01779258465430000 |
| | | | MANA | 0.00000004000000 | | | | MANA | 0.00000004000000 |
| | | | OXY | 0.11980000000000 | | | | OXY | 0.11980000000000 |
| | | | OXY-PERP | 0.00000000014511 | | | | OXY-PERP | 0.00000000014511 |
| | | | SAND | 0.00000000000000000 | | | | SAND | 0.00000000000000000 |
| | | | SOL | 6.81784666086139 | | | | SOL | 6.81784666086139 |
| | | | SRM | 17.00850071200000 | | | | SRM | 17.23485527100000 |
| | | | SRM_LOCKED | 62.65689957000000 | | | | SRM_LOCKED | 62.65689957000000 |
| | | | USD | 16,217.60995614495000 | | | | USD | 16,217.60995614495000 |
| | | | USDT | 0.00000000930624 | | | | USDT | 0.00000000930624 |
| 3439 | Name on file | FTX Trading Ltd. | USD | 3,025.12000000000000 | 85244 | Name on file | West Realm Shires Services Inc. | USD | 3,025.12000000000000 |
| 39497 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 40147 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-20200626 | 0.00000000000000000 | | | | ADA-20200626 | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALEPH | 0.00000000000000000 | | | | ALEPH | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ALT-20190927 | 0.00000000000000000 | | | | ALT-20190927 | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000046 | | | | ALT-PERP | 0.00000000000046 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATOM-20200626 | 0.00000000000000000 | | | | ATOM-20200626 | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000001869 | | | | ATOM-PERP | 0.00000000001869 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000130 | | | | BCH-PERP | 0.00000000000130 |
| | | | BIDEN | 0.00000000000000000 | | | | BIDEN | 0.00000000000000000 |
| | | | BLOOMBERG | 0.00000000000000000 | | | | BLOOMBERG | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000265 | | | | BNB-PERP | 0.00000000000265 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000230 | | | | BSV-PERP | 0.00000000000230 |
| | | | BTC | 0.00000061295095 | | | | BTC | 0.00000061295095 |
| | | | BTC-20190927 | 0.00000000000000000 | | | | BTC-20190927 | 0.00000000000000000 |
| | | | BTC-20191227 | 0.00000000000227 | | | | BTC-20191227 | 0.00000000000227 |
| | | | BTC-20200327 | 0.00000000000000000 | | | | BTC-20200327 | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 | | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-2021625 | 0.00000000000000000 | | | | BTC-2021625 | 0.00000000000000000 |
| | | | BTC-MOVE-20200925 | 0.00000000000000000 | | | | BTC-MOVE-20200925 | 0.00000000000000000 |
| | | | BTC-MOVE-20200515 | 0.00000000000000000 | | | | BTC-MOVE-20200515 | 0.00000000000000000 |
| | | | BTC-MOVE-20200518 | 0.00000000000000000 | | | | BTC-MOVE-20200518 | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.00000000000000000 | | | | BTC-MOVE-2020Q2 | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000000 | | | | BTC-MOVE-2021Q2 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.00000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000070 | | | | BTC-PERP | 0.00000000000070 |
| | | | BTMX-20200626 | 0.00000000000000000 | | | | BTMX-20200626 | 0.00000000000000000 |
| | | | BTTMG-PERP | 0.00000000000000000 | | | | BTTMG-PERP | 0.00000000000000000 |
| | | | BVOL | 0.00000000000000000 | | | | BVOL | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-PERP | -0.000000000000012 | | | | DEFI-PERP | -0.000000000000012 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000001250000 | | | | DOGEBULL | 0.000000001250000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000011823 | | | | DOT-PERP | 0.000000000011823 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000221138 | | | | EOS-PERP | -0.000000000221138 |
| | | | ETC-PERP | 0.000000000002058 | | | | ETC-PERP | 0.000000000002058 |
| | | | ETH | 0.000061908134525 | | | | ETH | 0.000061908134525 |
| | | | ETH-PERP | 0.000000000044644 | | | | ETH-PERP | 0.000000000044644 |
| | | | EXCH-20201225 | 0.000000000000000 | | | | EXCH-20201225 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000909 | | | | FIL-PERP | 0.000000000000909 |
| | | | FLM-PERP | -0.000000000005456 | | | | FLM-PERP | -0.000000000005456 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011826083 | | | | FTT | 0.000000011826083 |
| | | | FTT-PERP | -0.000000000001818 | | | | FTT-PERP | -0.000000000001818 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000454 | | | | KNC-PERP | 0.000000000000454 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000021003 | | | | LINK-PERP | 0.000000000021003 |
| | | | LTC-PERP | -0.000000000005237 | | | | LTC-PERP | -0.000000000005237 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | NFT (467934182716212246/FTX FOUNDATION GROUP DONATION CERIFICATE #93) | 1.000000000000000 | | | | NFT (467934182716212246/FTX FOUNDATION GROUP DONATION CERIFICATE #93) | 1.000000000000000 |
| | | | OIL100-20200525 | 0.000000000000000 | | | | OIL100-20200525 | 0.000000000000000 |
| | | | OXY | 215,267.175572250000000 | | | | OXY | 215,267.175572250000000 |
| | | | OXY_LOCKED | 984,732.824427750000000 | | | | OXY_LOCKED | 984,732.824427750000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 5,089.537231260000000 | | | | SRM | 5,089.537231260000000 |
| | | | SRM_LOCKED | 20,415.524624220000000 | | | | SRM_LOCKED | 20,415.524624220000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000000500000 | | | | SXPBULL | 0.000000000500000 |
| | | | SXP-PERP | -0.000000000014722 | | | | SXP-PERP | -0.000000000014722 |
| | | | THETABULL | 0.000000005000000 | | | | THETABULL | 0.000000005000000 |
| | | | THETA-PERP | 0.000000000003751 | | | | THETA-PERP | 0.000000000003751 |
| | | | TOMO-PERP | -0.000000000029217 | | | | TOMO-PERP | -0.000000000029217 |
| | | | TRX-20200626 | 0.000000000000000 | | | | TRX-20200626 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000014551 | | | | UNI-PERP | -0.000000000014551 |
| | | | UNISWAPBULL | 0.000000006250000 | | | | UNISWAPBULL | 0.000000006250000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 8,131.237568613114500 | | | | USD | 8,131.237568613114500 |
| | | | USDT | 0.000000032835555 | | | | USDT | 0.000000032835555 |
| | | | WBTC | 0.000000009617300 | | | | WBTC | 0.000000009617300 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 0.000000120380789 | | | | XTZBULL | 0.000000120380789 |
| | | | XTZ-PERP | -0.000000000011169 | | | | XTZ-PERP | -0.000000000011169 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000022 | | | | YFI-PERP | 0.000000000000022 |
| 10934 | Name on file | FTX Trading Ltd. | | | 57044 | Name on file | FTX Trading Ltd. | | |
| | | | APE | 0.036502000000000 | | | | APE | 0.036502000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000020000000000 | | | | BTC | 0.000020000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | BVOL | 0.000000001000000 | | | | BVOL | 0.000000001000000 |
| | | | CHZ | 1.976300000000000 | | | | CHZ | 1.976300000000000 |
| | | | ETH | 10.440173805500000 | | | | ETH | 10.440173805500000 |
| | | | ETHW | 0.000387435500000 | | | | ETHW | 0.000387435500000 |
| | | | FTT | 0.086556827426022 | | | | FTT | 0.086556827426022 |
| | | | LUNA2 | 0.000030313012350 | | | | LUNA2 | 0.000030313012350 |
| | | | LUNA2_LOCKED | 0.000070730362150 | | | | LUNA2_LOCKED | 0.000070730362150 |
| | | | LUNC | 0.000097650000000 | | | | LUNC | 0.000097650000000 |
| | | | NFT (300977422097805740/FTX EU - WE ARE HERE! #118850) | 1.000000000000000 | | | | NFT (300977422097805740/FTX EU - WE ARE HERE! #118850) | 1.000000000000000 |
| | | | NFT (302154133831480551/MEXICO TICKET STUB #951) | 1.000000000000000 | | | | NFT (302154133831480551/MEXICO TICKET STUB #951) | 1.000000000000000 |
| | | | NFT (339189787390670688/HUNGARY TICKET STUB #1034) | 1.000000000000000 | | | | NFT (339189787390670688/HUNGARY TICKET STUB #1034) | 1.000000000000000 |
| | | | NFT (339488634463587710/FTT #2) | 1.000000000000000 | | | | NFT (339488634463587710/FTT #2) | 1.000000000000000 |
| | | | NFT (361653619545191588/MONACO TICKET STUB #806) | 1.000000000000000 | | | | NFT (361653619545191588/MONACO TICKET STUB #806) | 1.000000000000000 |
| | | | NFT (374837917042748956/FTX AU - WE ARE HERE! #1997) | 1.000000000000000 | | | | NFT (374837917042748956/FTX AU - WE ARE HERE! #1997) | 1.000000000000000 |
| | | | NFT (385946365568806104/THE HILL BY FTX #3319) | 1.000000000000000 | | | | NFT (385946365568806104/THE HILL BY FTX #3319) | 1.000000000000000 |
| | | | NFT (422562017257927228/FTX AU - WE ARE HERE! #54973) | 1.000000000000000 | | | | NFT (422562017257927228/FTX AU - WE ARE HERE! #54973) | 1.000000000000000 |
| | | | NFT (423581487362544582/MONZA TICKET STUB #1620) | 1.000000000000000 | | | | NFT (423581487362544582/MONZA TICKET STUB #1620) | 1.000000000000000 |
| | | | NFT (431580552180149478/SINGAPORE TICKET STUB #488) | 1.000000000000000 | | | | NFT (431580552180149478/SINGAPORE TICKET STUB #488) | 1.000000000000000 |
| | | | NFT (432666564304992782/FTX EU - WE ARE HERE! #119062) | 1.000000000000000 | | | | NFT (432666564304992782/FTX EU - WE ARE HERE! #119062) | 1.000000000000000 |
| | | | NFT (452017979616785609/MONTREAL TICKET STUB #29) | 1.000000000000000 | | | | NFT (452017979616785609/MONTREAL TICKET STUB #29) | 1.000000000000000 |
| | | | NFT (454355648385878239/BAKU TICKET STUB #1793) | 1.000000000000000 | | | | NFT (454355648385878239/BAKU TICKET STUB #1793) | 1.000000000000000 |
| | | | NFT (472457405863682960/AUSTRIA TICKET STUB #328) | 1.000000000000000 | | | | NFT (472457405863682960/AUSTRIA TICKET STUB #328) | 1.000000000000000 |
| | | | NFT (476230027530318638/AUSTIN TICKET STUB #331) | 1.000000000000000 | | | | NFT (476230027530318638/AUSTIN TICKET STUB #331) | 1.000000000000000 |
| | | | NFT (508046967448502905/FTX EU - WE ARE HERE! #118997) | 1.000000000000000 | | | | NFT (508046967448502905/FTX EU - WE ARE HERE! #118997) | 1.000000000000000 |
| | | | NFT (546944308825183835/FTX CRYPTO CUP 2022 KEY #850) | 1.000000000000000 | | | | NFT (546944308825183835/FTX CRYPTO CUP 2022 KEY #850) | 1.000000000000000 |
| | | | NFT (548439515172983143/JAPAN TICKET STUB #759) | 1.000000000000000 | | | | NFT (548439515172983143/JAPAN TICKET STUB #759) | 1.000000000000000 |
| | | | SRM | 3.854465470000000 | | | | SRM | 3.854465470000000 |
| | | | SRM_LOCKED | 5.796695340000000 | | | | SRM_LOCKED | 5.796695340000000 |
| | | | SXP-PERP | -0.000000000000568 | | | | SXP-PERP | -0.000000000000568 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TSLA | 0.007119600000000 | | | | TSLA | 0.007119600000000 |
| | | | USD | 9.601148859762668 | | | | USD | 9.601148859762668 |
| | | | USDT | 10.517364627783099 | | | | USDT | 10.517364627783099 |
| | | | WFLOW | 0.003795000000000 | | | | WFLOW | 0.003795000000000 |
| 25552 | Name on file | FTX Trading Ltd. | ALEPH | 0.130836610000000 | 25588 | Name on file | FTX Trading Ltd. | ALEPH | 0.130836610000000 |
| | | | AMPL | 0.261700461066990 | | | | AMPL | 0.261700461066990 |
| | | | APE | 0.050820000000000 | | | | APE | 0.050820000000000 |
| | | | BADGER | 0.009634650000000 | | | | BADGER | 0.009634650000000 |
| | | | BAL | 0.006058710000000 | | | | BAL | 0.006058710000000 |
| | | | BAO | 821.398823700000000 | | | | BAO | 821.398823700000000 |
| | | | BICO | 0.762576560000000 | | | | BICO | 0.762576560000000 |
| | | | BOBA | 0.056808050000000 | | | | BOBA | 0.056808050000000 |
| | | | BTC | 0.000017216984700 | | | | BTC | 0.000017216984700 |
| | | | CEL | 0.038900000000000 | | | | CEL | 0.038900000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CQT | 0.105577200000000 | | | | CQT | 0.105577200000000 |
| | | | CREAM | 0.009500230000000 | | | | CREAM | 0.009500230000000 |
| | | | CVX | 0.028510430000000 | | | | CVX | 0.028510430000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DMG | 0.055345470000000 | | | | DMG | 0.055345470000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.250090010000000 | | | | DOGE | 0.250090010000000 |
| | | | EUL | 0.004876940000000 | | | | EUL | 0.004876940000000 |
| | | | FTT | 557.800664499907300 | | | | FTT | 557.800664499907300 |
| | | | GAL | 0.097620000000000 | | | | GAL | 0.097620000000000 |
| | | | GMT | 0.659400000000000 | | | | GMT | 0.659400000000000 |
| | | | GOG | 0.441150840000000 | | | | GOG | 0.441150840000000 |
| | | | HGET | 0.011843000000000 | | | | HGET | 0.011843000000000 |
| | | | HMT | 0.111669720000000 | | | | HMT | 0.111669720000000 |
| | | | HT | 0.041134830000000 | | | | HT | 0.041134830000000 |
| | | | INDI | 0.956600000000000 | | | | INDI | 0.956600000000000 |
| | | | IP3 | 8.076000000000000 | | | | IP3 | 8.076000000000000 |
| | | | LDO | 0.326536950000000 | | | | LDO | 0.326536950000000 |
| | | | LOOKS | 0.234353300000000 | | | | LOOKS | 0.234353300000000 |
| | | | LUNA2 | 0.005325798020084 | | | | LUNA2 | 0.005325798020084 |
| | | | LUNA2_LOCKED | 0.012426862043530 | | | | LUNA2_LOCKED | 0.012426862043530 |
| | | | LUNC | 1.449760826143403 | | | | LUNC | 1.449760826143403 |
| | | | MAPS | 0.627488000000000 | | | | MAPS | 0.627488000000000 |
| | | | MATH | 0.005278720000000 | | | | MATH | 0.005278720000000 |
| | | | MCB | 0.007835320000000 | | | | MCB | 0.007835320000000 |
| | | | MKR | 0.000293290000000 | | | | MKR | 0.000293290000000 |
| | | | MTA | 0.063635320000000 | | | | MTA | 0.063635320000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEXO | 0.898591640000000 | | | | NEXO | 0.898591640000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | 0.002474000000000 | | | | OXY | 0.002474000000000 |
| | | | PERP | 0.021115050000000 | | | | PERP | 0.021115050000000 |
| | | | PUNDIX | 0.015797390000000 | | | | PUNDIX | 0.015797390000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF | 6.222864160000000 | | | | REEF | 6.222864160000000 |
| | | | ROOK | 0.000080430000000 | | | | ROOK | 0.000080430000000 |
| | | | RSR | 5.595712690000000 | | | | RSR | 5.595712690000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLRS | 0.073320000000000 | | | | SLRS | 0.073320000000000 |
| | | | STG | 0.900024850000000 | | | | STG | 0.900024850000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SWEAT | 85.46025074000000 | | | | SWEAT | 85.46025074000000 |
| | | | SXP | 0.00012709000000 | | | | SXP | 0.00012709000000 |
| | | | SYN | 0.03112024000000 | | | | SYN | 0.03112024000000 |
| | | | TOMO | 0.04980144000000 | | | | TOMO | 0.04980144000000 |
| | | | TONCOIN | 0.01704029000000 | | | | TONCOIN | 0.01704029000000 |
| | | | TRX | 0.05436600000000 | | | | TRX | 0.05436600000000 |
| | | | UBXT | 0.03188772000000 | | | | UBXT | 0.03188772000000 |
| | | | UNI | 1.29960000000000 | | | | UNI | 1.29960000000000 |
| | | | USD | 2,306.33969582977000 | | | | USD | 2,306.33969582977000 |
| | | | USDT | 5,878.39271022912000 | | | | USDT | 5,878.39271022912000 |
| | | | USTC | 0.75255000000000 | | | | USTC | 0.75255000000000 |
| | | | VGX | 0.16083866000000 | | | | VGX | 0.16083866000000 |
| | | | WAXL | 0.16515100000000 | | | | WAXL | 0.16515100000000 |
| | | | XAUT | 0.00008200000000 | | | | XAUT | 0.00008200000000 |
| | | | XPLA | 0.88200000000000 | | | | XPLA | 0.88200000000000 |
| | | | YFII | 0.00056127000000 | | | | YFII | 0.00056127000000 |
| 56280 | Name on file | FTX Trading Ltd. | 1INCH | 154.16810000000000 | 89275 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | BNB | 10.91750000000000 | | | | AMD | 2.00951694000000 |
| | | | BTC | 0.09180000000000 | | | | AMD | 4.03007407543000 |
| | | | CHZ | 700.00000000000000 | | | | AMZN | 0.00000037342640 |
| | | | ETH | 0.23230000000000 | | | | BNB | 10.96094322292050 |
| | | | FTT | 30.99510000000000 | | | | BTC | 0.09185132382796 |
| | | | LTC | 10.21710000000000 | | | | CHZ | 700.00000000000000 |
| | | | LUNA2 | 100.00000000000000 | | | | ETH | 0.23251570501470 |
| | | | SOL | 7.09590000000000 | | | | ETHW | 0.23138238316700 |
| | | | SPELL | 50,000.00000000000000 | | | | FB | 3.00729246614160 |
| | | | TONCOIN | 110.00000000000000 | | | | FTT | 30.99513200000000 |
| | | | UNI | 26.67590000000000 | | | | GOOGL | 1.00000000000000 |
| | | | USD | 1,605.02320000000000 | | | | LTC | 10.22253571539200 |
| | | | USDT | 3,021.96000000000000 | | | | LUNA2 | 30.10450668000000 |
| | | | ZRX | 351.92200000000000 | | | | LUNA2_LOCKED | 70.24396533000000 |
| | | | | | | | | MRNA | 0.50200610096390 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SPELL | 50,000.00000000000000 |
| | | | | | | | | SPY | 1.00000000000000 |
| | | | | | | | | TONCOIN | 110.00000000000000 |
| | | | | | | | | TRX | 0.24294600000000 |
| | | | | | | | | UNI | 26.67563111777430 |
| | | | | | | | | USD | 1,624.20842486163100 |
| | | | | | | | | USDT | 3,028.92357460470400 |
| | | | | | | | | USTC | 4,261.44549471099500 |
| | | | | | | | | WAVES | 0.00000000000000 |
| | | | | | | | | XRP | 0.13355000000000 |
| | | | | | | | | ZRX | 351.92201000000000 |
| 37730 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 72080 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000576000 | | | | BCH | 0.00000000576000 |
| | | | BNB | 0.00988538000000 | | | | BNB | 0.00988538000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00024002673285 | | | | ETH | 0.00024802673285 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 0.00000005743975 | | | | FTM | 0.00000005743975 |
| | | | FXS-PERP | 0.06045938240923 | | | | FXS-PERP | 0.06045938240923 |
| | | | LUNA2 | 0.00244025034000 | | | | LUNA2 | 0.00244025034000 |
| | | | LUNA2_LOCKED | 0.00569391746100 | | | | LUNA2_LOCKED | 0.00569391746100 |
| | | | LUNC | 26.05398454866860 | | | | LUNC | 26.05398454866860 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000023251 | | | | MATIC | 0.00000000023251 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OKB | 0.00000005352860 | | | | OKB | 0.00000005352860 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000303419 | | | | SOL | 0.00000000303419 |
| | | | SRM | 0.38701351000000 | | | | SRM | 0.38701351000000 |
| | | | SRM_LOCKED | 5.61207649000000 | | | | SRM_LOCKED | 5.61207649000000 |
| | | | TRX | 201,323.85273500720000 | | | | TRX | 201,323.85273500720000 |
| | | | USD | 0.22867654553658 | | | | USD | 0.22867654553658 |
| | | | USDT | 0.18262219695175 | | | | USDT | 0.18262219695175 |
| | | | USTC | 0.32849223055291J | | | | USTC | 0.32849223055291J |
| | | | WBTC | 0.00001795429617J | | | | WBTC | 0.00001795429617J |
| 48089 | Name on file | Quoine Pte Ltd | AQUA | 104,441.05772000000000 | 71109 | Name on file | Quoine Pte Ltd | AQUA | 104,441.05772000000000 |
| | | | BTC | 0.00571389000000 | | | | BTC | 0.00571389000000 |
| | | | LINK | 0.03271510000000 | | | | LINK | 0.03271510000000 |
| | | | USDT | 229.10646460000000 | | | | USDT | 229.10646460000000 |
| | | | XLM | 125,541.38685952000000 | | | | XLM | 125,541.38685952000000 |
| 13818 | Name on file | FTX Trading Ltd. | APT | 431.25414000000000 | 69433 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00187950000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000105250 | | | | ANC-PERP | 0.00000000000000 |
| | | | BTC | 0.00000003115430 | | | | APE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000031603 | | | | APT | 431.25423607160000 |
| | | | ETHW | 0.00004831000000 | | | | AVAX | 0.00187950000000 |
| | | | FTT | 150.05193000000000 | | | | AXS | 0.00112580000000 |
| | | | LUNA2 | 5.04254575157000 | | | | BAL | 0.00112580000000 |
| | | | LUNA2_LOCKED | 11.76593996950000 | | | | BAL-PERP | 0.00000000000000 |
| | | | SRM | 165,072.01608185000000 | | | | BNB | 0.00000000610520 |
| | | | USD | 33.90892177000000 | | | | BTC | 0.00000002115430 |
| | | | USDC | 11,415.01470843000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | USDT | 0.02195360485469 | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DAI | 0.00000000310100 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000003474610 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00004831473020J |
| | | | | | | | | FTT | 150.05193800000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.04232120000000 |
| | | | | | | | | LUNA2 | 5.04254575157000 |
| | | | | | | | | LUNA2_LOCKED | 11.76593996950000 |
| | | | | | | | | LUNC-PERP | 165,072.01608185000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000728 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.01319999000000 |
| | | | | | | | | SRM | 33.90892177000000 |
| | | | | | | | | SRM_LOCKED | 143.83323510000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00083900000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 11,415.01470843000000 |
| | | | | | | | | USDT | 0.02195360485469 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 32503 | Name on file | FTX Trading Ltd. | BTC | 0.41115795000000 | 59685 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000727921 |
| | | | CRV | 1,369.50606000000000 | | | | AAPL-20210625 | 0.00000000000000 |
| | | | ETH | 49.55619963000000 | | | | AAPL-20211231 | 0.00000000000000 |
| | | | FTT | 18.24530000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | MATIC | 1,885.65311800000000 | | | | AMPL | 0.00000000129440 |
| | | | SRM | 5.25719410000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | SOL | 28.14827698000000 | | | | AMZN-20210625 | 0.00000000000000 |
| | | | SRM | 39.59021642000000 | | | | AMZN-20211231 | 0.00000000000000 |
| | | | UNI | 49.08260500000000 | | | | AMZNPRE | 0.00000002942947 |
| | | | USD | 18,754.08000000000000 | | | | BABA | 0.00000000117826J |
| | | | | | | | | BABA-20210625 | 0.00000000000000 |
| | | | | | | | | BABA-20211231 | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-20210625 | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000007 |
| | | | | | | | | BNB | 0.00000000752111 |
| | | | | | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.41115795142175J |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0318 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0627 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0704 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0714 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0716 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0717 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0721 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0722 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0725 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0728 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0901 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0905 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0909 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0912 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0922 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0926 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0929 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1003 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1006 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1010 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1020 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1027 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211228 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0923 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1014 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1028 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-111B | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 1.369.5060595000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0009501953016 |
| | | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 0.3003411000000000 |
| | | | | | | | | ETH | 69.5561996340167S |
| | | | | | | | | ETH-0325 | 0.0000000000000094 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000003 |
| | | | | | | | | ETH-20210924 | 0.0000000000000003 |
| | | | | | | | | ETH-20211231 | 0.0000000000000003 |
| | | | | | | | | ETH-PERP | 0.0000000000000004 |
| | | | | | | | | ETHW | 0.0004007563151 |
| | | | | | | | | EUR | 0.0000002185493 |
| | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,045.0526429000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000113 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY | 0.1418500000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | IPS | 1.090.0640000000000 |
| | | | | | | | | LINK | 152.8315713159440 |
| | | | | | | | | LINK-20211231 | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 1,885.6531178314654 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG | 0.0000002436549 |
| | | | | | | | | OMG-20211231 | 0.0000000000000113 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.2644712800000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 3,257.3110796152300 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 28.1482700500070095 |
| | | | | | | | | SOL-20201225 | 0.0000000000000000 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000057 |
| | | | | | | | | SPY | 29.9971500090023914 |
| | | | | | | | | SPY-20210625 | 0.0000000000000000 |
| | | | | | | | | SRM | 39.5902164200000000 |
| | | | | | | | | SRM_LOCKED | 317.4747507600000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-20210625 | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | UBER | 29.9971500000000000 |
| | | | | | | | | UNI | 49.0626050238155540 |
| | | | | | | | | UNISWAP-20210625 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000113 |
| | | | | | | | | USD | 18,754.3797364316X000 |
| | | | | | | | | USDT | 0.0046979667682733 |
| | | | | | | | | XAUT-20210625 | 0.0000000000000000 |
| | | | | | | | | XPLA | 1.000.0000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 28747 | Name on file | Quoine Pte Ltd | ETH | 1.0000000000000000 | 48379 | Name on file | Quoine Pte Ltd | ETH | 1.0000000000000000 |
| | | | ETHW | 3.0000000000000000 | | | | ETHW | 3.0000000000000000 |
| | | | ETN | 48,242.9700000000000 | | | | ETN | 48,242.9700000000000 |
| | | | EUR | 2.901.3800000000000 | | | | EUR | 2.901.3794000000000 |
| | | | USD | 1,961.6342900000000 | | | | USD | 1,961.6342900000000 |
| 10512 | Name on file | FTX Trading Ltd | ALGOBULL | 46,521.3000000000000 | 54435 | Name on file | FTX Trading Ltd | ALGOBULL | 46,521.3000000000000 |
| | | | BABA | 0.0000000087500000 | | | | BABA | 0.0000000087500000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000100000 | | | | BTC | 0.0000000000100000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGEBEAR | 11,261,580,378.0000000000000 | | | | DOGEBEAR | 11,261,580,378.0000000000000 |
| | | | DOGEBULL | 0.0000000725000 | | | | DOGEBULL | 0.0000000725000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.1749883700118980 | | | | FTT | 0.1749883700118980 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HOOD | 0.0000000109219460 | | | | HOOD | 0.0000000109219460 |
| | | | MATICBEAR | 32,193,666,102.5560000000000 | | | | MATICBEAR | 32,193,666,102.5560000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0017578800000000 | | | | SOL | 0.0017578800000000 |
| | | | SRM | 0.6031822000000000 | | | | SRM | 0.6031822000000000 |
| | | | SRM_LOCKED | 2.4447792000000000 | | | | SRM_LOCKED | 2.4447792000000000 |
| | | | STEP | 1,571,247.9485300000000 | | | | STEP | 1,571,247.9485300000000 |
| | | | STEP-PERP | 0.0000000000136099 | | | | STEP-PERP | 0.0000000000136099 |
| | | | SUSHIBEAR | 840,199.0500000000000 | | | | SUSHIBEAR | 840,199.0500000000000 |
| | | | SUSHIBULL | 984,091.6600000000000 | | | | SUSHIBULL | 984,091.6600000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMOBEAR | 6,528,700.0000000000000 | | | | TOMOBEAR | 6,528,700.0000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRXBULL | 0.0000000000000000 | | | | TRXBULL | 0.0000000000000000 |
| | | | USD | 0.0000003210169B | | | | USD | 0.0000003210169B |
| | | | USDT | 0.0000000194870Z | | | | USDT | 0.0000000194870Z |
| 12544 | Name on file | FTX Trading Ltd | ADA-PERP | 0.0000000000000000 | 57494 | Name on file | FTX Trading Ltd | ADA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.4677664169743D | | | | BTC | 0.4677664169743D |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 1.0214605993140% | | | | ETH | 1.0214605993140% |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.0214601800000000 | | | | ETHW | 1.0214601800000000 |
| | | | EUR | 0.0000007149411 | | | | EUR | 0.0000007149411 |
| | | | FTT | 25.5854141459060160 | | | | FTT | 25.5854141459060160 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000450178100D | | | | LUNA2 | 0.0000450178100D |
| | | | LUNA2_LOCKED | 0.0001071540B0000 | | | | LUNA2_LOCKED | 0.0001071540B0000 |
| | | | LUNC | 10.0000000000000000 | | | | LUNC | 10.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000002669730D | | | | MATIC | 0.0000002669730D |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY | 12.0000000000000000 | | | | RAY | 12.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 32.0000000045531D | | | | SOL | 32.0000000045531D |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0004665282360999 | | | | SRM | 0.0004665282360999 |
| | | | SRM_LOCKED | 0.0044444000000000 | | | | SRM_LOCKED | 0.0044444000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRM-PERP | 0.0000000000000000 | | | | XRM-PERP | 0.0000000000000000 |
| | | | XRP | 408.5610229800000000 | | | | XRP | 408.5610229800000000 |
| 3420 | Name on file | FTX Trading Ltd | USD | 10,000.0000000000000 | 85239 | Name on file | West Realm Shires Services Inc | USD | 10,000.0000000000000 |
| 6464 | Name on file | FTX Trading Ltd | USD | 25,000.0000000000000 | 80192 | Name on file | West Realm Shires Services Inc | USD | 25,000.0000000000000 |
| 6447 | Name on file | FTX Trading Ltd | USD | 3,130.2100000000000 | 80139 | Name on file | West Realm Shires Services Inc | USD | 3,130.2100000000000 |
| 21144 | Name on file | FTX Trading Ltd | 1INCH-PERP | 0.0000000000000000 | 89815 | Name on file | FTX Trading Ltd | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000682 | | | | ALICE-PERP | 0.0000000000000682 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALTBEAR | 197.7780200000000000 | | | | ALTBEAR | 197.7780200000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0404249891141299 | | | | AMPL | 0.0404249891141299 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ARB-PERP | 0.0000000000000000 | | | | ARB-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000021660 | | | | ATOM-PERP | 0.0000000000021660 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000434 | | | | BADGER-PERP | 0.0000000000000434 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAL-PERP | 0.0000000000000000000 | | | | BAL-PERP | 0.0000000000000000000 |
| | | | BAND-PERP | 0.0000000000000227 | | | | BAND-PERP | 0.0000000000000227 |
| | | | BCH-PERP | 0.0000000000000028 | | | | BCH-PERP | 0.0000000000000028 |
| | | | BNB-PERP | 0.0000000000000028 | | | | BNB-PERP | 0.0000000000000028 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000900000000 | | | | BTC | 0.0000000900000000 |
| | | | BTC-PERP | 0.0000000000000005 | | | | BTC-PERP | 0.0000000000000005 |
| | | | BTTMId-PERP | 0.0000000000000000 | | | | BTTMId-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.2645000000000000 | | | | DOGE | 0.2645000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000227 | | | | DOT-PERP | 0.0000000000000227 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000397 | | | | EOS-PERP | 0.0000000000000397 |
| | | | ETC-PERP | 0.0000000000000454 | | | | ETC-PERP | 0.0000000000000454 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000018 | | | | ETH-PERP | 0.0000000000000018 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0194109820439207 | | | | FTT | 150.0194109820439207 |
| | | | FTT-PERP | 0.0000000000000682 | | | | FTT-PERP | 0.0000000000000682 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000198 | | | | LTC-PERP | 0.0000000000000198 |
| | | | LUA | 0.0301474050000000 | | | | LUA | 0.0301474050000000 |
| | | | LUNC-PERP | 0.0000000000002501 | | | | LUNC-PERP | 0.0000000000002501 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA | 0.9859400000000000 | | | | MTA | 0.9859400000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF | 4.9080910000000000 | | | | REEF | 4.9080910000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.1298350000000000 | | | | RUNE | 0.1298350000000000 |
| | | | RUNE-PERP | 0.0000000000002738 | | | | RUNE-PERP | 0.0000000000002738 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000454 | | | | SNX-PERP | 0.0000000000000454 |
| | | | SOL-PERP | 0.0000000000000511 | | | | SOL-PERP | 0.0000000000000511 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 3.1976348600000000 | | | | SRM | 3.1976348600000000 |
| | | | SRM_LOCKED | 55.1623651400000000 | | | | SRM_LOCKED | 55.1623651400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0494401000000000 | | | | STEP | 0.0494401000000000 |
| | | | STEP-PERP | 0.0000000000001818 | | | | STEP-PERP | 0.0000000000001818 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000001818 | | | | SXP-PERP | 0.0000000000001818 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-2021I&2% | 0.0000000000000000 | | | | TRX-2021I&2% | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 27,179.3258335924230000 | | | | USD | 27,179.3258335924230000 |
| | | | USDT | 0.3814985705498626 | | | | USDT | 0.3814985705498626 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000007275 | | | | XRP-PERP | 0.0000000000007275 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 1451 | Name on file | FTX Trading Ltd. | USD | 65,072.0300000000000000 | 86611 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAD | 63.8703603962368230000 |
| | | | | | | | | SNX | 757.9567195453977600 |
| | | | | | | | | SRM | 0.0000000000000000 |
| | | | | | | | | SRM_LOCKED | 1.3770383000000000 |
| | | | | | | | | USD | 6.1035731100000000 |
| | | | | | | | | USDT | 13.5842975912290000 |
| | | | | | | | | | 0.0068130000000000 |
| 51921 | Name on file | FTX Trading Ltd. | BNB | 1.9026137575827762 | 80482 | Name on file | FTX Trading Ltd. | BNB | 1.9026137575827762 |
| | | | BTC | 12.1405736031894630 | | | | BTC | 12.1405736031894630 |
| | | | ETH | 12.1261744591991560 | | | | ETH | 12.1261744591991560 |
| | | | FTM | 0.4050454590594400 | | | | FTM | 0.4050454590594400 |
| | | | GALFAN | 0.9586210000000000 | | | | GALFAN | 0.9586210000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LUNA2 | 0.0003141268140400 | | | | LUNA2 | 0.0003141268140400 |
| | | | LUNA2_LOCKED | 0.0001562562566100 | | | | LUNA2_LOCKED | 0.0001562562566100 |
| | | | LUNC | 30.7614100000000000 | | | | LUNC | 30.7614100000000000 |
| | | | MATIC | 0.0000001914899280 | | | | MATIC | 0.0000001914899280 |
| | | | RAY | 592.0771638781285100 | | | | RAY | 592.0771638781285100 |
| | | | SOL | 46.5923491185414000 | | | | SOL | 46.5923491185414000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.0000005559318 | | | | USD | 0.0000005559318 |
| | | | USDT | 4.6209307799183000 | | | | USDT | 4.6209307799183000 |
| 56899 | Name on file | FTX Trading Ltd. | AAVE | 0.0096643100000000 | 68191 | Name on file | FTX Trading Ltd. | AAVE | 0.0096643100000000 |
| | | | BTC | 0.0000912000000000 | | | | BTC | 0.0000912000000000 |
| | | | ETH | 0.0009910000000000 | | | | ETH | 0.0009910000000000 |
| | | | ETHW | 0.0009910690000000 | | | | ETHW | 0.0009910690000000 |
| | | | FTT | 8.4000000000000000 | | | | FTT | 8.4000000000000000 |
| | | | SOL | 0.0010490000000000 | | | | SOL | 0.0010490000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 85,783.5817318800000000 | | | | USD | 85,783.5817318800000000 |
| | | | USDT | 11.7841571920000000 | | | | USDT | 11.7841571920000000 |
| | | | XRP | 0.0025600000000000 | | | | XRP | 0.0025600000000000 |
| 59418 | Name on file | FTX Trading Ltd. | ADA | 28,477.4898200000000000 | 65919 | Name on file | FTX Trading Ltd. | ALGO | 102.0000006252552000 |
| | | | AGIX | 3,881.6314300000000000 | | | | BORA | 130.7996276700000000 |
| | | | ATOM2 | 205.0727140000000000 | | | | BTC | 0.1200659532678267 |
| | | | AVAX | 22.5354000000000000 | | | | DOGE | 135,400.1530494000000000 |
| | | | BTC | 0.6362420000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | CEL | 0.0001100000000000 | | | | FTT | 214.2486959800000000 |
| | | | DOGE | 135,407.7248000000000000 | | | | LTC | 132.2138110500000000 |
| | | | DOT2 | 0.4883500000000000 | | | | OMG | 100.7994176700000000 |
| | | | ETH | 36.0170300000000000 | | | | RAY | 7.5560726700000000 |
| | | | FTT | 234.2487000000000000 | | | | REN | 944.2644310000000000 |
| | | | GAME | 1,595.1716900000000000 | | | | SRM | 19.4770760000000000 |
| | | | LINK | 0.0000000000000000 | | | | SRM_LOCKED | 0.5708964000000000 |
| | | | LTC | 132.2138600000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | MANA | 0.0000000000000000 | | | | UNI | 68.8919751200000000 |
| | | | MIOTA | 33,830.0360000000000000 | | | | USD | 55.5510487750543710 |
| | | | N-1QVTF | 1,000,000.0000000000000000 | | | | USDT | 100.2008290011064900 |
| | | | OCEAN | 354.5551700000000000 | | | | WRX | 2,191.0710964300000000 |
| | | | OMG | 132.9084000000000000 | | | | YFI | 0.0233411400000000 |
| | | | PAXG | 376.2500000000000000 | | | | | |
| | | | POWR | 1,497.4275000000000000 | | | | | |
| | | | RAY | 7.5560700000000000 | | | | | |
| | | | REN | 944.2644700000000000 | | | | | |
| | | | RFOX | 76,677.6763000000000000 | | | | | |
| | | | SGD | 2,338.4560000000000000 | | | | | |
| | | | SNX | 0.0000000000000000 | | | | | |
| | | | SOL2 | 78.3580000000000000 | | | | | |
| | | | SRM | 121.2688000000000000 | | | | | |
| | | | STORJ | 520.0640700000000000 | | | | | |
| | | | UNI2 | 69.5619800000000000 | | | | | |
| | | | USD | 74.1684400000000000 | | | | | |
| | | | USDT | 103.2008300000000000 | | | | | |
| | | | VET | 16,340.6783000000000000 | | | | | |
| | | | VTHO | 2,255.3182800000000000 | | | | | |
| | | | WAX | 4,719.8807800000000000 | | | | | |
| | | | WRX | 2.1910000000000000 | | | | | |
| | | | YFI | 0.0233700000000000 | | | | | |
| | | | ZRX | 0.0000000000000000 | | | | | |
| 7965 | Name on file | FTX Trading Ltd. | BCH | 0.0000000046411130 | 28579 | Name on file | FTX Trading Ltd. | USD | 4,112.8000000000000000 |
| | | | BTC-PERP | 0.0000000000000037 | | | | | |
| | | | ETH | 0.0000000001200000 | | | | | |
| | | | FTT | 0.0000008189180000 | | | | | |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SOL | 0.000000002027983 | | | | | |
| | | | SRM | 0.030112380000000 | | | | | |
| | | | SRM_LOCKED | 2.372895520000000 | | | | | |
| | | | USD | 4.112.000000000000 | | | | | |
| | | | USDT | 0.000000074207164 | | | | | |
| 69857 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 92200 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000165108 | | | | 34736785120910071D5/RARE #3X #1 | 1.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE | 0.000000000165108 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADABEAR | 9,869,050.146065940000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADABEAR | 9,869,050.146065940000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000454 |
| | | | ALT-20210625 | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APEAMC | 5.499820000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APEAMC | 5.499820000000000 |
| | | | APT | 0.000012220000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT | 0.000012220000000 |
| | | | AR-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000091 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.099005821799999 | | | | AUDIO-PERP | 0.000000000000091 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX | 0.099005821799999 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000168 |
| | | | BAO-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BEAR | 98.350000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BEAR | 98.350000000000000 |
| | | | BNB | 0.000000004111141 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB | 0.000000004111141 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BRZ-20210625 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | | BRZ-20210625 | 0.000000000000000 |
| | | | BTC | 0.015938628997881 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC | 0.015938628997881 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-0208 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | 0.000000000000000 | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | BTC-MOVE-20220321 | 0.000000000000000 | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | | | BTC-MOVE-20220321 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.000000000000000 | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.010100000000000 | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.010100000000000 |
| | | | BULL | 0.006864411230000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | BULL | 0.006864411230000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CRK-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COPE | 0.836900000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | COPE | 0.836900000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFIBULL | 0.000000110000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DEFI-20211231 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DEFIBULL | 0.000000110000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000027 |
| | | | EDEN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000454 |
| | | | ENJ-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-20210326 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | ETH | 0.000778364011244 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH | 0.000778364011244 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBEAR | 0.591739150000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETHBULL | 0.009989315275000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETHBEAR | 0.591739150000000 |
| | | | ETHW | 0.000000004284915 | | | | ETHBULL | 0.009989315275000 |
| | | | EUR | 28,830.400425066695000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | ETHW | 0.000000004284915 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EUR | 28,830.400425066695000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000037 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 0.299140022195174 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000037 |
| | | | FXS-PERP | 0.000000000000000 | | | | FTT | 0.299140022195174 |
| | | | GALA-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000291 |
| | | | GAL-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GBP | 23,275.850056610000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT | 0.000000018145106 | | | | GBP | 23,275.850056610000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT | 0.000000018145106 |
| | | | GST-PERP | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | JPY | 0.129484946000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | JPY | 0.129484946000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000341 |
| | | | LEO-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LDO-PERP | 0.000000000000556 |
| | | | LINK-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LTC | 0.000000007824041 | | | | LINK-PERP | 0.000000000000284 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC | 0.000000007824041 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LUNA2 | 0.095947575260000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.214311008900000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000026 |
| | | | MATIC | 0.000000001414986 | | | | LUNA2 | 0.095947575260000 |
| | | | MATICBEAR2021 | 4,639.680000000000000 | | | | LUNA2_LOCKED | 0.214311008900000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000279702 |
| | | | MER-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000149066 |
| | | | MID-20210326 | 0.000000000000000 | | | | MATIC | 0.000000001414986 |
| | | | MID-PERP | 0.000000000000000 | | | | MATICBEAR2021 | 4,639.680000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MPLA | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NOK | 0.999000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | MPLA | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000127 |
| | | | OP-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000043 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | NOK | 0.999000000000000 |
| | | | | | | | | | OMG-PERP | 1.990600000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | OP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PERP-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.000000005445625 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR | 0.000000005445625 |
| | | | RUNE | 0.000000008000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE | 0.000000008000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000001648 |
| | | | SAND-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-20210924 | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000007 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000008341418 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX | 0.000000008341418 |
| | | | SOL | 231.053689670645400 | | | | SNX-PERP | -0.000000000000540 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL | 231.053689670645400 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001783 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000001783 |
| | | | SRM | 2.669006960000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 38.450686660000000 | | | | SRM | 2.669006960000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM_LOCKED | 38.450686660000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG | 0.995950000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STG | 0.995950000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STSOL | 0.002574750000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STSOL | 0.002574750000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SXP | 0.000000006845200 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP | 0.000000006845200 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETABEAR | 1,127,436.752126350000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETABEAR | 1.127.436.752126350000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | THETA-PERP | -0.000000000000454 |
| | | | TRU-20210625 | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-20210625 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TSLA | 46.808132000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 18,803.061283560015000 | | | | TSLA | 46.808132000000000 |
| | | | USDT | 0.016614609376376 | | | | USD | 18.803.061283560015000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 0.016614609376376 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-20210924 | 0.000000000000000 |
| | | | WSB-20211231 | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | WSB-20211231 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XMR-PERP | 0.000000000000063 |
| | | | XRPBEAR | 0.177896710000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRPBEAR | 0.177896710000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | XTZ-PERP | 0.000000000000170 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI | 0.000000005000000 |
| | | | YFI-20210924 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-20210924 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000014 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 399 | Name on file | FTX Trading Ltd. | USD | 53,343.900000000000000 | 60580 | Name on file | FTX Trading Ltd. | BTC | 2.222880157799640 |
| | | | | | | | | BULL | 0.000000001100000 |
| | | | | | | | | CAD | 0.000000006690378 |
| | | | | | | | | DOGE | 459.928.892300545650000 |
| | | | | | | | | DOGEBULL | 0.795931440400000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 125.996038830000000 |
| | | | | | | | | MANA | 3,658.627573640000000 |
| | | | | | | | | SAND | 914.794555040000000 |
| | | | | | | | | SHIB | 1,210,947,912.840103600000000 |
| | | | | | | | | SRM | 0.053452100000000 |
| | | | | | | | | SRM_LOCKED | 7.125586220000000 |
| | | | | | | | | TRX | 0.000007000000000 |
| | | | | | | | | USD | -34.708.870037721100000 |
| | | | | | | | | USDT | 0.000000003961252 |
| 1465 | Name on file | FTX Trading Ltd. | USD | 18,814.450000000000000 | 66519 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001500000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 42.560.212800000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | FTT | 0.050682014587156 |
| | | | | | | | | RAY | 3.159.022999166353700 |
| | | | | | | | | RUNE | 0.406162570936768 |
| | | | | | | | | SOL | 0.000000006161390 |
| | | | | | | | | SRM | 21.014858520000000 |
| | | | | | | | | SRM_LOCKED | 110.060557320000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 3.833.456673224038200 |
| | | | | | | | | USDT | 0.000000007788080 |
| 47864 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 1,402,882.607600000000000 | | | | ATLAS | 1,402,882.607600000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 | | | | BCH-PERP | -0.000000000000007 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000373 | | | | EGLD-PERP | -0.000000000000373 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006600000 | | | | ETH | 0.000000006600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000056 | | | | FIL-PERP | -0.000000000000056 |
| | | | FTT | 0.095633000000000 | | | | FTT | 0.095633000000000 |
| | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | LTC | 0.000000002500000 | | | | LTC | 0.000000002500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 336.935970000000000 | | | | MATIC | 336.935970000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.508720320000000 | | | | SRM | 0.508720320000000 |
| | | | SRM_LOCKED | 5.186056080000000 | | | | SRM_LOCKED | 5.186056080000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,903.786244863102000 | | | | USD | 6.903.786244863102000 |
| | | | USDT | 0.000000011458192 | | | | USDT | 0.000000011458192 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 3028 | Name on file | FTX Trading Ltd. | BOBA | 0.033333330000000 | 12483 | Name on file | FTX Trading Ltd. | APT | 0.020000000000000 |
| | | | BOBA_LOCKED | 229,166.666700000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.100005930000000 | | | | BOBA | 0.033333330000000 |
| | | | ETH | 0.000479680000000 | | | | BOBA_LOCKED | 229.166.666666670000000 |
| | | | ETHW | 0.000479680000000 | | | | BTC | 0.100005944105270 |
| | | | FTT | 0.037658480000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000020000000 | | | | COMP | 0.000000010000000 |
| | | | RAY | 521.086181000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 2,394.385001000000000 | | | | ETH | 0.000479680000000 |
| | | | USD | 526,097.910000000000000 | | | | ETHW | 0.000479681350000 |
| | | | | | | | | FTT | 0.037658480000000 |
| | | | | | | | | GBP | 165.264462063482000 |
| | | | | | | | | LUNA2 | 0.000000012378295 |
| | | | | | | | | LUNA2_LOCKED | 0.000000028882690 |
| | | | | | | | | LUNC | 0.002695400000000 |
| | | | | | | | | MATIC | 0.500000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | SRM | 3.160629040000000 |
| | | | | | | | | SRM_LOCKED | 2,394.385000870000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.030000000000000 |
| | | | | | | | | USD | 526.097.909185527500000 |
| | | | | | | | | USDT | 0.002062411131239 |
| 71226 | Name on file | FTX Trading Ltd. | FTT | 702.346380000000000 | 71242 | Name on file | FTX Trading Ltd. | FTT | 702.346380000000000 |
| | | | HNT | 2,645.613228000000000 | | | | HNT | 2,645.613228000000000 |
| | | | SRM | 3.920790540000000 | | | | SRM | 3.920790540000000 |
| | | | SRM_LOCKED | 72.519209460000000 | | | | SRM_LOCKED | 72.519209460000000 |
| | | | USD | 0.038571790000000 | | | | USD | 0.038571790000000 |
| | | | USDT | 7.322000001880960 | | | | USDT | 7.322000001880960 |
| 6470 | Name on file | FTX Trading Ltd. | USD | 20,174.590000000000000 | 80120 | Name on file | West Realm Shires Services Inc. | USD | 20.174.590000000000000 |
| 7426 | Name on file | FTX Trading Ltd. | FTT | 27.562790120000000 | 36401 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | SRM | 3.090710670000000 | | | | APE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 856.0841868000000000 | | | | ASD | 0.0000000005000000 |
| | | | USD | 33,683.5943054797000000 | | | | ASD-PERP | 0.0000000000648846 |
| | | | USDT | 20,877.3301000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000033232500 |
| | | | | | | | | BNB-PERP | 0.0000000000000966 |
| | | | | | | | | BTC | 0.0000000151163840 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000092213845 |
| | | | | | | | | ETH-PERP | 0.0000000000000091 |
| | | | | | | | | FB-0325 | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 27.5627901201911725 |
| | | | | | | | | FTT-PERP | 0.0000000000000682 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000002941032 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000052012275 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000011901449 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 3.0907106700000000 |
| | | | | | | | | SRM_LOCKED | 856.0841868000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000653 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 33,683.5943054797000000 |
| | | | | | | | | USDT | 20,877.3011200291760000 |
| 28171 | Name on file | FTX Trading Ltd. | DOGE | 0.7227699500000000 | 60839 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.5116271800000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | MOB | 10.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | USD | 4,158.6100000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000008385389 |
| | | | | | | | | BNB-PERP | 0.0000000000000003 |
| | | | | | | | | BTC | 0.0000000033327200 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COIN | 0.0699848660000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.7227699507453140 |
| | | | | | | | | DOGEBULL | 0.0000000035103940 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000099863380 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0127487263697533 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000038099916 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 4.4534081160000000 |
| | | | | | | | | LUNA2_LOCKED | 10.8581390300000000 |
| | | | | | | | | LUNC | 0.0000000085154300 |
| | | | | | | | | LUNC-PERP | 0.0000000059597181 |
| | | | | | | | | MATIC | 0.0000000014090051 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 100.0000000000000000 |
| | | | | | | | | NFLX | 0.0000000004315031 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000056 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKET-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TSM | 0.0000000002414389 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4,158.6113839796650000 |
| | | | | | | | | USDT | 0.0000000088837842 |
| | | | | | | | | USTC | 0.0403155101022200 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 13545 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92187 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BTC | 2.0021887165436900 | | | | BTC | 2.0021887165436900 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000002000000 | | | | BULL | 0.0000000002000000 |
| | | | DOGE | | | | | DOGE | 10.3664306213440870 |
| | | | ETH | 10.1173802906067 | | | | ETH | 10.1173802906067 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 10.0664724915568 | | | | ETHW | 10.0664724915568 |
| | | | FTT | 1,000.0195367679910 | | | | FTT | 1,000.0195367679910 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1,577.5569941000000 | | | | SRM | 1,577.5569941000000 |
| | | | SRM_LOCKED | 370.0956211400000 | | | | SRM_LOCKED | 370.0956211400000 |
| | | | USD | | | | | USD | 13,850.8430191996 |
| 33757 | Name on file | FTX Trading Ltd. | AVAX | 7.0000000000000000 | 34491 | Name on file | FTX Trading Ltd. | AVAX | 3.5000000000000000 |
| | | | BNB | 5.7730101900000000 | | | | BNB | 5.7730101900000000 |
| | | | ETH | 0.2810028100000000 | | | | ETH | 0.2810028100000000 |
| | | | ETHW | 0.2810028100000000 | | | | ETHW | 0.2810028100000000 |
| | | | FIDA | 36.0000000000000000 | | | | FIDA | 36.0000000000000000 |
| | | | FTT | 1,000.0000000000000000 | | | | FTT | 1,000.0000000000000000 |
| | | | OXY | 0.0036000000000000 | | | | OXY | 0.0036000000000000 |
| | | | PSY | 600.0000000000000000 | | | | PSY | 300.0000000000000000 |
| | | | RAY | 91.5742063600000000 | | | | RAY | 91.5742063600000000 |
| | | | SOL | 117.5043778300000000 | | | | SOL | 117.5043778300000000 |
| | | | SRM | 188.5059337100000000 | | | | SRM | 188.5059337100000000 |
| | | | USD | 108.7800000000000000 | | | | USD | 108.7800000000000000 |
| | | | USDT | 1.2500000000000000 | | | | USDT | 1.2500000000000000 |
| 29351 | Name on file | FTX Trading Ltd. | ATLAS | 3.7470740900000000 | 58624 | Name on file | FTX Trading Ltd. | 1INCH | 0.0481700000000000 |
| | | | BNB | 0.0010194000000000 | | | | 1INCH-20210924 | 0.0000000000000000 |
| | | | BTC | 0.0070284100000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | CRB | 0.3300000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | DOGE | 0.9681100000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | EDEN | 1,000.0100000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ETH | 5.0310185000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004436000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | FTT | 1,040.0564845600000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0001519000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | MSOL | 0.0069731733000000 | | | | ATLAS | 3.7470740900000000 |
| | | | POLIS | 0.0793731800000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | SHIB | 1,000.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0138151000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | SRM | 59.2560235000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 749.2188484100000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | SXP | 0.0779640000000000 | | | | BLT | 0.0110000000000000 |
| | | | TRX | 0.0000000000000000 | | | | BNB | 0.0010294000000000 |
| | | | USDC | 2,454.6244746600000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | USDT | 587.6315985700000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | XRP | 1,017.0324400000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-20200327 | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0070284178993745 |
| | | | | | | | | BTC-20200327 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20191217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20191218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20191219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20191230 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200805 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CRB | 0.3300000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0000000074771154 |
| | | | | | | | | CEL-0930 | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COIN | 1.0100000000000000 |
| | | | | | | | | COMP | 0.0000000000000000 |
| | | | | | | | | CREAM | 0.0000000000000056 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0000000004912950 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.968110000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 1,000.010000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.002175820000000 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000113 |
| | | | | | | | | ETH | 5.019105850719906 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000044240716360 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.040.054494716796600 |
| | | | | | | | | FTT-PERP | 0.000000000000028 |
| | | | | | | | | GMT | 9.903640000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000001816 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.001010000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.006971720000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFT (3374051066127126/FTX EU - WE ARE HERE! #122738) | 1.000000000000000 |
| | | | | | | | | NFT (3525856492056182/FTX EU - WE ARE HERE! #122530) | 1.000000000000000 |
| | | | | | | | | NFT (3579166214076940167/HUNGARY TICKET STUB #1167) | 1.000000000000000 |
| | | | | | | | | NFT (3646747722518472/FTX AU - WE ARE HERE! #5169) | 1.000000000000000 |
| | | | | | | | | NFT (4183815497534407387/FTX AU - WE ARE HERE! #54721) | 1.000000000000000 |
| | | | | | | | | NFT (4864903425001139557/FX CRYPTO CUP 2022 KEY #2790) | 1.000000000000000 |
| | | | | | | | | NFT (5486366198037065267/FRANCE TICKET STUB #1051) | 1.000000000000000 |
| | | | | | | | | NFT (5544439882289564407/FTX EU - WE ARE HERE! #122907) | 1.000000000000000 |
| | | | | | | | | NFT (5658724964844391337/FTX AU - WE ARE HERE! #5160) | 1.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONEE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000362 |
| | | | | | | | | POLIS | 0.079171180000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RUN-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,000,000.000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKA | 0.007235000000000 |
| | | | | | | | | SOL | 0.013631510000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 59.256922910000000 |
| | | | | | | | | SRM_LOCKED | 749.218848410000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.177964008891730 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000637 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000014 |
| | | | | | | | | TRUMPFEBWIN | 78.927.000000000000 |
| | | | | | | | | TRUMPLOLY | 353,964.990765000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TSLA | 0.013574460000000 |
| | | | | | | | | TSLAPRE | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000005681910 |
| | | | | | | | | USD | 2,458.924744632220000 |
| | | | | | | | | USDT | 587.611098171816300 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,617.021340000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| 8207 | Name on file | FTX Trading Ltd. | USD<br>USDT | 4,844.570845853687500<br>974.100000000000000 | 60191 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | ATLAS | 9.381600000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000284 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000001411 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000092 |
| | | | | | | | | BSV-PERP | 0.000000000000001 |
| | | | | | | | | BTC | 0.000096174000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000284 |
| | | | | | | | | DYDX-PERP | 0.000000000042946 |
| | | | | | | | | EGLD-PERP | 0.000000000000006 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000454 |
| | | | | | | | | EOS-PERP | 0.000000000000682 |
| | | | | | | | | ETC-PERP | 0.000000000000170 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000027 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.228722785x000000 |
| | | | | | | | | FTT-PERP | 0.000000000001641 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000063 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001364 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000110 |
| | | | | | | | | LUNA2 | 4.569120104130000 |
| | | | | | | | | LUNA2_LOCKED | 10.661280141560000 |
| | | | | | | | | LUNC | 52.037.400000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000063 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 9.805400000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000284 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008100921500000 |
| | | | | | | | | SOL-PERP | 0.000000000000426 |
| | | | | | | | | SRM | 0.594610000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STEP | 0.087648900000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000682 |
| | | | | | | | | THETA-PERP | -0.000000000000227 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001052000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000198 |
| | | | | | | | | USD | 4.844.570845853697000 |
| | | | | | | | | USDT | 1.948.198130001052400 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000341 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 6477 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85242 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 49566 | Name on file | Quoine Pte Ltd | BTC | 0.000021910000000 | 88921 | Name on file | Quoine Pte Ltd | BTC | 0.000021910000000 |
| | | | ETH | 3.491390740000000 | | | | ETH | 3.491390740000000 |
| | | | ETHW | 3.491390740000000 | | | | ETHW | 3.491390740000000 |
| | | | QASH | 0.000000300000000 | | | | QASH | 0.000000300000000 |
| | | | USD | 0.000030000000000 | | | | USD | 0.000030000000000 |
| | | | XRP | 11,492.958911210000000 | | | | XRP | 11.492.958911210000000 |
| 6936 | Name on file | FTX Trading Ltd. | AAVE | 0.004648780000000 | 65410 | Name on file | FTX Trading Ltd. | AAVE | 0.004648780000000 |
| | | | AAVE-PERP | -0.000000000000014 | | | | AAVE-PERP | -0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000004000000 | | | | ALCX | 0.000000004000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000035 | | | | AR-PERP | 0.000000000000035 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.061612800000000 | | | | ATOM | 0.061612800000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.184942009632767 | | | | AVAX | 0.184942009632767 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000071 | | | | AXS-PERP | 0.000000000000071 |
| | | | BADGER-PERP | 0.000000000000028 | | | | BADGER-PERP | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005430940 | | | | BTC | 0.000000005430940 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | BTC-MOVE-0710 | 0.000000000000000 | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.000000000000000 | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000909 | | | | CLV-PERP | -0.000000000000909 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000113 | | | | DYDX-PERP | -0.000000000000113 |
| | | | EDEN | 0.000000010000000 | | | | EDEN | 0.000000010000000 |
| | | | ETH | 0.000521899000000 | | | | ETH | 0.000521899000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000521890000000 | | | | ETHW | 0.000521890000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000056 | | | | FLOW-PERP | -0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.943455252014464 | | | | FTT | 5.943455252014464 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.098021800000000 | | | | FXS | 0.098021800000000 |
| | | | FXS-PERP | 0.000000000000227 | | | | FXS-PERP | 0.000000000000227 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000003410 | | | | GST-PERP | -0.000000000003410 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | | | KSM-PERP | -0.000000000000001 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.836594907000000 | | | | LUNA2 | 1.836594907000000 |
| | | | LUNA2_LOCKED | 4.285388117000000 | | | | LUNA2_LOCKED | 4.285388117000000 |
| | | | LUNC-PERP | 0.000000011920747 | | | | LUNC-PERP | 0.000000011920747 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.049939400000000 | | | | RUNE | 0.049939400000000 |
| | | | RUNE-PERP | -0.000000000000227 | | | | RUNE-PERP | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.010442600000000 | | | | SNX | 0.010442600000000 |
| | | | SNX-PERP | -0.000000000000682 | | | | SNX-PERP | -0.000000000000682 |
| | | | SOL | 19.168426189965416 | | | | SOL | 19.168426189965416 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SPA | 5.950200000000000 | | | | SPA | 5.950200000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000454 | | | | STEP-PERP | -0.000000000000454 |
| | | | STG | 1.443291940000000 | | | | STG | 1.443291940000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ | 0.043336400000000 | | | | STORJ | 0.043336400000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 25,511.286223837390000 | | | | USD | 25,511.286223837390000 |
| | | | USDT | 985.228598066446400 | | | | USDT | 985.228598066446400 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAXL | 10.042748000000000 | | | | WAXL | 10.042748000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000918714000000 | | | | YFI | 0.000918714000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 25132 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53081 | Name on file | FTX Trading Ltd. | BTC | 0.867709293503234 |
| | | | AGLD-PERP | 0.000000000000000 | | | | FTT | 25.000000002612439 |
| | | | ALICE-PERP | 0.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | AMPL | 0.000000000802666 | | | | SHIB | 662,000,000.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | USD | 549.488866306000542 |
| | | | APE-PERP | -0.000000000003524 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000013800000 | | | | | |
| | | | BCH-PERP | -0.000000000000014 | | | | | |
| | | | BNB | 0.000747310000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.867709293503234 | | | | | |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210118 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211210 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTT-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000004092 | | | | | |
| | | | DAI | 0.088500000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000004549949 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.000000002612440 | | | | | |
| | | | FTT-PERP | 0.000000000001591 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | -0.000000000022964 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HT-PERP | -0.0000000000000341 | | | | | |
| | | | ICP-PERP | -0.0000000000000028 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | LEO-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0002465393604412 | | | | | |
| | | | LUNA2 | 0.0927289566624000 | | | | | |
| | | | LUNA2_LOCKED | 0.0367665240544000 | | | | | |
| | | | LUNA2-PERP | 0.0000000000000456 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 1.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | |
| | | | MER | 10,467.0000000000000000 | | | | | |
| | | | MER-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | MSOL | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | ONG-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000189 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 0.4414240000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | RON-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB | 662,000,000.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0084465561250 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000000 | | | | | |
| | | | STEP | 0.0337778974600000 | | | | | |
| | | | STEP-PERP | -0.0000000000001818 | | | | | |
| | | | STG-PERP | 0.0000000000000000 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |
| | | | TRUMP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0014100000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TRYB-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 649.4886610599500 | | | | | |
| | | | USDT | 4.9468480125547 | | | | | |
| | | | USTC | 0.3862970000000000 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 86189 | Name on file | FTX Trading Ltd. | AAVE | 0.0000197000000000 | 82848 | Name on file | FTX Trading Ltd. | 1INCH | 0.0014000000000000 |
| | | | ALGO | 500.0025000000000000 | | | | AAVE | 0.0000297000000000 |
| | | | BCH | 0.0000109100000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | BRZ | 0.0000116000000000 | | | | AUDIO | 500.0025000000000000 |
| | | | BTC | 0.0000282835000000 | | | | BCH | 0.0000109100000000 |
| | | | CHZ | 6,082.2568900000000000 | | | | BNB | 0.0000100000000000 |
| | | | COPE | 0.0097965000000000 | | | | BTC | 0.0000282835000000 |
| | | | DOGE | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | EDEN | 180.2009030000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | ETH | 0.1384771110000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | ETHW | 0.1384771110000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTM | 704.1710700000000000 | | | | CHR | 0.0114500000000000 |
| | | | FTT | 150.0949690000000000 | | | | CHZ | 6,082.2568900000000000 |
| | | | GALA | 1,600.3254500000000000 | | | | COPE | 0.0097965000000000 |
| | | | IMX | 240.5025760000000000 | | | | DOGE | 0.0000000000000000 |
| | | | LRC | 175.0011650000000000 | | | | EDEN | 180.2009030000000000 |
| | | | MATIC | 0.0143690000000000 | | | | ETH | 0.1384771110000000 |
| | | | RAY | 0.0844140000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | SOL | 133.5309396000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | SRM | 79.6105291800000000 | | | | ETHW | 0.1384771110000000 |
| | | | SUSHI | 0.4345000000000000 | | | | FTM | 704.1710700000000000 |
| | | | TLM | 3,337.0168450000000000 | | | | FTT | 150.0949690000000000 |
| | | | TRX | 0.0000010000000000 | | | | GALA | 1,600.3254500000000000 |
| | | | USD | 203.7272070000000000 | | | | GENE | 0.0000000000000000 |
| | | | USDC | 451.6347601000000000 | | | | HT | 0.0640400000000000 |
| | | | USDT | 2.3326940000000000 | | | | IMX | 240.5025760000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LRC | 175.0011650000000000 |
| | | | | | | | | MATIC | 0.0143690000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MTA | 0.9251000000000000 |
| | | | | | | | | RAY | 0.0844140000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 133.5309396000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 79.6105291800000000 |
| | | | | | | | | SRM_LOCKED | 2.0415417000000000 |
| | | | | | | | | SUSHI | 0.4184000000000000 |
| | | | | | | | | TLM | 3,337.0168450000000000 |
| | | | | | | | | TRX | 0.0000010000000000 |
| | | | | | | | | USD | 651.3570670035050400 |
| | | | | | | | | USDT | 2.3126940000000000 |
| | | | | | | | | WAVES | 0.0008950000000000 |
| 46206 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.0000000000000000 | 66044 | Name on file | FTX Trading Ltd. | AVAX | 0.2842754900000000 |
| | | | 1INCH-0930 | 0.0000000000000000 | | | | BNB | 9.3051573900000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | BTC | 0.0000799700000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | ETH | 2.0151673500000000 |
| | | | AAPL | 0.0000001784057 | | | | FTT | 606.9560537000000000 |
| | | | AAPL-0325 | 0.0000000000000000 | | | | LUNA2 | 0.0016787000000000 |
| | | | AAPL-0624 | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0041704000000000 |
| | | | AAPL-1230 | 0.0000000000000000 | | | | SOL | 17.0068347500000000 |
| | | | AAPL-20211231 | 0.0000000000000000 | | | | USD | 241.7600000000000000 |
| | | | AAVE | 0.0000001784057 | | | | USDC | 53,955.8050796100000000 |
| | | | AAVE-0325 | 0.0000000000000000 | | | | USTC | 0.2869991100000000 |
| | | | AAVE-0624 | 0.0000000000000000 | | | | XRP | 0.1611350000000000 |
| | | | AAVE-0930 | 0.0000000000000000 | | | | | |
| | | | AAVE-1230 | 0.0000000000000000 | | | | | |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | | |
| | | | AAVE-20210924 | 0.0000000000000000 | | | | | |
| | | | AAVE-20211231 | 0.0000000000000000 | | | | | |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | |
| | | | ABNB-1230 | 0.0000000000000000 | | | | | |
| | | | ACB-0325 | 0.0000000000000000 | | | | | |
| | | | ACB-1230 | 0.0000000000000000 | | | | | |
| | | | ALGO-0930 | 0.0000000000000000 | | | | | |
| | | | ALGO-1230 | 0.0000000000000000 | | | | | |
| | | | AMC-0325 | 0.0000000000000000 | | | | | |
| | | | AMC-0624 | 0.0000000000000000 | | | | | |
| | | | AMC-0930 | 0.0000000000000000 | | | | | |
| | | | AMC-20211231 | 0.0000000000000000 | | | | | |
| | | | AMD-0325 | 0.0000000000000000 | | | | | |
| | | | AMD-0624 | 0.0000000000000000 | | | | | |
| | | | AMD-1230 | 0.0000000000000000 | | | | | |
| | | | AMD-20211231 | 0.0000000000000000 | | | | | |
| | | | AMZN-0624 | 0.0000000000000000 | | | | | |
| | | | AMZN-1230 | 0.0000000000000000 | | | | | |
| | | | APE-0930 | 0.0000000000000000 | | | | | |
| | | | APHA-20211231 | 0.0000000000000000 | | | | | |
| | | | ARKK-0325 | 0.0000000000000000 | | | | | |
| | | | ARKK-0624 | 0.0000000000000000 | | | | | |
| | | | ARKK-1230 | 0.0000000000000000 | | | | | |
| | | | AR-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-0930 | 0.0000000000000000 | | | | | |
| | | | ATOM-1230 | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX | 0.2841754940161124 | | | | | |
| | | | AVAX-0325 | 0.0000000000000000 | | | | | |
| | | | AVAX-0624 | 0.0000000000000000 | | | | | |
| | | | AVAX-0930 | 0.0000000000000000 | | | | | |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BABA-0325 | 0.0000000000000000 | | | | | |
| | | | BABA-0930 | 0.0000000000000000 | | | | | |
| | | | BABA-1230 | 0.0000000000000000 | | | | | |
| | | | BABA-20211231 | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-0624 | 0.0000000000000000 | | | | | |
| | | | BB-1230 | 0.0000000000000000 | | | | | |
| | | | BCH | 0.0000000039978589 | | | | | |
| | | | BCH-0325 | 0.0000000000000000 | | | | | |
| | | | BCH-0624 | 0.0000000000000000 | | | | | |
| | | | BCH-20210326 | 0.0000000000000000 | | | | | |
| | | | BCH-20211231 | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BLI-0325 | 0.0000000000000000 | | | | | |
| | | | BLI-0624 | 0.0000000000000000 | | | | | |
| | | | BILI-1230 | 0.0000000000000000 | | | | | |
| | | | BITO-0325 | 0.0000000000000047 | | | | | |
| | | | BITO-0624 | 0.0000000000000000 | | | | | |
| | | | BITO-20211231 | 0.0000000000000059 | | | | | |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BITW-0325 | 0.0000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BITW-0930 | 0.000000000000000 | | | | | |
| | | | BITW-1230 | 0.000000000000000 | | | | | |
| | | | BNB | 7.660137402498714 | | | | | |
| | | | BNB-0325 | 0.000000000000000 | | | | | |
| | | | BNB-0624 | 0.000000000000000 | | | | | |
| | | | BNB-1230 | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000005 | | | | | |
| | | | BNTX-0325 | 0.000000000000000 | | | | | |
| | | | BNTX-0624 | 0.000000000000000 | | | | | |
| | | | BNTX-1230 | 0.000000000000000 | | | | | |
| | | | BNTX-20211231 | 0.000000000000000 | | | | | |
| | | | BTC | 0.000799774618037 | | | | | |
| | | | BTC-0325 | 0.000000000000000 | | | | | |
| | | | BTC-0624 | -0.000000000000001 | | | | | |
| | | | BTC-0930 | 0.000000000000000 | | | | | |
| | | | BTC-1230 | 0.000000000000000 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20211019 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BYND-0325 | 0.000000000000000 | | | | | |
| | | | BYND-0624 | 0.000000000000000 | | | | | |
| | | | BYND-0930 | 0.000000000000000 | | | | | |
| | | | BYND-1230 | 0.000000000000000 | | | | | |
| | | | CEL-0325 | 0.000000000000021 | | | | | |
| | | | CEL-0624 | -0.000000000000018 | | | | | |
| | | | CEL-0930 | 0.000000000000000 | | | | | |
| | | | CEL-20211231 | -0.000000000000000 | | | | | |
| | | | CGC-0624 | 0.000000000000000 | | | | | |
| | | | CGC-0930 | 0.000000000000007 | | | | | |
| | | | CGC-1230 | 0.000000000000000 | | | | | |
| | | | CHZ-0325 | 0.000000000000000 | | | | | |
| | | | CHZ-0624 | 0.000000000000000 | | | | | |
| | | | CHZ-0930 | 0.000000000000000 | | | | | |
| | | | CHZ-1230 | 0.000000000000000 | | | | | |
| | | | CHZ-20210924 | 0.000000000000000 | | | | | |
| | | | CHZ-20211231 | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-1230 | 0.000000000000000 | | | | | |
| | | | COMP-20210924 | 0.000000000000000 | | | | | |
| | | | COMP-20211231 | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRON-0325 | 0.000000000000000 | | | | | |
| | | | CRON-1230 | 0.000000000000000 | | | | | |
| | | | CRON-20211231 | 0.000000000000000 | | | | | |
| | | | DAWN-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DKNG-0325 | 0.000000000000000 | | | | | |
| | | | DKNG-0930 | 0.000000000000000 | | | | | |
| | | | DOGE-0325 | 0.000000000000000 | | | | | |
| | | | DOGE-0624 | 0.000000000000000 | | | | | |
| | | | DOGE-0930 | 0.000000000000000 | | | | | |
| | | | DOGE-1230 | 0.000000000000000 | | | | | |
| | | | DOGE-20211231 | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-0325 | 0.000000000000000 | | | | | |
| | | | EDEN-0325 | 0.000000000000113 | | | | | |
| | | | EDEN-0624 | 0.000000000000000 | | | | | |
| | | | EDEN-20211231 | 0.000000000000141 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 2.053167353814960 | | | | | |
| | | | ETH-0325 | 0.000000000000003 | | | | | |
| | | | ETH-0331 | 0.000000000000000 | | | | | |
| | | | ETH-0624 | -0.000000000000007 | | | | | |
| | | | ETH-0930 | -0.000000000000007 | | | | | |
| | | | ETH-1230 | 0.000000000000000 | | | | | |
| | | | ETH-20210326 | 0.000000000000000 | | | | | |
| | | | ETH-20210826-EL | 0.000000000000000 | | | | | |
| | | | ETH-20211231 | 0.000000000000000 | | | | | |
| | | | ETHE-0624 | 0.000000000000138 | | | | | |
| | | | ETHE-0930 | -0.000000000000024 | | | | | |
| | | | ETHE-1230 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000073844488 | | | | | |
| | | | FB-0325 | 0.000000000000000 | | | | | |
| | | | FB-0624 | 0.000000000000000 | | | | | |
| | | | FB-0930 | 0.000000000000000 | | | | | |
| | | | FB-1230 | 0.000000000000000 | | | | | |
| | | | FB-20211231 | 0.000000000000000 | | | | | |
| | | | FTM-1230 | 0.000000000000000 | | | | | |
| | | | FTT | 606.356355774626000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GBTC-0325 | 0.000000000000014 | | | | | |
| | | | GBTC-0624 | 0.000000000000000 | | | | | |
| | | | GBTC-0930 | 0.000000000000000 | | | | | |
| | | | GBTC-1230 | 0.000000000000000 | | | | | |
| | | | GBTC-20210924 | 0.000000000000000 | | | | | |
| | | | GBTC-20211231 | 0.000000000000005 | | | | | |
| | | | GDX-0325 | 0.000000000000000 | | | | | |
| | | | GDX-0624 | -0.000000000000005 | | | | | |
| | | | GDXJ | 0.000000019446236 | | | | | |
| | | | GOG-0325 | 0.000000000000003 | | | | | |
| | | | GOG-0930 | 0.000000000000000 | | | | | |
| | | | GOG-20211231 | 0.000000000000000 | | | | | |
| | | | GLD-0325 | 0.000000000000000 | | | | | |
| | | | GME-0325 | 0.000000000000000 | | | | | |
| | | | GME-0624 | 0.000000000000000 | | | | | |
| | | | GME-0930 | 0.000000000000000 | | | | | |
| | | | GME-1230 | 0.000000000000000 | | | | | |
| | | | GME-20211231 | 0.000000000000000 | | | | | |
| | | | GMT-0930 | 0.000000000000000 | | | | | |
| | | | GOOGL-0325 | 0.000000000000000 | | | | | |
| | | | GOOGL-1230 | 0.000000000000000 | | | | | |
| | | | GRT-0325 | 0.000000000000000 | | | | | |
| | | | GRT-1230 | 0.000000000000000 | | | | | |
| | | | GRT-20210625 | 0.000000000000000 | | | | | |
| | | | GRT-20211231 | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | GST-0930 | 0.000000000000000 | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | |
| | | | KNC | 0.000000025125123 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | LINK-0325 | 0.000000000000011 | | | | | |
| | | | LINK-0624 | 0.000000000000000 | | | | | |
| | | | LINK-1230 | 0.000000000000000 | | | | | |
| | | | LINK-20211231 | 0.000000000000000 | | | | | |
| | | | LTC-0325 | 0.000000000000000 | | | | | |
| | | | LTC-0624 | 0.000000000000000 | | | | | |
| | | | LTC-20211231 | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.001978735110000 | | | | | |
| | | | LUNA2_LOCKED | 0.004617064613000 | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | |
| | | | MER-PERP | 0.000000000000000 | | | | | |
| | | | MNGO-PERP | 0.000000000000000 | | | | | |
| | | | MRNA-0325 | 0.000000000000000 | | | | | |
| | | | MSTR-0325 | 0.000000000000000 | | | | | |
| | | | MSTR-0624 | 0.000000000000000 | | | | | |
| | | | MSTR-0930 | 0.000000000000000 | | | | | |
| | | | MSTR-1230 | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | NFLX-0325 | 0.000000000000000 | | | | | |
| | | | NFLX-0624 | 0.000000000000000 | | | | | |
| | | | NIO-0325 | 0.000000000000000 | | | | | |
| | | | NIO-0624 | 0.000000000000227 | | | | | |
| | | | NIO-0930 | 0.000000000000016 | | | | | |
| | | | NIO-1230 | 0.000000000000000 | | | | | |
| | | | NOK-0325 | 0.000000000000000 | | | | | |
| | | | NVDA-0325 | 0.000000000000000 | | | | | |
| | | | NVDA-0930 | 0.000000000000000 | | | | | |
| | | | NVDA-20211231 | 0.000000000000000 | | | | | |
| | | | OKB-0325 | 0.000000000000000 | | | | | |
| | | | OKB-20211231 | 0.000000000000000 | | | | | |
| | | | OMG-0325 | 0.000000000000000 | | | | | |
| | | | OMG-0624 | 0.000000000000000 | | | | | |
| | | | OMG-0930 | 0.000000000000000 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | PENN-0325 | 0.000000000000000 | | | | | |
| | | | PENN-0624 | 0.000000000000000 | | | | | |
| | | | PROM-PERP | 0.000000000000000 | | | | | |
| | | | PYPL-0325 | 0.000000000000000 | | | | | |
| | | | PYPL-1230 | 0.000000000000000 | | | | | |
| | | | QI | 0.000000010000000 | | | | | |
| | | | RAY | 0.000000012736100 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REEF-0325 | 0.000000000000000 | | | | | |
| | | | REEF-0624 | 0.000000000000000 | | | | | |
| | | | REEF-20211231 | 0.000000000000000 | | | | | |
| | | | RNDR-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLV-0325 | 0.000000000000000 | | | | | |
| | | | SLV-0624 | 0.000000000000000 | | | | | |
| | | | SLV-1230 | 0.000000000000072 | | | | | |
| | | | SOL | 17.006834760502123 | | | | | |
| | | | SOL-0325 | 0.000000000000001 | | | | | |
| | | | SOL-0624 | 0.000000000000000 | | | | | |
| | | | SOL-0930 | 0.000000000000000 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-20210924 | 0.000000000000000 | | | | | |
| | | | SOL-20211231 | 0.000000000000014 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPY-0624 | 0.000000000000000 | | | | | |
| | | | SPY-0930 | 0.000000000000000 | | | | | |
| | | | SQ-0325 | 0.000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SQ-0624 | 0.0000000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI | 0.0000000000000000 | | | | | |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | | |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | | |
| | | | SUSHI-1230 | 0.0000000000000000 | | | | | |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | | |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP | 0.0000000076864852 | | | | | |
| | | | SXP-0325 | 0.0000000002600273 | | | | | |
| | | | SXP-0624 | 0.0000000000000000 | | | | | |
| | | | SXP-0930 | 0.0000000000000000 | | | | | |
| | | | SXP-1230 | 0.0000000000000000 | | | | | |
| | | | SXP-20210625 | -0.0000000000000034 | | | | | |
| | | | SXP-20211231 | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000075 | | | | | |
| | | | TLFY-0325 | 0.0000000000000009 | | | | | |
| | | | TLFY-0624 | 0.0000000000000000 | | | | | |
| | | | TLFY-1230 | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0000000054449930 | | | | | |
| | | | TRX-0325 | 0.0000000000000000 | | | | | |
| | | | TRX-0624 | 0.0000000000000000 | | | | | |
| | | | TRX-20211231 | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TSLA-0325 | 0.0000000000000000 | | | | | |
| | | | TSLA-0624 | 0.0000000000000000 | | | | | |
| | | | TSLA-0930 | 0.0000000000000000 | | | | | |
| | | | TSLA-1230 | -0.0000000000000003 | | | | | |
| | | | TSLA-20211231 | 0.0000000000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | | | | |
| | | | TSM-1230 | 0.0000000000000000 | | | | | |
| | | | TWTR-0624 | 0.0000000000000000 | | | | | |
| | | | TWTR-1230 | 0.0000000000000000 | | | | | |
| | | | UNI-0325 | 0.0000000000000000 | | | | | |
| | | | UNI-0624 | 0.0000000000000000 | | | | | |
| | | | UNI-0930 | 0.0000000000000000 | | | | | |
| | | | UNI-20210625 | 0.0000000000000000 | | | | | |
| | | | UNI-20211231 | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 54,870.7203081064000 | | | | | |
| | | | USDT | 0.0002793604591419 | | | | | |
| | | | USDT-0624 | 0.0000000000000000 | | | | | |
| | | | USO-0325 | 0.0000000000000000 | | | | | |
| | | | USO-0624 | 0.0000000000000000 | | | | | |
| | | | USO-0930 | 0.0000000000000000 | | | | | |
| | | | USO-1230 | 0.0000000000000002 | | | | | |
| | | | USTC | 0.2800991677110000 | | | | | |
| | | | WAVES-20211231 | 0.0000000000000000 | | | | | |
| | | | XAUT-0325 | 0.0000000000000000 | | | | | |
| | | | XAUT-0624 | 0.0000000000000000 | | | | | |
| | | | XAUT-20211231 | 0.0000000000000000 | | | | | |
| | | | XAUT-PERP | 0.0000000000000000 | | | | | |
| | | | XRP | 0.1411353038898630 | | | | | |
| | | | XRP-0325 | 0.0000000000000000 | | | | | |
| | | | XRP-0624 | 0.0000000000000000 | | | | | |
| | | | XRP-0930 | 0.0000000000000000 | | | | | |
| | | | XRP-20211231 | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI | 0.0000000075000 | | | | | |
| | | | YFI-0325 | 0.0000000000000000 | | | | | |
| | | | YFI-20210625 | 0.0000000000000000 | | | | | |
| | | | YFI-20211231 | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 16533 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 16590 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000631630 | | | | FTT | 0.0000000631630 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SRM | 6.7176071000000 | | | | SRM | 6.7176071000000 |
| | | | SRM_LOCKED | 432.9007474000000000 | | | | SRM_LOCKED | 432.9007474000000000 |
| | | | USD | 4,760.0943441263340000 | | | | USD | 4,760.0943441263340000 |
| | | | USDT | 0.0000000164461 | | | | USDT | 0.0000000164461 |
| 41605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 50546 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BTC | 1.3231565352431999 | | | | BTC | 1.3231565352431999 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 3.0000000000000000 | | | | DOGE | 3.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 5.3957131431277480 | | | | ETH | 5.3957131431277480 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | -0.0000000000000028 |
| | | | ETHW | 5.3957131328777340 | | | | ETHW | 5.3957131328777340 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000009640923 | | | | FTT | 0.0000000009640923 |
| | | | FTT-PERP | 0.0000000000000028 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000028 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0014753125000000 | | | | LTC | 0.0014753125000000 |
| | | | LTC-PERP | 0.0000000000000007 | | | | LTC-PERP | 0.0000000000000007 |
| | | | MATIC | 0.0000000000596445 | | | | MATIC | 0.0000000000596445 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000057340215 | | | | RUNE | 0.0000000057340215 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0001492750000000 | | | | SOL | 0.0001492750000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 10.9091204000000000 | | | | SRM | 10.9091204000000000 |
| | | | SRM_LOCKED | 44.0271641000000000 | | | | SRM_LOCKED | 44.0271641000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000114510 | | | | SUSHI | 0.0000000114510 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000068471490 | | | | SXP | 0.0000000068471490 |
| | | | UNI-PERP | -0.0000000000000028 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 283.9580797920577740 | | | | USD | 283.9580797920577740 |
| | | | USDT | 0.0000000008064209 | | | | USDT | 0.0000000008064209 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 32941 | Name on file | West Realm Shires Services, Inc. | AVAX | 0.0000455000000 | 36886 | Name on file | West Realm Shires Services, Inc. | AVAX | 0.0000455000000 |
| | | | ETH | 0.0000000585831822 | | | | ETH | 0.0000000585831822 |
| | | | ETHW | 0.0000471000000000 | | | | ETHW | 0.0000471000000000 |
| | | | LINK | 0.0095037800000000 | | | | LINK | 0.0095037800000000 |
| | | | NFT (398506818272874505/SKULLY BOYS #18) | 4.0000000000000000 | | | | | |
| | | | SHIB | 1.0000000000000000 | | | | SHIB | 1.0000000000000000 |
| | | | SOL | 4.0000000000000000 | | | | SOL | 0.0000000056760054 |
| | | | SOL | 0.0000000056760054 | | | | UNI | 0.0000000000100400 |
| | | | UNI | 0.0000000000100400 | | | | USD | 25,003.4645054644000 |
| | | | USD | 25,003.4645054644114 | | | | USDT | 0.0000001396204346 |
| | | | USDT | 0.0000001396204346 | | | | | |
| 13889 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 14012 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | CQT | 62,560.1249100000000 | | | | CQT | 62,560.1249100000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 1,500.2526885000000 | | | | FTT | 1,500.2526885000000 |
| | | | IMX | 1,875.2807376300000 | | | | IMX | 1,875.2807376300000 |
| | | | SOL | 578.3611538444666000 | | | | SOL | 578.3611538444666000 |
| | | | SRM | 12.1260579600000000 | | | | SRM | 12.1260579600000000 |
| | | | SRM_LOCKED | 228.6730420000000000 | | | | SRM_LOCKED | 226.3730420000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.0000000814194 | | | | USD | 0.0000000814194 |
| 24408 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000018447380 | 37381 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000018447380 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000530912 | | | | ATOM | 0.0000000530912 |
| | | | ATOM-PERP | 0.0000000000000056 | | | | ATOM-PERP | 0.0000000109720 |
| | | | AUDIO | 0.0000000891783 | | | | AUDIO | 0.0000000891783 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | -0.0000000000000056 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000007445777 | | | | BTC | 0.0000000007445777 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | COPE | 0.0000000079453250 | | | | COPE | 0.0000000079453250 |
| | | | CRV | 0.0000000584353 | | | | CRV | 0.0000000584353 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000003614611 | | | | ETH | 0.00000003614611 |
| | | | ETH-PERP | 0.00000000000002 | | | | ETH-PERP | 0.00000000000002 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000918750 | | | | FTM | 0.00000000918750 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000231393 | | | | FTT | 0.00000000231393 |
| | | | FTT-PERP | 0.00000000000005 | | | | FTT-PERP | 0.00000000000005 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT | 0.00000000623663 | | | | GRT | 0.00000000623663 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KIN | 0.00000000687056 | | | | KIN | 0.00000000687056 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000001648173 | | | | LUNA2 | 0.00000001648173 |
| | | | LUNA2_LOCKED | 0.00000003841734 | | | | LUNA2_LOCKED | 0.00000003841734 |
| | | | LUNC | 0.00358892717400 | | | | LUNC | 0.00358892717400 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER | 0.00000000035368 | | | | MER | 0.00000000035368 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY | 0.00000000521120 | | | | RAY | 0.00000000521120 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF | 0.00000000469968 | | | | REEF | 0.00000000469968 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 0.00000005539447 | | | | SLP | 0.00000005539447 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SLRS | 0.00000007964441 | | | | SLRS | 0.00000007964441 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SNY | 0.00000007099948 | | | | SNY | 0.00000007099948 |
| | | | SOL | 334.78027227439460 | | | | SOL | 334.78027227439460 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 1.54268070857687 | | | | SRM | 1.54268070857687 |
| | | | SRM_LOCKED | 0.57910106000000 | | | | SRM_LOCKED | 0.57910106000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 456.35491446798760 | | | | SUSHI | 456.35491446798760 |
| | | | SUSHI-0930 | 0.00000000000000 | | | | SUSHI-0930 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000014 | | | | UNI-PERP | 0.00000000000014 |
| | | | USD | -1,299.05105302814060 | | | | USD | -1,299.05105302814060 |
| | | | USDT | 0.00000001434986 | | | | USDT | 0.00000001434986 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 68640 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 | 91075 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000001 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | | | ATOM-PERP | 0.00000000000014 |
| | | | AVAX-PERP | 0.00000000000003 | | | | AVAX-PERP | 0.00000000000003 |
| | | | AXS-PERP | 0.00000000000028 | | | | AXS-PERP | 0.00000000000028 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.00986140000000 | | | | BNB | 0.00986140000000 |
| | | | BNB-PERP | 0.00000000000014 | | | | BNB-PERP | 0.00000000000014 |
| | | | BNT-PERP | 0.00000000000006 | | | | BNT-PERP | 0.00000000000006 |
| | | | BTC | 0.23009398220000 | | | | BTC | 0.23009398220000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV | 0.01475622000000 | | | | CRV | 0.01475622000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.47706584000000 | | | | ETH | 0.47706584000000 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.47700000000000 | | | | ETHW | 0.47700000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000113 | | | | FTT-PERP | 0.00000000000113 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000071 | | | | ICP-PERP | 0.00000000000071 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINA | 7.25684000000000 | | | | LINA | 7.25684000000000 |
| | | | LINK-PERP | 0.00000000000028 | | | | LINK-PERP | 0.00000000000028 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000037 | | | | LTC-PERP | 0.00000000000037 |
| | | | LUNA2 | 0.00254210834000 | | | | LUNA2 | 0.00254210834000 |
| | | | LUNA2_LOCKED | 0.00593170394700 | | | | LUNA2_LOCKED | 0.00593170394700 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB | 87,742.00000000000000 | | | | SHIB | 87,742.00000000000000 |
| | | | SOL | 0.00950140000000 | | | | SOL | 0.00950140000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.99010000000000 | | | | SRM | 0.99010000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000227 | | | | SXP-PERP | 0.00000000000227 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 5.48819618909476 | | | | USD | 5.48819618909476 |
| | | | USDT | 11,105.38794058635200 | | | | USDT | 11,105.38794058635200 |
| | | | USTC | 0.03985487000000 | | | | USTC | 0.03985487000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 2403 | Name on file | FTX Hong Kong Ltd | USDT | 9,179.74942600000000 | 20916 | Name on file | FTX Trading Ltd. | | 0.00000000041018 |
| | | | | | | | | 1INCH | 0.00000000041018 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE | 0.00000000169976 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 0.00000000170011 |
| | | | | | | | | ATOM-PERP | 0.00000001894176 |
| | | | | | | | | AUDIO-PERP | 0.00000000000003 |
| | | | | | | | | AVAX | 0.00000000000001 |
| | | | | | | | | AVAX-PERP | 0.00000000000007 |
| | | | | | | | | AXS | 0.00000000086457 |
| | | | | | | | | AXS-PERP | 0.00000000000001 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAND | 0.0000000862602 |
| | | | | | | | | BAND-PERP | 0.0000000000000 |
| | | | | | | | | BAT | 0.0000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000 |
| | | | | | | | | BCH | 0.0000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000 |
| | | | | | | | | BNB | 0.0000000379181 |
| | | | | | | | | BNB-PERP | 0.0000000000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000 |
| | | | | | | | | BTC | 0.0000001138217 |
| | | | | | | | | BTC-PERP | 0.0000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000000000 |
| | | | | | | | | CRB-PERP | 0.0000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000 |
| | | | | | | | | CEL | 0.0000000757760 |
| | | | | | | | | CELO-PERP | 0.0000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000 |
| | | | | | | | | COMP | 0.0000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000 |
| | | | | | | | | DAI | 0.0000000496648 |
| | | | | | | | | DASH-PERP | 0.0000000000000 |
| | | | | | | | | DOGE | 0.0000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000 |
| | | | | | | | | DOT | 0.0000001108481 |
| | | | | | | | | DOT-PERP | 0.0000000000056 |
| | | | | | | | | DYDX-PERP | 0.0000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000 |
| | | | | | | | | ETH | 0.0000000044115279 |
| | | | | | | | | ETH-0325 | 0.0000000000000 |
| | | | | | | | | ETHW | 0.0000000000004 |
| | | | | | | | | FIDA | 0.0000000052252 |
| | | | | | | | | FIDA-PERP | 0.0000000008136 |
| | | | | | | | | FIL-PERP | 0.0000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000 |
| | | | | | | | | FTT | 0.0000000171846 |
| | | | | | | | | FTT-PERP | 0.0000000000015 |
| | | | | | | | | FXS-PERP | 0.0000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000 |
| | | | | | | | | HT | 1,148.724486894957800 |
| | | | | | | | | HT-PERP | 0.0000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000 |
| | | | | | | | | IMX | 0.0000000016826 |
| | | | | | | | | IMX-PERP | 0.0000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000 |
| | | | | | | | | KIN | 0.0000000076751248 |
| | | | | | | | | KIN-PERP | 0.0000000000000 |
| | | | | | | | | KNC | 0.0000000067923 |
| | | | | | | | | KNC-PERP | 0.0000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000 |
| | | | | | | | | LINK | 0.0000000048740 |
| | | | | | | | | LINK-PERP | 0.0000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000 |
| | | | | | | | | LUNA2 | 0.3451758746000 |
| | | | | | | | | LUNA2_LOCKED | 0.8054103741000 |
| | | | | | | | | LUNC | 0.0000000061055385 |
| | | | | | | | | LUNC-PERP | 0.0000000000001 |
| | | | | | | | | MANA-PERP | 0.0000000005136 |
| | | | | | | | | MATIC | 0.0000000021886 |
| | | | | | | | | MATICHALF | 0.0000000047184 |
| | | | | | | | | MATIC-PERP | 0.0000000000000 |
| | | | | | | | | MKR | 0.0000000591444 |
| | | | | | | | | MKR-PERP | 0.0000000000000 |
| | | | | | | | | MOB | 0.0000000045440 |
| | | | | | | | | NEAR | 0.0000000024096 |
| | | | | | | | | NEAR-PERP | 0.0000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000028 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | | | | | | RAY | 0.0000000081620 |
| | | | | | | | | RAY-PERP | 0.0000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000 |
| | | | | | | | | RUNE | 0.0000091126. |
| | | | | | | | | RUNE-PERP | 0.0000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000 |
| | | | | | | | | SHIB | 0.0000000489666 |
| | | | | | | | | SHIB-PERP | 0.0000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000 |
| | | | | | | | | SOL | 0.0000000191917 |
| | | | | | | | | SOL-PERP | 0.0000000000005 |
| | | | | | | | | SOS-PERP | 0.0000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000 |
| | | | | | | | | SRM | 0.0026601219518 |
| | | | | | | | | SRM_LOCKED | 0.1851919809000 |
| | | | | | | | | SRM-PERP | 0.0000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000 |
| | | | | | | | | TRX | 0.0000000834183 |
| | | | | | | | | TRX-PERP | 0.0000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000 |
| | | | | | | | | UBXT | 0.0000000392147 |
| | | | | | | | | UNI-PERP | 0.0000000000000 |
| | | | | | | | | USD | 2.2519857581494 |
| | | | | | | | | USDT | 0.0000001760771 |
| | | | | | | | | USTC | 0.0000000926140 |
| | | | | | | | | USTC-PERP | 0.0000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000 |
| | | | | | | | | XRP | 0.0000000782909 |
| | | | | | | | | XRP-PERP | 0.0000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000 |
| 47916 | Name on File | FTX Trading Ltd. | 1INCH | | 53489* | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BNB | | | | | BNB | |
| | | | BTC | 0.0132000000000 | | | | BTC | 0.0132000000000 |
| | | | CRB | 168.0000000000000 | | | | CRB | 168.0000000000000 |
| | | | DOT | | | | | DOT | |
| | | | ETH | | | | | ETH | |
| | | | ETHW | 8.8952133436600 | | | | ETHW | 8.8952133436600 |
| | | | FTM | | | | | FTM | |
| | | | FTT | 240.1686273900000 | | | | FTT | 240.1686273900000 |
| | | | GRT | 935.2167957664607 | | | | GRT | 935.2167957664607 |
| | | | LINK | | | | | LINK | |
| | | | LTC | | | | | LTC | |
| | | | LUNA2 | 0.0001565467163 | | | | LUNA2 | 0.0001565467163 |
| | | | LUNA2_LOCKED | 0.0005519423380 | | | | LUNA2_LOCKED | 0.0005519423380 |
| | | | LUNC | 0.0000000005152 | | | | LUNC | 0.0000000005152 |
| | | | MATIC | | | | | MATIC | |
| | | | MSOL | 0.0003714000000 | | | | MSOL | 0.0003714000000 |
| | | | RAY | 0.0000000069174 | | | | RAY | 0.0000000069174 |
| | | | RUNE | 0.0000000058516 | | | | RUNE | 0.0000000058516 |
| | | | SAND | 80.0000000000000 | | | | SAND | 80.0000000000000 |
| | | | SOL | | | | | SOL | |
| | | | SOL-PERP | 8.0000000000000 | | | | SOL-PERP | 8.0000000000000 |
| | | | SRM | 71.1018018500000 | | | | SRM | 71.1018018500000 |
| | | | SRM_LOCKED | 0.0905515100000 | | | | SRM_LOCKED | 0.0905515100000 |
| | | | STSOL | 0.0863570722009 | | | | STSOL | 0.0863570722009 |
| | | | SUSHI | | | | | SUSHI | |
| | | | UNI | | | | | UNI | |
| | | | USD | 9,925.6665378950000 | | | | USD | 9,925.6665378950000 |
| | | | USDT | 0.0000000041799 | | | | USDT | 0.0000000041799 |
| | | | USTC | 0.0000000080567 | | | | USTC | 0.0000000080567 |
| | | | XRP | | | | | XRP | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 789 | Name on file | FTX Trading Ltd. | USD | 5,200.000000000000000 | 7987 | Name on file | FTX Trading Ltd. | USD | 7.700000000000000 |
| 2976 | Name on file | FTX Trading Ltd. | BTC | 0.000001080610437 | 19595 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BUSD | 1,000.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | FTT | 2,387.319770000000000 | | | | BTC | 0.000012806043416 |
| | | | LUNA2_LOCKED | 428.621954000000000 | | | | BTC-0925 | 0.000000000000000 |
| | | | SHIB | 92,748.460215000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | TRX | 0.004645000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | USD | 14,711.052870000000000 | | | | BTC-20210624 | 0.000000000000000 |
| | | | USDT | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,387.319774000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 428.621954000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 92,748.460210250000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.004645000000000 |
| | | | | | | | | USD | 15,711.052870282000000 |
| | | | | | | | | USDT | 0.000000149958503 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 23629 | Name on file | FTX Trading Ltd. | BNB | 0.000000009469490 | 28209 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.000000004127990 | | | | | |
| | | | DOGE | 250.072954440864440 | | | | | |
| | | | ETH | 0.000000017428640 | | | | | |
| | | | ETHW | 16.111201396742640 | | | | | |
| | | | FTM | 931.000000000000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | GALA | 7,340.000000000000000 | | | | | |
| | | | LINK | 448.439616753362000 | | | | | |
| | | | LUNA2_LOCKED | 123.564429600000000 | | | | | |
| | | | LUNC | 0.003514787500000 | | | | | |
| | | | MATIC | 3,168.056080389476000 | | | | | |
| | | | TRX | 0.000029007631630 | | | | | |
| | | | USD | 0.000053181050005 | | | | | |
| | | | USDC | 0.000000007462260 | | | | | |
| | | | USDT | 0.000000067491290 | | | | | |
| 3801 | Name on file | FTX Trading Ltd. | USD | 40,500.000000000000000 | 8230 | Name on file | FTX Trading Ltd. | ENS | 290.062020160000000 |
| | | | | | | | | ETH | 10.221797120000000 |
| | | | | | | | | STG | 5,534.640137380000000 |
| | | | | | | | | UNI | 158.293266100000000 |
| | | | | | | | | USD | 4,925.634898788310000 |
| 3024 | Name on file | FTX Trading Ltd. | USD | 13,476.300000000000000 | 29718 | Name on file | FTX Trading Ltd. | AAVE | 0.002636670000000 |
| | | | | | | | | COPE | 0.005695000000000 |
| | | | | | | | | CVX | 1,052.541247160000000 |
| | | | | | | | | ETH | 2.000248020000000 |
| | | | | | | | | ETHW | 2.330107740000000 |
| | | | | | | | | FIDA | 0.505000000000000 |
| | | | | | | | | FTT | 268.721461189999960 |
| | | | | | | | | FXS | 360.201252149000000 |
| | | | | | | | | LINK | 0.000920000000000 |
| | | | | | | | | LUNA2 | 1.068216170000000 |
| | | | | | | | | RAY | 0.096886490000000 |
| | | | | | | | | SRM | 1.595405810000000 |
| | | | | | | | | SRM_LOCKED | 0.764289190000000 |
| | | | | | | | | USD | 13,476.299602109999000 |
| | | | | | | | | USDT | 0.731630000000000 |
| | | | | | | | | USTC | 0.367714000000000 |
| 85036 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90897 | Name on file | FTX Trading Ltd. | ATLAS | 34,732.180000000000000 |
| | | | AAPL | 0.000905106708130 | | | | CEL | 232.194866348470270 |
| | | | AAVE-PERP | 0.000000000000000 | | | | FTT | 198.405318300000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | SRM | 24.502057700000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | TONCOIN | 836.241064000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | USDT | 11,280.849999999962700 |
| | | | AMDN | 0.017251787510000 | | | | | |
| | | | ANDNPRE | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS | 34,732.180000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000007000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTTMG-PERP | 0.000000000000000 | | | | | |
| | | | CEL | 232.194865484470270 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COIN | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FB | 0.006973928730320 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 198.405316030000000 | | | | | |
| | | | FTT-PERP | 0.000000000000001 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GOOGL | 0.000818189051470 | | | | | |
| | | | GOOGL-PRE | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000014 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | NFLX | 0.006123453888080 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 24.502057700000000 | | | | | |
| | | | SRM_LOCKED | 98.833807400000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN | 836.241064000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000024 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.158620000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | 0.009510490000000 | | | | | |
| | | | TSLAPRE | 0.000000004200000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.080017219149560 | | | | | |
| | | | USDT | 11,280.849999999962700 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.043490000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 18125 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000100000000 | 54392 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000100000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000008 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000001364 | | | | AVAX-PERP | 0.000000000001364 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AXS-PERP | 0.0000000000000909 | | | | AXS-PERP | 0.0000000000000909 |
| | | | BADGER | 0.0000003700000 | | | | BADGER | 0.0000003700000 |
| | | | BADGER-PERP | 0.0000000000000113 | | | | BADGER-PERP | 0.0000000000000113 |
| | | | BAL-20200925 | 0.0000000000000 | | | | BAL-20200925 | 0.0000000000000 |
| | | | BAL-20201225 | 0.0000000000000 | | | | BAL-20201225 | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | | | BAL-PERP | 0.0000000000000 |
| | | | BAO-PERP | 0.0000000000000 | | | | BAO-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000003 | | | | BCH-PERP | 0.0000000000000003 |
| | | | BNB-20210625 | 0.0000000000000 | | | | BNB-20210625 | 0.0000000000000 |
| | | | BNB-20210924 | 0.0000000000000a | | | | BNB-20210924 | 0.0000000000000a |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC | 0.0000454402990440 | | | | BTC | 0.0000454402990440 |
| | | | BTC-20201225 | 0.0000000000000 | | | | BTC-20201225 | 0.0000000000000 |
| | | | BTC-20210625 | 0.0000000000000 | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20210924 | 0.0000000000000 | | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000039 | | | | BTC-PERP | 0.0000000000000039 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP | 0.0000000001244000 | | | | COMP | 0.0000000001244000 |
| | | | COMP-20200925 | 0.0000000000000007 | | | | COMP-20200925 | 0.0000000000000007 |
| | | | COMP-20201225 | 0.0000000000000014 | | | | COMP-20201225 | 0.0000000000000014 |
| | | | COMP-20210625 | 0.0000000000000 | | | | COMP-20210625 | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CREAM-20201225 | 0.0000000000000 | | | | CREAM-20201225 | 0.0000000000000 |
| | | | CREAM-20210326 | 0.0000000000000 | | | | CREAM-20210326 | 0.0000000000000 |
| | | | CREAM-20210625 | 0.0000000000000 | | | | CREAM-20210625 | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000095 | | | | CREAM-PERP | 0.0000000000000095 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DAI | 0.0000000000000 | | | | DAI | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DMG-20200925 | 0.0000000000000 | | | | DMG-20200925 | 0.0000000000000 |
| | | | DMG-PERP | 0.0000000000000909 | | | | DMG-PERP | 0.0000000000000909 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-20200925 | 0.0000000000000 | | | | DOT-20200925 | 0.0000000000000 |
| | | | DOT-20201225 | 0.0000000000000 | | | | DOT-20201225 | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000909 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000909 |
| | | | DYDX-PERP | 0.0000000001818 | | | | DYDX-PERP | 0.0000000001818 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.0000444117500000 | | | | ETH | 0.0000444117500000 |
| | | | ETH-20200925 | 0.0000000000000 | | | | ETH-20200925 | 0.0000000000000 |
| | | | ETH-20201225 | 0.0000000000000 | | | | ETH-20201225 | 0.0000000000000007 |
| | | | ETH-20210326 | 0.0000000000000 | | | | ETH-20210326 | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000061 | | | | ETH-20210625 | 0.0000000000000061 |
| | | | ETH-20210924 | 0.0000000000000 | | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000454 | | | | ETH-PERP | 0.0000000000000454 |
| | | | ETHW | 0.0000000000000 | | | | ETHW | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.0168833587415 | | | | FTT | 0.0168833587415 |
| | | | FTT-PERP | 0.0000000000022273 | | | | FTT-PERP | 0.0000000000022273 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000001004 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | 0.0000000000000 |
| | | | LINK-20200925 | 0.0000000000000 | | | | LINK-20200925 | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOGAN2021 | 0.0000000000000 | | | | LOGAN2021 | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC-20210326 | 0.0000000000000 | | | | LTC-20210326 | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000014 | | | | LTC-PERP | 0.0000000000014 |
| | | | LUNC-PERP | 0.0000021861140 | | | | LUNC-PERP | 0.0000021861140 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MER-PERP | 0.0000000000000 | | | | MER-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000002728 | | | | POLIS-PERP | 0.0000000000002728 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-20200925 | 0.0000000000000 | | | | SOL-20200925 | 0.0000000000000 |
| | | | SOL-20201225 | 0.0000000000000 | | | | SOL-20201225 | 0.0000000000000 |
| | | | SOL-20210326 | 0.0000000000000 | | | | SOL-20210326 | 0.0000000000000 |
| | | | SOL-20210625 | 0.0000000000000 | | | | SOL-20210625 | 0.0000000000000 |
| | | | SQL-PERP | 0.0000000000000437 | | | | SQL-PERP | 0.0000000000000437 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM | 1.3956274300000000 | | | | SRM | 1.3956274300000000 |
| | | | SRM_LOCKED | 694.4486426400000000 | | | | SRM_LOCKED | 694.4486426400000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000 | | | | SUSHI-20200925 | 0.0000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000 | | | | SUSHI-20201225 | 0.0000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000 | | | | SUSHI-20210625 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-20200925 | 0.0000000000000 | | | | SXP-20200925 | 0.0000000000000 |
| | | | SXP-20201225 | 0.0000000000000 | | | | SXP-20201225 | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000007503 | | | | SXP-PERP | 0.0000000000007503 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TOMO | 0.0000000000000 | | | | TOMO | 0.0000000000000 |
| | | | TOMO-20201225 | 0.0000000000000 | | | | TOMO-20201225 | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRUMP | 0.0000000000000 | | | | TRUMP | 0.0000000000000 |
| | | | TRX | 347.1080007770000000 | | | | TRX | 347.1080007770000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI-20210625 | 0.0000000000000 | | | | UNI-20210625 | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000002728 | | | | UNI-PERP | 0.0000000000002728 |
| | | | UNISWAP-PERP | 0.0000000000000 | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | USD | 125.6933498704998070 | | | | USD | 125.6933498704998070 |
| | | | USDT | 0.0000000200910130 | | | | USDT | 0.0000000200910130 |
| | | | USDT-PERP | 0.0000000000003168 | | | | USDT-PERP | 0.0000000000003168 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-20200925 | 0.0000000000000 | | | | XRP-20200925 | 0.0000000000000 |
| | | | XRP-20201225 | 0.0000000000000 | | | | XRP-20201225 | 0.0000000000000 |
| | | | XRP-20210326 | 0.0000000000000 | | | | XRP-20210326 | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFI-20201225 | 0.0000000000000001 | | | | YFI-20201225 | 0.0000000000000001 |
| | | | YFI-20210326 | 0.0000000000000 | | | | YFI-20210326 | 0.0000000000000 |
| | | | YFI-20210625 | 0.0000000000000 | | | | YFI-20210625 | 0.0000000000000 |
| | | | YII-PERP | 0.0000000000000001 | | | | YII-PERP | 0.0000000000000001 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 52016 | Name on File | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000909 | 87866 | Name on File | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000909 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ATLAS | 6.8297635703895490 | | | | ATLAS | 6.8297635703895490 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BTC | 0.2719106752438011 | | | | BTC | 0.2719106752438011 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DOGE | 0.0000007704598 | | | | DOGE | 0.0000007704598 |
| | | | DOGE-20210326 | 0.0000000000000 | | | | DOGE-20210326 | 0.0000000000000 |
| | | | DOGE-20210625 | 0.0000000000000 | | | | DOGE-20210625 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-20210326 | 0.0000000000000 | | | | DOT-20210326 | 0.0000000000000 |
| | | | DYDX | 0.0000000013060 | | | | DYDX | 0.0000000013060 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | EOS-20210625 | 0.0000000000000 | | | | EOS-20210625 | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH-0624 | 0.0000000000000 | | | | ETH-0624 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTT | 231.6409940250000000 | | | | FTT | 231.6409940250000000 |
| | | | FTT-PERP | 0.0000000000012 | | | | FTT-PERP | 0.0000000000012 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | LINK | 0.0000000504951 | | | | LINK | 0.0000000504951 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 104.5157000000000 | | | | LUNA2 | 104.5157000000000 |
| | | | LUNA2_LOCKED | 243.8699667000000 | | | | LUNA2_LOCKED | 243.8699667000000 |
| | | | LUNC | 13,778.9160000067500 | | | | LUNC | 13,778.9160000067500 |
| | | | LUNC-PERP | 0.0000000000062 | | | | LUNC-PERP | 0.0000000000062 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | POLIS | 0.0000070951439 | | | | POLIS | 0.0000070951439 |
| | | | PRISM | 1,506,580.0000000000000 | | | | PRISM | 1,506,580.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND | 0.0063215600000 | | | | SAND | 0.0063215600000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | | SC-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.000135609020393 | | | | SOL | 0.000135609020393 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SRM | 13.330772410000000 | | | | SRM | 13.330772410000000 |
| | | | SRM_LOCKED | 126.947559480000000 | | | | SRM_LOCKED | 126.947559480000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 1.326528000000000 | | | | TRX | 1.326528000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | USD | 8.386873137719062 | | | | USD | 8.386873137719062 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| 05639 | Name on file | FTX Trading Ltd. | DOGE | 883,705.189440000000 | 37557 | Name on file | FTX Trading Ltd. | BTC | 0.000000006250000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 883,705.189440000000 |
| | | | ETH | 0.000000002500000 | | | | ETH | 0.000000002500000 |
| | | | FTT | 0.170188896280333 | | | | FTT | 0.170188896280333 |
| | | | LUNA2 | 0.000000030696373 | | | | LUNA2 | 0.000000030696373 |
| | | | LUNA2_LOCKED | 0.000000071624872 | | | | LUNA2_LOCKED | 0.000000071624872 |
| | | | LUNC | 0.000696006080000 | | | | LUNC | 0.000696006080000 |
| | | | MOB | 0.000000000963080 | | | | MOB | 0.000000000963080 |
| | | | POLIS | 100.060164050000000 | | | | POLIS | 100.060164050000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SRM | 32.764395050000000 | | | | SRM | 32.764395050000000 |
| | | | SRM_LOCKED | 398.235604050000000 | | | | SRM_LOCKED | 398.235604050000000 |
| | | | UNI | 0.000000004467840 | | | | UNI | 0.000000004467840 |
| | | | USD | 0.027971109193282 | | | | USD | 0.027971109193282 |
| | | | USDT | 0.064213547288200 | | | | USDT | 0.064213547288200 |
| 74524 | Name on file | FTX Trading Ltd. | BTC | 0.087592670700000 | 94682 | Name on file | FTX Trading Ltd. | BTC | 0.087592670700000 |
| | | | FTT | 16.745213322176664 | | | | FTT | 16.745213322176664 |
| | | | USD | 2.580544205322379 | | | | USD | 2.580544205322379 |
| 35301 | Name on file | FTX Trading Ltd. | AAVE | 10.551037660000000 | 45641 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALEPH | 1,500.004980010000000 | | | | AAVE | 10.551037660976610 |
| | | | ATOM | 0.092187560000000 | | | | AAVE-PERP | 0.000000000001957 |
| | | | BTC | 0.250507870000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | COMP | 60.000055340000000 | | | | AGLD-PERP | 0.000000000000007 |
| | | | DOGE | 0.092382890000000 | | | | ALCX-PERP | 0.000000000000489 |
| | | | DOT | 0.032991690000000 | | | | ALEPH | 1,500.004980010000000 |
| | | | ETH | 0.000294440000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETHW | 0.000294440000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 200.034403000000000 | | | | APE-PERP | 0.000000000014210 |
| | | | LINK | 550.061380420000000 | | | | APT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006511019000000 | | | | AR-PERP | 0.000000000000028 |
| | | | MATIC | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | NEAR | 5,000.000000000000000 | | | | ATOM | 0.092187540657840 |
| | | | SOL | 0.000464880000000 | | | | ATOM-PERP | 0.000000000000454 |
| | | | SRM | 23.298395490000000 | | | | AVAX | 0.000000009114362 |
| | | | SRM_LOCKED | 640.841276630000000 | | | | AVAX-PERP | 0.000000000000136 |
| | | | SUSHI | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | USD | 46,159.230000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000746868 |
| | | | | | | | | BNB-PERP | 0.000000000000021 |
| | | | | | | | | BTC | 0.250507871048182 |
| | | | | | | | | BTC-PERP | 0.000000000000957 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 60.000055341700000 |
| | | | | | | | | COMP-PERP | 0.000000000000132 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000028 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.092382890192200 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.032991690610718 |
| | | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000001454 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000294440423954 |
| | | | | | | | | ETH-PERP | 0.000000000000021 |
| | | | | | | | | ETHW | 0.000294440423954 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 200.034403290174070 |
| | | | | | | | | FTT-PERP | 0.000000000001367 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000006741240 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000505048325387 |
| | | | | | | | | ICP-PERP | 0.000000000000056 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KEEP-PERP | 0.000000000000014 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000001 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 550.061380420412500 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000003409750 |
| | | | | | | | | LTC-PERP | 0.000000000000045 |
| | | | | | | | | LUNA2 | 0.006510197063000 |
| | | | | | | | | LUNA2_LOCKED | 0.015190493810000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-1230 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000068 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 5,000.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000065 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000036735512 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000001978827 |
| | | | | | | | | RUNE-PERP | 0.000000000077775 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000464887811949 |
| | | | | | | | | SOL-PERP | 0.000000000000184 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 23.298395490000000 |
| | | | | | | | | SRM_LOCKED | 640.841276630000000 |
| | | | | | | | | SRM-PERP | 0.000000000000021 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000013612634 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000003418840 |
| | | | | | | | | THETA-PERP | 0.000000000000724 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000002002546710 |
| | | | | | | | | UBXT_LOCKED | 56.405186890000000 |
| | | | | | | | | UNI | 0.000000000478950 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 46,159.229707610710000 |
| | | | | | | | | USDT | 0.018630370281324 |
| | | | | | | | | USTC-0930 | 0.921549857265445 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000001 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XTZ-PERP | 0.00000000000000270 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 14368 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 14516 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-20210326 | 0.00000000000000000 | | | | ADA-20210326 | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000007 | | | | ALT-PERP | 0.00000000000000007 |
| | | | AMPL | 0.00000000064411120 | | | | AMPL | 0.00000000064411120 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000170 | | | | APE-PERP | 0.00000000000000170 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ARKK-20210625 | 0.00000000000000000 | | | | ARKK-20210625 | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.08736741000000000 | | | | AVAX | 0.08736741000000000 |
| | | | AVAX-20211231 | 0.00000000000000000 | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BABA-20210326 | 0.00000000000000000 | | | | BABA-20210326 | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000007 | | | | BCH-PERP | 0.00000000000000007 |
| | | | BIU-1230 | 0.00000000000000000 | | | | BIU-1230 | 0.00000000000000000 |
| | | | BIU-20210326 | 0.00000000000000170 | | | | BIU-20210326 | 0.00000000000000170 |
| | | | BNB-20210326 | 0.00000000000000000 | | | | BNB-20210326 | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000014 | | | | BNB-PERP | 0.00000000000000014 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 1.00000001220000000 | | | | BTC | 1.00000001220000000 |
| | | | BTC-20200925 | 0.00000000000000000 | | | | BTC-20200925 | 0.00000000000000000 |
| | | | BTC-MOVE-20200115 | 0.00000000000000000 | | | | BTC-MOVE-20200115 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CHZ-0930 | 0.00000000000000000 | | | | CHZ-0930 | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP | 0.00000003880000000 | | | | COMP | 0.00000003880000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-1230 | 0.00000000000000000 | | | | DOGE-1230 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000042 | | | | ETC-PERP | 0.00000000000000042 |
| | | | ETH-20200626 | 0.00000000000000000 | | | | ETH-20200626 | 0.00000000000000000 |
| | | | ETHDOOM | 0.00000000000000000 | | | | ETHDOOM | 0.00000000000000000 |
| | | | ETHMOON | 0.00000000000000000 | | | | ETHMOON | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000056 | | | | ETH-PERP | 0.00000000000000056 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000014 | | | | FLOW-PERP | 0.00000000000000014 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 25.79241498774588 | | | | FTT | 25.79241498774588 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000014 | | | | ICP-PERP | 0.00000000000000014 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000056 | | | | LINK-PERP | 0.00000000000000056 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000001 | | | | LUNC-PERP | 0.00000000000000001 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR | 0.00000000000000000 | | | | MKR | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OKB-20200925 | 0.00000000000000000 | | | | OKB-20200925 | 0.00000000000000000 |
| | | | OXB-PERP | 0.00000000000000000 | | | | OXB-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.17000000000000000 | | | | SOL | 0.17000000000000000 |
| | | | SOL-20210924 | 0.00000000000000000 | | | | SOL-20210924 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 4.18372902000000000 | | | | SRM | 4.18372902000000000 |
| | | | SRM_LOCKED | 0.18710392000000000 | | | | SRM_LOCKED | 0.18710392000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-20200925 | 0.00000000000000000 | | | | SXP-20200925 | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TSLA-20211231 | 0.00000000000000000 | | | | TSLA-20211231 | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 3,468.114098926297600 | | | | USD | 3,468.114098926297600 |
| | | | USDT | 2,404.370100176725200 | | | | USDT | 2,404.370100176725200 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XAUT-20200925 | 0.00000000000000000 | | | | XAUT-20200925 | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |